## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

       Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III


Case No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

    I, Christian Rivera, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

    On March 5, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via email on the 158th Omni Objection Email Service List attached hereto as **Exhibit A**:

- One Hundred Fifty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of The Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims [Docket No. 11820] ("***One Hundred Fifty-Eighth Omni***")

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

On March 5, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via email on the 159th Omni Objection Email Service List attached hereto as **Exhibit B**:

- One Hundred Fifty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims [Docket No. 11821] ("***One Hundred Fifty-Ninth Omni***")

On March 5, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via email on the 160th Omni Objection Email Service List attached hereto as **Exhibit C**:

- One Hundred Sixtieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims [Docket No. 11822] ("***One Hundred Sixtieth Omni***")

On March 5, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via email on the 161st Omni Objection Email Service List attached hereto as **Exhibit D**:

- One Hundred Sixty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims [Docket No. 11823] ("***One Hundred Sixty-First Omni***")

On March 5, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via email on the 162nd Omni Objection Email Service List attached hereto as **Exhibit E**

- One Hundred Sixty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims [Docket No. 11824] ("***One Hundred Sixty-Second Omni***")

On March 5, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via email on the 163rd Omni Objection Email Service List attached hereto as **Exhibit F**:

- One Hundred Sixty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims [Docket No. 11825] ("***One Hundred Sixty-Third Omni***")

On March 5, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via email on the 164th Omni Objection Email Service List attached hereto as **Exhibit G**:

- One Hundred Sixty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims [Docket No. 11826] ("***One Hundred Sixty-Fourth Omni***")

On March 5, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via email on the 165th Omni Objection Email Service List attached hereto as **Exhibit H:**

- One Hundred Sixty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims [Docket No. 11827] ("***One Hundred Sixty-Fifth Omni***")

On March 5, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via email on the 166th Omni Objection Email Service List attached hereto as **Exhibit I:**

- One Hundred Sixty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims [Docket No. 11828] ("***One Hundred Sixty-Sixth Omni***")

On March 5, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via email on the 167th Omni Objection Email Service List attached hereto as **Exhibit J**:

- One Hundred Sixty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims [Docket No. 11833] ("***One Hundred Sixty-Seventh Omni***")

On March 5, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via email on the 168th Omni Objection Email Service List attached hereto as **Exhibit K**:

- One Hundred Sixty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims [Docket No. 11834] ("***One Hundred Sixty-Eight Omni***")

On March 5, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via email on the 169th Omni Objection Email Service List attached hereto as **Exhibit L**:

- One Hundred Sixty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims [Docket No. 11836] ("*One Hundred Sixty-Ninth Omni*")

On March 5, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via email on the 170th Omni Objection Email Service List attached hereto as **Exhibit M**:

- One Hundred Seventieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims [Docket No. 11837] ("*One Hundred Seventieth Omni*")

On March 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 158th Omni Objection Hardcopy Service List attached hereto as **Exhibit N**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit O**

- One Hundred Fifty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of The Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims [Docket No. 11820] ("*One Hundred Fifty-Eighth Omni*")

On March 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 159th Omni Objection Hardcopy Service List attached hereto as **Exhibit P**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit O**

- One Hundred Fifty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims [Docket No. 11821] ("*One Hundred Fifty-Ninth Omni*")

On March 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 160th Omni Objection Hardcopy Service List attached hereto as **Exhibit Q**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit O**

- One Hundred Sixtieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims [Docket No. 11822] ("*One Hundred Sixtieth Omni*")

On March 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 161st Omni Objection Hardcopy Service List attached hereto as **Exhibit R**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit O**

- One Hundred Sixty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims [Docket No. 11823] ("*One Hundred Sixty-First Omni*")

On March 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 162nd Omni Objection Hardcopy Service List attached hereto as **Exhibit S**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit O**

- One Hundred Sixty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims [Docket No. 11824] ("*One Hundred Sixty-Second Omni*")

On March 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 163rd Omni Objection Hardcopy Service List attached hereto as **Exhibit T**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit O**

- One Hundred Sixty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims [Docket No. 11825] ("***One Hundred Sixty-Third Omni***")

On March 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 164th Omni Objection Hardcopy Service List attached hereto as **Exhibit U**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit O**

- One Hundred Sixty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims [Docket No. 11826] ("***One Hundred Sixty-Fourth Omni***")

On March 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 165th Omni Objection Hardcopy Service List attached hereto as **Exhibit V**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit O**

- One Hundred Sixty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims [Docket No. 11827] ("***One Hundred Sixty-Fifth Omni***")

On March 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 166th Omni Objection Hardcopy Service List attached hereto as **Exhibit W**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit O**

- One Hundred Sixty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims [Docket No. 11828] ("***One Hundred Sixty-Sixth Omni***")

On March 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 167th Omni Objection Hardcopy Service List attached hereto as **Exhibit X**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit O**

- One Hundred Sixty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims [Docket No. 11833] ("***One Hundred Sixty-Seventh Omni***")

On March 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 168th Omni Objection Hardcopy Service List attached hereto as **Exhibit Y**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit O**

- One Hundred Sixty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims [Docket No. 11834] ("***One Hundred Sixty-Eight Omni***")

On March 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 169th Omni Objection Hardcopy Service List attached hereto as **Exhibit Z**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit O**

- One Hundred Sixty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims [Docket No. 11836] ("***One Hundred Sixty-Ninth Omni***")

On March 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 170th Omni Objection Hardcopy Service List attached hereto as **Exhibit AA**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit O**

- One Hundred Seventieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees

Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims [Docket No. 11837] ("***One Hundred Seventieth Omni***")

On March 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 171st Omni Objection Hardcopy Service List attached hereto as **Exhibit AB**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit O**

- One Hundred Seventy-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient and Late-Filed Claims [Docket No. 12125] ("***One Hundred Seventy-First Omni***")

On March 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 172nd Omni Objection Hardcopy Service List attached hereto as **Exhibit AC**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit O**

- One Hundred Seventy-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, Puerto Rico Sales Tax Financing Corporation, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient and Late-Filed Claims [Docket No. 12126] ("***One Hundred Seventy-Second Omni***")

On March 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 173rd Omni Objection Hardcopy Service List attached hereto as **Exhibit AD**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit O**

- One Hundred Seventy-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highway and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Subsequently Amended Claims [Docket No. 12138] ("***One Hundred Seventy-Third Omni***")

On March 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 174th Omni Objection Hardcopy Service List attached hereto as **Exhibit AE**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit O**

- One Hundred Seventy-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Claims [Docket No. 12140] ("***One Hundred Seventy-Fourth Omni***")

On March 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 175th Omni Objection Hardcopy Service List attached hereto as **Exhibit AF**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AG**

- One Hundred Seventy-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Satisfied Claims [Docket No. 12141] ("***One Hundred Seventy-Fifth Omni***")

On March 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 176th Omni Objection Hardcopy Service List attached hereto as **Exhibit AH**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AG**

- One Hundred Seventy-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owned by Entities that are not Title III Debtors [Docket No. 12143] ("***One Hundred Seventy-Sixth Omni***")

On March 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 177th Omni Objection Hardcopy Service List attached hereto as **Exhibit AI**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AG**

- One Hundred Seventy-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Bond Claims [Docket No. 12144] ("***One Hundred Seventy-Seventh Omni***")

On March 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 178th Omni Objection Hardcopy Service List attached hereto as **Exhibit AJ**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AG**

- One Hundred Seventy-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds [Docket No. 12146] ("***One Hundred Seventy-Eight Omni***")

On March 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 179th Omni Objection Hardcopy Service List attached hereto as **Exhibit AK**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AG**

- One Hundred Seventy-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for Which the Commonwealth is Not Liable [Docket No. 12147] ("***One Hundred Seventy-Ninth Omni***")

On March 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 180th Omni Objection Hardcopy Service List attached hereto as **Exhibit AL**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AG**

- One Hundred Eightieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for which the Commonwealth is Not Liable [Docket No. 12149] ("***One Hundred Eightieth Omni***")

On March 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on the 181st Omni Objection Hardcopy Service List attached hereto as **Exhibit AM**:

- One Hundred Eighty-First Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Subsequently Amended Claims [Docket No. 12159] ("***One Hundred Eighty-First Omni***")

On March 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on the 182nd Omni Objection Hardcopy Service List attached hereto as **Exhibit AN**:

- One Hundred Eighty-Second Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Claims Asserted Against the Incorrect Debtor [Docket No. 12160] ("***One Hundred Eighty-Second Omni***")

On March 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on the 183rd Omni Objection Hardcopy Service List attached hereto as **Exhibit AO**:

- One Hundred Eighty-Third Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims Based on Investment in Mutual Funds [Docket No. 12163] ("*One Hundred Eighty-Third Omni*")

On March 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the One Hundred Seventy-First Omni, One Hundred Seventy-Second Omni, One Hundred Seventy-Third Omni, One Hundred Seventy-Fourth Omni, One Hundred Seventy-Fifth Omni, One Hundred Seventy-Sixth Omni, One Hundred Seventy-Seventh Omni, One Hundred Seventy-Eight Omni, One Hundred Seventy-Ninth Omni, One Hundred Eightieth Omni, One Hundred Eighty-First Omni, One Hundred Eighty-Second Omni, and the One Hundred Eighty-Third Omni to be served by method set forth on the Master Service List attached hereto as **Exhibit AP**.

On March 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the One Hundred Seventy-First Omni to be served via email on the 171st Omni Objection Email Service List attached hereto as **Exhibit AQ**.

On March 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the One Hundred Seventy-Second Omni to be served via email on the 172nd Omni Objection Email Service List attached hereto as **Exhibit AR**.

On March 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the One Hundred Seventy-Third Omni to be served via email on the 173rd Omni Objection Email Service List attached hereto as **Exhibit AS**.

On March 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the One Hundred Seventy-Fourth Omni to be served via email on the 174th Omni Objection Email Service List attached hereto as **Exhibit AT**.

On March 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the One Hundred Seventy-Fifth Omni to be served via email on the 175th Omni Objection Email Service List attached hereto as **Exhibit AU**.

On March 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the One Hundred Seventy-Sixth Omni to be served via email on the 176th Omni Objection Email Service List attached hereto as **Exhibit AV**.

On March 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the One Hundred Seventy-Seventh Omni to be served via email on the 177th Omni Objection Email Service List attached hereto as **Exhibit AW**.

On March 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the One Hundred Seventy-Eighth Omni to be served via email on the 178th Omni Objection Email Service List attached hereto as **Exhibit AX**.

On March 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the One Hundred Seventy-Ninth Omni to be served via email on the 179th Omni Objection Email Service List attached hereto as **Exhibit AY**.

On March 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the One Hundred Eightieth Omni to be served via email on the 180th Omni Objection Email Service List attached hereto as **Exhibit AZ**.

On March 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the One Hundred Eighty-First Omni to be served via email on the 181st Omni Objection Email Service List attached hereto as **Exhibit BA**.

On March 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the One Hundred Eighty-Second Omni to be served via email on the 182nd Omni Objection Email Service List attached hereto as **Exhibit BB**.

On March 6, 2020, at my direction and under my supervision, employees of Prime Clerk caused the One Hundred Eighty-Third Omni to be served via email on the 183rd Omni Objection Email Service List attached hereto as **Exhibit BC**.

Dated: March 13, 2020

/s/ Christian Rivera
_____
Christian Rivera

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on March 13, 2020, by Christian Rivera, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

*/s/ PAUL PULLO*
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires November 15, 202

SRF 40241, 40422 & 40424

**<u>Exhibit A</u>**

Exhibit A

158th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2020049 | Abreu Melendez, Raquel M. | agosto131969@gmail.com |
| 1948835 | ABREU PELLOT, ROSA E. | helenabreu23@gmail.com |
| 1874292 | Acevedo Acevedo, Noemi | acevedonoemi23@gmail.com |
| 1874292 | Acevedo Acevedo, Noemi | acevedonoemi23@gmail.com |
| 1936502 | Acevedo Corsino, Migdalia | mbrown26@gmail.com |
| 1833444 | Acevedo Cruz, Lourdes | lureca14@hotmail.com |
| 2003541 | ACEVEDO CRUZ, LOURDES | lureca14@hotmail.com |
| 2060731 | Acevedo Cruz, Nelson P. | _nacarg@hotmail.es |
| 1968094 | Acevedo Gonzalez, Ramon | acevedoramon86@yahoo.com |
| 1834134 | Acevedo Hernandez, Luz E. | lozeneidaon@gmail.com |
| 2511 | ACEVEDO LUCIANO, MIGDALIA | DALY1030@GMAIL.COM |
| 2128844 | Acevedo Luciano, Zaida I. | zaidaiacevedo2807@gmail.com |
| 1587509 | ACEVEDO LUGO, BIANCA | bianca.acevedol@hotmail.com |
| 1147503 | ACEVEDO MALDONADO, SONIA | jahernandez0214@gmail.com |
| 1996098 | Acevedo Pellot, Marianela | marianelaacevedopellot@gmail.com |
| 1910002 | Acevedo Rojas, Maricelis | maricelisacevedo59@gmail.com |
| 2005647 | Acevedo Roman, Dinelia E | diny57@gmail.com |
| 1615684 | Acevedo Roman, Dinelia E | diny57@gmail.com |
| 2005647 | Acevedo Roman, Dinelia E | diny57@gmail.com |
| 1975288 | Acevedo Roman, Dinelia E. | diny57@gmail.com |
| 2025186 | Acevedo Roman, Dinelia Esther | diny57@gmail.com |
| 2025186 | Acevedo Roman, Dinelia Esther | diny57@gmail.com |
| 2075250 | Acevedo Rosario, Annie | annieacv2@hotmail.com |
| 2053703 | Acevedo Rosario, Sonia N. | soniaacevedo0214@gmail.com |
| 1641860 | ACEVEDO RUIZ, ALEXANDER | alexanderacevedo53@yahoo.com |
| 2113225 | Acevedo Sepulveda, Ilia Raquel | iliaraquelacevedo@yahoo.com |
| 2049843 | ACEVEDO VELEZ, WALDEMAR | waldemaracevedovelez@gmail.com |
| 2107624 | Acevedo Velez, Waldemar | waldemaracevedovelezarola@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

158th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 2139736 | Acevedo, Moises | moisesap34@yahoo.com |
| 922891 | Acevedos Rojas, Maricelis | maricelisacevedo59@gmail.com |
| 778064 | ACOSTA CAMACHO, LOURDES | louacoscam@gmail.com |
| 1853090 | Acosta Figueroa, Nelson | neacosta@justicica.pr.gov |
| 2121900 | Acosta Lopez, Carmen R. | c.acosta118@hotmail.com |
| 1884662 | ACOSTA PORTALATIN, ABIMAEL | ENGUILL@GMAIL.COM |
| 1045420 | ACOSTA VELAZQUEZ, LUZ I | luzacosta83@hotmail.com |
| 1895064 | ACOSTA VITALI, JOHANNA LIZ | jacostavitali@yahoo.com |
| 1995600 | Adames Mercado, Esther | estherengracia@yahoo.com |
| 1995428 | Adames Mercado, Esther | estherengracia@yahoo.com |
| 2009064 | ADAMES OLIVERO, IVETTE | ivy2532@hotmail.com |
| 1963215 | Adams Quesada, Yamira Michelle | ymadams27@gmail.com |
| 879512 | ADAN RIVERA RIVERA | adanrivera-843@gmail.com |
| 993007 | ADORNO APONTE, FELIX | ignis2300@yahoo.com |
| 1956705 | ADORNO APONTE, FELIX | ignis2300@yahoo.com |
| 2008430 | Adorno Colon, Edwin F | edwinygise@aol.com |
| 1974635 | Adorno Gonzalez, Lourdes M. | lmadorno@yahoo.com |
| 1997512 | Adorno Gonzalez, Lourdes M. | lmadorno@yahoo.com |
| 6128 | ADORNO MARQUEZ, LUIS | ALIEZERSANTANA@GMAIL.COM |
| 2031597 | Adorno Rivera , Migdalia | dalyadorno1@yahoo.com |
| 1905684 | ADORNO RIVERA, ANA JUDITH | LULYJUDITH@HOTMAIL.COM |
| 1877381 | Adorno Serrano, Noyra Lee | nadorno75@gmail.com |
| 2060109 | Afanador De Jesus, Aida | aafanador_5@hotmail.com |
| 2033693 | Afanador DeJesus, Aida | aafanador_5@hotmail.com |
| 2044745 | Agenjo Laureano, Maria de L. | LOURDESLAUREANO85@GMAIL.COM |
| 2060689 | Agenjo Laureano, Maria de Lourdes | lourdeslaureano85@gmail.com |
| 2050885 | Agosto Acosta, Daviany | davianya@yahoo.com |
| 1941718 | AGOSTO ACOSTA, DAVIANY | DAVIANYA@YAHOO.COM |

Exhibit A

158th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1988722 | Agosto Sanchez, Myriam | myriamas09@gmail.com |
| 2081055 | Agosto Torres, Julia | julieconsejera@gmail.com |
| 1981078 | Aguilar Martinez, Mildred | aguilarmildred@gmail.com |
| 1100777 | AGUIRRE SANTIAGO, WANDA E. | wandaaguirre30@gmail.com |
| 778410 | AGUIRRE VARGAS, MAYRA | MAYR.AGUIRRE35@ICLOUD.COM |
| 1542139 | AJAG y Lavinia Garcia Cuebas | bbainival14@yahoo.com |
| 9517 | ALABARCES LOPEZ, NANCY | nancyalabarces@yahoo.com |
| 9588 | ALAMEDA MALDONADO, MELISSA | madrina1995@yahoo.com |
| 9588 | ALAMEDA MALDONADO, MELISSA | madrina1995@yahoo.com |
| 1620127 | Alameda Martinez, Rose M | kennethalondra123@gmail.com |
| 1994871 | ALAMO NIEVES, OLGA IRIS | OLGAIALAMO@YAHOO.COM |
| 2024293 | Alamo Nieves, Olga Iris | olgaialamo@yahoo.com |
| 2051661 | Alamo Nieves, Olga Iris | olgaialamo@yahoo.com |
| 2094168 | Albandor Ocasio, Idamis | albandoridamis@gmail.com |
| 2037635 | ALBERTORIO CINTRON, MARIBEL | M.ALBERTORIO@YAHOO.COM |
| 2024862 | Albino Serrano, Carmen | karmendalbino@gmail.com |
| 2000673 | Alcala Cabrera, Wanda Josefina | wjalcala@yahoo.com |
| 1885046 | Alcala Cabrera, Wanda Josefina | wjalcala@yahoo.com |
| 1796309 | Alcala Cabrera, Wanda Josetina | wjalcala@yahoo.com |
| 2032990 | Alcover Ortiz, David Omar | davidalcover30@yahoo.com |
| 778568 | ALEGRIA SERRANO, ELIZABETH | BETSYALEGRIA2005@YAHOO.COM |
| 2030524 | Alers Torres, Jose | cocodrilo_mayor@yahoo.com |
| 1969473 | Alfonso Mangual, Juanita L. | jalfonso@gmail.com |
| 1969473 | Alfonso Mangual, Juanita L. | jalfonso@gmail.com; juanitaalfonso@yahoo.com |
| 1916827 | Algarin De Jesus, Luis A. | algaroxxx@hotmail.com |
| 2042191 | Algarin Pacheco, Sheila del C. | algarish7@gmail.com |
| 2042191 | Algarin Pacheco, Sheila del C. | algarish7@gmail.com |
| 1859505 | Algarin Pacheco, Sheila del Carmen | algarish7@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

158th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2083928 | ALICEA ACEVEDO, JAIME | jaimealiceaacevedo@gmail.com |
| 2107660 | Alicea Alvarado, Shekira S. | shekiras_alixea@yahoo.com |
| 1848466 | ALICEA ALVARADO, YARED A. | YAREDKA_2@YAHOO.COM |
| 778709 | ALICEA AMARO, LINETTE | LINETTEAA@YAHOO.COM |
| 2006441 | ALICEA AMARO, LINETTE | linetteaa@yahoo.com |
| 2032922 | Alicea Anaya, Hilda Luz | hidy_luz@hotmail.com |
| 14166 | ALICEA BARRETO, EDNA P. | EDNA.ALICEA@FAMILIA.PR.GOV |
| 1955089 | Alicea Barreto, Edna P. | edua.alicea@faulia.pr.gov |
| 2045574 | Alicea Carrion, Asuncion | Tony359pr@gmail.com |
| 2067114 | Alicea Collado, Alida | betsyfeneralicea@gmail.com |
| 2058997 | ALICEA COLLADO, ALIDA | BETSYFENERALICEA@GMAIL.COM |
| 1859772 | Alicea Collado, Alida | betsyfireralcea@gmail.com |
| 1626718 | Alicea de Jesus , Aurea E. | curet_au17@yahoo.com |
| 1626718 | Alicea de Jesus , Aurea E. | curet_au17@yahoo.com |
| 1959933 | Alicea del Rio, Arsenio | aliceaarsenio@gmail.com |
| 2089393 | Alicea Flynn, Linda | linda.alicea@yahoo.com |
| 1987859 | Alicea Flynn, Linda | linda.alicea@yahoo.com |
| 1792126 | Alicea Galarza, Eddie J | custodio282@hotmail.com |
| 1955323 | Alicea Garcia, Alberto | solopie@yahoo.com |
| 2083599 | Alicea Garcia, Henry | aliceahenry@yahoo.com |
| 2131226 | ALICEA GONZALEZ, JOSE A | agjosea@yahoo.com |
| 2131229 | Alicea Gonzalez, Jose A. | agjosea@yahoo.com |
| 1920405 | Alicea Matos, Ana I. | anaalicea2011@gmail.com |
| 14716 | ALICEA MENDEZ, CESAR | rasecson@yahoo.com |
| 980088 | ALICEA NEGRON, DIGNA E | dignaenid52@gmail.com |
| 1916227 | ALICEA ORTIZ, ANA EDITH | PEPINDEJESUS@YAHOO.COM |
| 1982420 | Alicea Rodriguez, Heliodora | hely816@hotmail.com |
| 2036636 | Alier Matos, Milagros J | matosjudith67@gmail.com |

Exhibit A

158th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1985688 | Alier Matos, Milagros J. | matosjudith67@gmail.com |
| 2107539 | Almadovar Borrero, Maria E. | mariae.almadovar@yahoo.com |
| 2117727 | Almedina Sanchez, Luz E | Luzalmendina@yahoo.com |
| 2030133 | ALMODOVAR BORRERO, MARIA E. | mariae.almodovar@yahoo.com |
| 2089011 | Almodovar Borrero, Maria E. | mariae.almodovar@yahoo.com |
| 2098200 | Almodovar Borrero, Maria E. | mariae.almodovar@yahoo.com |
| 1935820 | ALMODOVAR BORRERO, MARIA E. | MARIAE_ALMODOVAR@YAHOO.COM |
| 1954098 | ALMODOVAR FIGUEROA, ELIZABETH | e.almodovar1029@gmail.com |
| 1967958 | Almodovar Rodriguez, Carmen | carmenalmodovarnenita@gmail.com |
| 2080958 | Almodovar Rodriguez, Juanita | juanita.almodovar@yahoo.com |
| 254861 | ALMODOVAR RODRIGUEZ, JUANITA | juanita_almodovar@yahoo.com |
| 2112706 | Almodovar, Julio C Torres | julio_cta25@hotmail.com |
| 1356070 | ALMODOVAR, MARIA L. | lulualmoel@yahoo.com |
| 1196771 | ALOMAR COLON, ELI S. | ellisalomarcolon@gmail.com |
| 1225800 | ALONZO RAMON, JENNY | alonzoramonjenny@gmail.com |
| 2112471 | Altreche Bernal, Lourdes E. | l.altreche@gmail.com |
| 618856 | ALVALLE ALVARADO, BETTY | BALVALLE51@GMAIL.COM |
| 618856 | ALVALLE ALVARADO, BETTY | BALVALLE51@GMAIL.COM |
| 17149 | ALVARADO ACEVEDO, EDWIN A. | pancho328@live.com |
| 17193 | ALVARADO ALVARADO, MARIXSA | asxiramalvarado@gmail.com |
| 1936687 | ALVARADO ALVARADO, MARIXSA | ASXIRAMALVARADO@GMAIL.COM |
| 680935 | ALVARADO CINTRON, JOSE A. | PITA09@YAHOO.COM |
| 2076131 | Alvarado Daleccio, Marta Irene | martaalvaradodaleccio@gmail.com |
| 2095798 | Alvarado Hernandez, Francisco | quinso73@gmail.com |
| 1986862 | Alvarado Labrador, Aleida M. | leyi6721@gmail.com |
| 1854391 | Alvarado Martinez, Carmen | desthanie@gmail.com |
| 17789 | ALVARADO MIRANDA, LINDA L | alvaradolinda0@gmail.com |
| 2029517 | Alvarado Ramos, Diana | SALOMEQVIDES@YAHOO.COM |

Exhibit A

158th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2018017 | Alvarado Ramos, Yvette | yvealvaramos@gmail.com |
| 2107878 | ALVARADO RIVERA, ELBA | elbaalvarado4@gmail.com |
| 1980820 | Alvarado Rivera, Iris J. | irisalvarado1950@gmail.com |
| 1932590 | Alvarado Rivera, Maribel | ellianne14@yahoo.com |
| 2098957 | Alvarado Rivera, Rafael A. | Crazyrafa_1@hotmail.com |
| 2084621 | Alvarado Rivera, Sonia | sonia30765@gmail.com |
| 2131867 | Alvarado Rodriguez, Jose F | jalvaradvo307@gmail.com |
| 2131742 | Alvarado Rodriguez, Jose F. | jalavarado0307@gmail.com |
| 2058422 | ALVARADO SANCHEZ, JORGE LUIS | jorge2630@yahoo.com |
| 2033437 | Alvarado Sanchez, Jorge Luis | jorge2630@yahoo.com |
| 2061670 | Alvarado Sanchez, Marian | de115116@bniescuela.pr |
| 1867515 | ALVARADO SANCHEZ, MARIAN | de115116@miescuela.pr |
| 2101671 | ALVARADO SANCHEZ, MARIAN | de115116@miescuela.pr |
| 2101671 | ALVARADO SANCHEZ, MARIAN | de115116@miescuela.pr |
| 2003554 | Alvarado Santos, Carmen Elizabeth | ceasere60@gmail.com |
| 2030582 | Alvarado Santos, Maria V. | sucmashleyher@gmail.com |
| 1996570 | Alvarado Santos, Maria V. | suemashleyher@gmail.com |
| 1958391 | Alvarado Torres, Jaime E | jalvarado14@gmail.com |
| 1946727 | Alvarado Torres, Juanita | fechni@gmail.com |
| 1933257 | Alvarado Torres, Juanita | fechni@gmail.com |
| 1982298 | Alvarado Torres, Juanita | fechni@gmail.com |
| 2128101 | ALVARADO TORRES, LUIS ANIBAL | LAALVARADOTORRES@YAHOO.COM |
| 1968833 | ALVARADO TORRES, MARIA C. | atabeyalva@gmail.com |
| 2019306 | Alvarado Torres, Maria C. | atabeyalva@gmail.com |
| 2057324 | Alvarado Vega, gloria Maria | glorymartorresalvarado@gmail.com |
| 1878021 | Alvardo Daleccio, Maria Teresa | mariateresa_alvarado@yahoo.com |
| 2047341 | ALVAREZ BEAUCHAMP, COLOMA F | COLOMA.ALVAREZ@HOTMAIIL.COM |
| 1960447 | Alvarez Beauchamp, Coloma F. | coloma.alvarez@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

158th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2041191 | Alvarez Ferrer, Victor E. | victor0349@gmail.com |
| 2133960 | Alvarez Gonzalez, Justina | justinaalvarez42@gmail.com |
| 1900572 | Alvarez Hernandez , Oscar | oscarbiom@hotmail.com |
| 1969255 | Alvarez Lugo, Santos | santitosalvarez@yahoo.com |
| 1799446 | Alvarez Menendez, Rosa I. | ralvarez2010@hotmail.com |
| 1955577 | Alvarez Ortiz, Marimer H | mhaolaw@gmail.com |
| 779342 | Alvarez Ramirez, Alberto | greymako08@gmail.com |
| 2070362 | Alvarez Rodriguez, Luis | luisalvarezedu@gmail.com |
| 1830646 | Alvarez Rodriguez, Luis | luisalvarezeduc@gmail.com |
| 2008995 | Alvarez Rodriguez, Santiago | irayoan@yahoo.com |
| 2105818 | Alvarez Rosario, Angel L. | aalvarez24372@gmail.com |
| 2025399 | Alvarez Rosario, Francis A. | faalvarez30302@yahoo.com |
| 1979880 | Alvarez Trossi, Doris A. | dorialv@yahoo.com |
| 1947306 | Alvavado Torres, Maria C. | atabeyalva@gmail.com |
| 2109824 | Alvelo Santiago , Flor M. | mela0291@gmail.com |
| 2073775 | ALVERIO DOMINGUEZ, JOSE O. | CAYECODIST@GMAIL.COM |
| 2100861 | Alverio Dominguez, Jose O. | cayecodist@gmail.com |
| 2068040 | Amador Colon, Veronica | amadorveronica14@yahoo.com |
| 1162263 | AMARILYS HERNANDEZ HERNANDEZ | ahernandez1977ahh@gmail.com |
| 1163508 | ANA L SANJURJO CALCANO | LEEOTWEN@YAHOO.COM |
| 2006774 | Anaya Crespo, Noemi | noemiacrespo1@gmail.com |
| 2009754 | Andino Coarcia, Maria A | Andinomaria42@yahoo.com |
| 2083827 | Andino Llona, Carmen M. | carmatil67@gmail.com |
| 1848137 | Andino Moreno, Maria Esther | mariaandino@gmail.com |
| 2125906 | Andujar Aponte, Aida I. | irisprzz@yahoo.com |
| 2125906 | Andujar Aponte, Aida I. | irisprzz@yahoo.com |
| 1930842 | Andujar Feliciono, Iris Yolanda | adnaloys2009@hotmail.com |
| 2129722 | ANDUJAR RIVERA, CARMEN S. | CARMENS.ANDUJAR@YAHOO.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

158th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2132370 | Andujar Rivera, Carmen S. | CARMENS.ANDUJAR@YAHOO.COM |
| 2132268 | Andujar Rivera, Carmen S. | carmens.andujar@yahoo.com |
| 2027050 | Andujar Serrano, Carmen Milagros | taty-ofs@yahoo.com |
| 1965514 | Andujar Serrano, Carmen Milagros | taty-ofs@yahoo.com |
| 2128680 | Andujar Serrano, Carmen Milagros | taty-osf@yahoo.com |
| 2135342 | Angel A. Morales Torres | sinbanderas100x35@gmail.com |
| 954846 | ANGEL FIGUEROA MARRERO | idalmy23@hotmail.com |
| 28268 | ANTOMMARCHI BONILLA, LUZ E. | lazantommarchi@gmail.com |
| 2092335 | APONTE APONTE, JUANA MARIA | mary.collazo@gmail.com |
| 2074151 | Aponte Baez, Maribel | mrbl_aponte@yahoo.com |
| 2134953 | APONTE CRUZ, LUZ N. | LUZNAPONTE@YAHOO.COM |
| 2109190 | Aponte Cruz, Reuben | raponte1234@yahoo.com |
| 1904607 | APONTE DEL VALLE, AMILKA | APONTEAMILKA@GMAIL.COM |
| 2085099 | Aponte Quinones, Betty M | BETTYAPONTE57@YAHOO.COM |
| 1986826 | Aponte Quinones, Betty M. | bettyaponte57@yahoo.com |
| 2114364 | Aponte Rivera, Ingrid Y. | aponteingridb@gmail.com |
| 1984100 | Aponte Rivera, Noriann | noriannaponte@live.com |
| 2044877 | Aponte Santiago, Carmen Z. | CZAPONTE18@YAHOO.COM |
| 1988022 | Aponte Santos, Gilda G. | gilgriaponte@gmail.com |
| 2089330 | Aponte Torres, Lourdes E | lapontetorres@hotmail.com |
| 2110172 | Aponte Torres, Lourdes E. | lapontetorres@hotmail.com |
| 1796625 | Aquilo Hernandez, Josefina | beckyloan1@yahoo.com |
| 1807592 | Aquino Olmeda, Josefa I | fefa168@hotmail.com |
| 779893 | Aquino Perez, Diana I. | diaquino29@gmail.com |
| 2080202 | Arbolay Russi, Divina O. | frvncoj09@gmail.com |
| 1874195 | Arcaya Rodriguez, Melinda O. | moarcaya@gmail.com |
| 530932 | ARCE LEBRON, SHANDELL | shandellarce21@gmail.com |
| 2027673 | ARCE SANTIAGO, SYLMA MICHELLE | sylmaarce@yahoo.com |

Exhibit A

158th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1831407 | Arce Torres, Wanda Enid | Wearce@salud.pr.gov |
| 2001413 | Arce Torres, Wanda Enid | wearce@salud.pr.gov |
| 1832025 | Arce Torres, Wanda Enid | wecerce@salud.pr.gov |
| 1790111 | Arguinzoni Alejandro, Nancy | nancyarguinzoni@yahoo.com |
| 1770562 | ARIAS GUEVARA, CARLOS R | arias5557@gmail.com |
| 2120903 | Ariza Alemany, Daisy | eddydeseo@hotmail.com |
| 2042510 | Arleguin Rivera, Edgardo | earlequin123@gmail.com |
| 2008080 | ARLEQUIN VELEZ , EDGARDO | EARLEQUINVELEZ@GMAIL.COM |
| 2082759 | Arlequin Velez, Edgardo | earlequinvelez@gmail.com |
| 1929826 | Arnau Rivera, Ana L. | angiearnau1218@gmail.com |
| 1947373 | Arocho Gonzalez, Ana Maria | amaarocho@yahoo.com |
| 2092730 | Arocho Gonzalez, Ana Maria | amaarocho@yahoo.com |
| 1894003 | Arocho Vidal, Irma Iris | nel_nieves@yahoo.com |
| 1940269 | Arriaga Torres, Robert | robertarriaga358@gmail.com |
| 2095563 | ARROYO ADORNO, NOEMI | nahomi.13@hotmail.com |
| 2137105 | Arroyo Gonzalez, Carmen M. | arroyocarmen556@gmail.com |
| 2121272 | Arroyo Lopez , Maria de los Angeles | tigresa180@hotmail.com |
| 2107487 | Arroyo Lopez , Myrna | myrnarroyo@gmail.com |
| 2107359 | Arroyo Lopez, MARIA De Los A. | tigresa180@hotmail.com |
| 2079479 | Arroyo Lopez, Maria de los A. | tigresa180@hotmail.com |
| 1924969 | Arroyo Lopez, Maria de los Angeles | tigresa180@hotmail.com |
| 2066459 | ARROYO LOPEZ, MYRNA | myrnarroyo@gmail.com |
| 2134429 | Arroyo Mendre, Abigail | abbydavo2556@gmail.com |
| 2086762 | Arroyo Munoz, Marangeli | mara_arroyo@live.com |
| 1975932 | Arroyo Ortiz, Carmen M. | arroyo_0508@yahoo.com |
| 2084289 | Arroyo Pacheco, Eileen | arroyoea51@gmail.com |
| 2131289 | Arroyo Perez, Antonia | antoniaarroyoperez@gmail.com |
| 1918475 | Arroyo Perez, Magda Ines | magdaarroyo24@gmail.com |

Exhibit A

158th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2010306 | Arroyo Ramirez, Hortensia | Hortensiaarroyo12@gmail.com |
| 2091267 | ARROYO RAMIREZ, HORTENSIA | HORTENSIAARROYO22@GMAIL.COM |
| 2088376 | Arroyo Rodriguez, Fabiana M. | fabianaignacio1346@gmail.com |
| 35180 | ARROYO RODRIGUEZ, ILSA I | ilsaarroyo12@gmail.com |
| 668655 | ARROYO RODRIGUEZ, ILSA I | ilsaarroyo12@gmail.com |
| 2020869 | Arroyo Santiago, Luis M. | luisarroyo2346@gmail.com |
| 2007383 | Arroyo Santiago, Luis M. | luisarroyo2346@gmail.com |
| 2104775 | Arroyo Seda, Suzerain | suzerain36@gmail.com |
| 1985505 | Arzola Radriguez, Friodita | jesus.roig86@gmail.com |
| 1843166 | Arzola Rodriguez, Eloina | elo.arzola1@gmail.com |
| 1936256 | ARZOLA RODRIGUEZ, ERIODITA | JESUS.ROIG86@GMAIL.COM |
| 2057632 | Arzola Rodriguez, Eriodita | jesus.roig86@gmail.com |
| 2078923 | Arzola Rodriguez, Eriodita | jesus.roig86@gmail.com |
| 2012160 | ARZON RODRIGUEZ, MARIBEL D. | ARZONM@YAHOO.COM |
| 1956348 | Arzuaga Davila, Carmen Milagros | carmenarzuaga22@yahoo.com |
| 1854274 | Arzuaga Davila, Carmen Milagros | carmenarzuaga22@yahoo.com |
| 1905285 | Arzuaga Lopez, Amarilis | amarilis_1@live.com |
| 1916579 | ARZUAGA LOPEZ, AMARILIS | AMARILIS_I@LIVE.COM |
| 2038762 | Asencio Jusino, Estela R. | erasencio@yahoo.com |
| 1945905 | Astacio Rivera, Santos Arnaldo | amaldoastacio1953@gmail.com |
| 2117543 | Aticaza Fernandez , Angel Emeterio | otienzapeteto@gmail.com |
| 1842575 | Aulet Morales, Alexandra Marie | a_aulet@yahoo.com |
| 1895057 | AVILA RIVERA, CARLOS A | CHARLIEPHYSICS5050@GMAIL.COM |
| 38323 | AVILES ALICEA, MIGDALIA | DALI.AVILES@HOTMAIL.COM |
| 2020020 | Aviles Curet, Deborah | deb.aviles@gmail.com |
| 2090923 | Aviles Padin, Zoraida | zoraviles@hotmail.com |
| 1805950 | Aviles Pagan, Anabel | anabel.iznaga.ai@gmail.com |
| 2006805 | Aviles Perez, Bethzaida | bethaviles1@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

158th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2118788 | AVILES PEREZ, BETHZAIDA | bethaviles1@gmail.com |
| 2087035 | Aviles Rodriguez, Irma L. | iaviles1426@gmail.com |
| 2083371 | AVILES RODRIGUEZ, IRMA L. | iaviles1426@gmail.com |
| 1957468 | AVILES RODRIGUEZ, IRMA LUZ | iaviles1426@gmail.com |
| 1930820 | Aviles Torres, Ivette V. | ivette31668@gmail.com |
| 2085665 | Aviles Vera, Luis A. | sindio1@hotmail.com |
| 2085665 | Aviles Vera, Luis A. | sindio1@hotmail.com |
| 1171450 | AYABARRENO LASANTA, ASTRID Y | ASTRIDAYA12@GMAIL.COM |
| 1872411 | Ayala Medina, Ramon L. | rayala321@yahoo.com |
| 2132942 | AYALA MORALES, FELIX M. | PAPOAYALA@HOTMAIL.COM |
| 2132840 | AYALA MORALES, FELIX M. | PAPOAYALA@HOTMAIL.COM |
| 2040660 | Ayala Quinones, William | williamTV.electronic@gmail.com |
| 1823386 | AYALA RIVERA, BETSIE | betsieayala@hotmail.com |
| 2075059 | Ayala Rivera, Betsie | betsieayala@hotmail.com |
| 2095788 | Ayala Rodriguez, Maria del C. | camachojerry@gmail.com |
| 1971640 | AYALA RODRIGUEZ, MARIA DEL CARMEN | CAMACHOJERRY@GMAIL.COM |
| 2091217 | Ayala Velez, Anisa M. | anisaayda83@gmail.com |
| 2014549 | Ayala Villaneva, Hector | hayalav.hav@gmail.com |
| 2054001 | Ayuso Rivera , Yarmila | ayusoyarmila@gmail.com |
| 2113302 | BABILONIA CABAN, MARIAN | marianleehernandez11913@gmail.com |
| 1942966 | BACHIER CORDORA, GLORIA DEL C. | PITU2165@HOTMAIL.COM |
| 2070451 | Bachier Roman, Jesus Manuel | jesusmbachier@gmail.com |
| 1752836 | BADIA DE HERNANDEZ, GLORIA E | Isabela1940@yahoo.com |
| 41854 | BADILLO ACEVEDO, JOSE A. | Jose.badillo60@hotmail.com |
| 2116655 | BADILLO LOPEZ, ANES W | awbadillo@gmail.com |
| 2065140 | BADILLO LOPEZ, MILAGROS | HEMEREGILDA93@GMAIL.COM |
| 2078972 | Badillo Lopez, Milagros | hemeregilda93@gmail.com |
| 2058259 | Badillo, Anes W. | awbadillo@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

158th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1894249 | Baerga Mercado, Anidel M | anidelb@gmail.com |
| 2017598 | Baez Baez, Brenda I. | brendabaez69@yahoo.com |
| 2061125 | Baez Baez, Brenda I. | brendabaez69@yahoo.com |
| 2000443 | Baez Cordero, Jose Luis | qto_1@hotmail.com |
| 2005513 | Baez Esquilin, Lillian | jolibaes@hotmail.com |
| 2006713 | Baez Esquilin, Lillian | jolibaes@hotmail.com |
| 2008106 | Baez Esquillin, Lillian | jolibaes@hotmail.com |
| 1967687 | Baez Gutierrez, Lourdes M. | Lourdes1955@yahoo.com |
| 2002701 | Baez Gutierrez, Lourdes M. | lourdez1955@yahoo.com |
| 1933473 | Baez Gutierrez, Lourdes M. | lourdez1955@yahoo.com |
| 2025005 | BAEZ GUTIERREZ, LOURDES M. | lourdez1955@yahoo.com |
| 2069592 | Baez Gutierrez, Lourdes M. | lourdez1955@yahoo.com |
| 2143323 | Baez Guzman, Pedro | mariam.molina1@gmail.com |
| 1627019 | BAEZ LAMPON, MARITZA I. | maritza4141@icloud.com |
| 1869447 | Baez Moctezuma, Carlos | prof_baez@yahoo.com |
| 1950930 | Baez Moctezuma, Carlos | prof_baez@yahoo.com |
| 2118749 | Baez Ortega, Vanessa | vbaez9952@gmail.com |
| 2117345 | BAEZ ORTEGA, VANESSA | vbaez9952@gmail.com |
| 2066288 | BAEZ QUINONES, FRANK | magda_martinez@hotmail.com |
| 780945 | BAEZ RAMIREZ, KATIRIA | b.katiria@yahoo.com |
| 2109650 | BAEZ RODRIGUEZ, EDINEF M | ebaez@ac.pr.gov |
| 1894586 | Baez Salas, Blanca I. | blangui47_7@hotmail.com |
| 2106255 | Baez Sanchez, Mildred L. | mildredlbaez@gmail.com |
| 1931597 | Balaguer Colon, Mariana | balaguer25.m@gmail.com |
| 2044160 | Ballesteros Villamarzo, Josefina | bvjosephine53@yahoo.com |
| 2073396 | BANCH PAGAN, IVETTE | ivette.banch@outlook.com |
| 1931198 | Banch Pagan, Jaime Antonio | jbanch@gmail.com |
| 2013182 | Baretto Salas, Damarys | damarysbarreto@yahoo.com |

Exhibit A

158th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1909636 | Barreiro Diaz, Maria Esther | rami2266@yahoo.com |
| 2070403 | Barreiro Diaz, Maria Esther | Yami2266@yahoo.com |
| 1898159 | BARRETO BOSQUES, YOLANDA | ybboricua@gmail.com |
| 1175109 | BARRETO CABRERA, BRUNILDA | bbcupr52@gmail.com |
| 2115199 | Barreto Reyes, Sheida E. | sheida134@gmail.com |
| 2124159 | Barreto, Marilyn | coordinadora.industrial@yahoo.com |
| 2044554 | Barriera Ayala, Yalisa M. | yalibarriera@gmail.com |
| 1863399 | Barriera Colon, Pedro E. | Pedrobarriera@gmail.com |
| 1748890 | BARRIOS FONTAINE, GRISELL M. | grisellmarie10@yahoo.com |
| 2037616 | Barrios Rivera, Carlos | cbarrios104@gmail.com |
| 1989680 | BARTOLOMEI VAZQUEZ , JOHANA | JOHANYS_PR@HOTMAIL.COM |
| 2058606 | Batista Badillo, Maritza J. | azti7@hotmail.com |
| 2049824 | Batista Cancel, Rosa M. | rmbcancel2@gmail.com |
| 2029279 | Batista Gonzalez, Ines | batistamargarita@hotmail.com |
| 2046149 | Batista Gonzalez, Ines | batistamargarita@hotmail.com |
| 1993292 | Batista Gonzalez, Josefina | batistaj-18@hotmail.com |
| 1952194 | BATISTA GONZALEZ, MARGARITA | batistamargarita@hotmail.com |
| 2004383 | Batista Gonzalez, Margarita | batistamargarita@hotmail.com |
| 2016855 | BATISTA HERNANDEZ, JOSE E. | ingbatista@me.com |
| 2106118 | BATISTA MEDINA, EDNA R. | EROSY17@HOTMAIL.COM |
| 2119017 | Batista Medina, Edna R. | erosy17@hotmail.com |
| 1913972 | Batista Rivera, Celso | cebari14@gmail.com |
| 1895992 | BATISTA RODRIGUEZ, ARACELIS | Aracelisbatista592@yahoo.com |
| 1961067 | Batista Rodriguez, Aracelis | aracelisbatista592@yahoo.com |
| 2118189 | BATISTA VILLALONGO, ELSA I. | BATISTAELSA1961@GMAIL.COM |
| 1069874 | BATIZ GULLON, NESTOR | nb.g@hotmail.com |
| 2014914 | BATIZ RIVERA , SANTOS | santosbr1961@gmail.com |
| 2030193 | BATIZ RIVERA, SANTOS | santosbr1961@gmail.com |

Exhibit A

158th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2083542 | Bauza Martinez, Aurea R | aurea_bauza@yahoo.com |
| 1979844 | Bayon Perez, Rosaura | rbayon7@gmail.com |
| 1907293 | Beauchamp Feliciano, Ileana G. | ilegis@hotmail.com |
| 2039200 | Bello Busutil, Mabelle A. | bellomabelle@yahoo.com |
| 1858893 | Bello Martinez, Vanessa L. | vbellomartinez@yahoo.com |
| 1825109 | Beltran Acevedo, Carmen L. | c_1_beltran@yahoo.com |
| 2069864 | Benedetty Rosano, Rolando | rickyrolox@gmail.com |
| 2069089 | Benedetty Rosario, Elina | ebenedetty_2000@yahoo.com |
| 1849580 | BENGOCHEA RODRIGUEZ, JOANNE | jbengochea@der.pr.gov |
| 2122359 | Bengochea, Oneitta | daraa3478@gmail.com |
| 1962753 | Beniquez Rivera, Maria E. | mesther17@yahoo.com |
| 1163069 | Benitez Alamo, Ana Hilda | benitez.ana7@gmail.com |
| 2042864 | Benitez Benitez, Maria de los Angeles | mbenitez02@hotmail.com |
| 2113819 | Benitez Santiago, Fanny | luzaben@yahoo.com |
| 1887036 | BERDIEL COLON, HECTOR M. | h.berdiel@hotmail.com |
| 150056 | BERLINGERI RODRIGUEZ, EGBERTO | ebrsurveyor@hotmail.com |
| 1920934 | Bermudez Beltran, Saturno | BermudezSat@hotmail.com |
| 1971733 | BERMUDEZ DIAZ, EVELYN | ebermudez87@yahoo.com |
| 2130483 | Bermudez Martes, Mirta I | bermudezm640@gmail.com |
| 2059935 | Bermudez Martinez, Zulma Y. | zbermudez@yahoo.com |
| 1904109 | Bermudez Ruiz, Liz V. | liz.veronica@yahoo.com |
| 2006132 | Bermudez Santiago, Hilda M. | bermudez@live.com |
| 1941665 | Bermudez Santiago, Luis Alberto | luisbermudezsantiago@yahoo.com |
| 2094515 | Bermudez, Zomarie David | davidzomarie@gmail.com |
| 2053643 | Bernardi Ortiz, Shirley M | shirleybernardiortiz@yahoo.com |
| 2149172 | Bernier Santiago, Francisco J | javierbernier99@gmail.com |
| 1899156 | Berrios Burgos, Carmen M. | acolonb@hotmail.com |
| 1985281 | Berrios Hernandez, Blanca I. | blancairisberrios63@gmail.com |

Exhibit A

158th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2133594 | Berrios Hernandez, Blanca I. | blancairisberrios63@gmail.com |
| 1888316 | Berrios Martinez, Manuel | babyeleonore2011@yahoo.com |
| 2124470 | BERRIOS MORALES, SONIA N. | berrios.sonia@yahoo.com |
| 1869380 | Berrios Pizarro, Ramon | roigberrios@gmail.com |
| 1954637 | Berrios Rodriguez, Ruth D. | ruthdberrios@hotmail.com |
| 2131013 | Berrios Santiago, Pedro Juan | pedri_98@yahoo.com |
| 2046705 | Berrios Torres, Maria del Rosario | mariaberrios1963@gmaill.com |
| 2001933 | BERRIOS TORRES, MARIA S. | MARBER194@GMAIL.COM |
| 1998974 | Berrios Torres, Maria S. | marber194@gmail.com |
| 1883168 | BERRIOS TORRES, MARTA I. | mberrios@salud.pr.gov |
| 1982152 | Berrios Vazquez, Mabel E. | mabel.berriov@gmail.com |
| 2049627 | BERRIOS ZAYAS, JOSE J | berrios482011@hotmail.com |
| 2107932 | BERROCALES BAEZ, MYRIAM | mberrocales50@gmail.com |
| 1883554 | Berrocales Pagan, Rissela | gadrielazoe31@gmail.com |
| 2086352 | Bessom Cabanillas, Brenda L | brenda.bessom@gmail.com |
| 1031342 | BETANCOURT FLORES, LILLIAN E E | lillian.betancourt@gmail.com |
| 2056190 | Betancourt Ocasio, Ana I. | ana_iris_betancourt@yahoo.com |
| 2046339 | Betancourt Ocasio, Ana I. | ana_iris_betancourt@yahoo.com |
| 1868484 | Betancourt Ocasio, Ana I. | ana-iris-bentancourt@yahoo.com |
| 1986354 | Biaggi Silvestrini, Yahaira I | biaggi_yahaira@yahoo.com |
| 2094163 | Bigas Torraca, Francisco J. | franciscobigcs@gmail.com |
| 2101844 | BLANCO ALVARADO, ARNALDO | ABA23524@GMAIL.COM |
| 1961595 | Blanco Alvarado, Arnaldo | aba23524@gmail.com |
| 2046217 | Blanco Fernandez, Sylvia M. | sylviar675@gmail.com |
| 2117922 | Blanco Mendoza, Jose Rene | joserene1955@gmail.com |
| 2051965 | Blanco Rivera, Nelly Y. | nellyyblariv@gmail.com |
| 1971765 | Blanco Sanchez, Edgar | eggywhite3@gmail.com |
| 1956551 | Blanco Santiago, Victor Ramon | victor.b@yahoo.com |

Exhibit A

158th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1873819 | Blanco Santiago, Victor Ramon | vitin.b@yahoo.com |
| 2011963 | Blasini Brito, Elga | eblasini@gmail.com |
| 2130617 | Blasini Martinez, Ileana | blasini@hotmail.com |
| 1889250 | Blasini Rodriguez, Rosa Milagros | rose.mblasini@gmail.com |
| 1898508 | Bocachea Celon, Abigail | a.bocachica@yahoo.com |
| 1857782 | BOCACHICA COLON, ABIGAIL | A.BOCACHICA@YAHOO.COM |
| 1996820 | BOCACHICA COLON, ELSA | ELSANOEMI75@GMAIL.COM |
| 2082950 | BOCACHICA COLON, ELSA | elsanoemi75@gmail.com |
| 2033829 | Bonet Alfaro, Maria M. | mbonet38@yahoo.com |
| 1964707 | Bonet Alfaro, Maria M. | mbonet38@yahoo.com |
| 1929030 | BONET GAUDIER, MARIA DE LOS ANGELES | MBONET63@YAHOO.COM |
| 1978445 | BONET MORENO, GISSELLE | gissellebonet@gmail.com |
| 2095849 | Bonet Moreno, Gisselle | gissellebonet@gmail.com |
| 1876462 | Bonilla Bonilla, Filomeno | bonilla_filomeno@yahoo.com |
| 2025341 | Bonilla Bonilla, Filomeno | bonillafilomeno@yahoo.com |
| 1915954 | Bonilla Bonilla, Margot | bonillabonilla2@gmail.com |
| 1824025 | Bonilla De Jesus, Maria V. | mariav.bonilladejesus@gmail.com |
| 2002351 | Bonilla De Jesus, Maria V. | mariav.bonilladejesus@gmail.com; mariavbonilladejesus@gmail.com |
| 1903636 | BONILLA DE JESUS, MARIA V. | mariavbonilladejesus@gmail.com |
| 1881739 | Bonilla De Jesus, Maria V. | mariavbonilladejesus@gmail.com |
| 2014482 | Bonilla De Jesus, Maria V. | mariavbonilladejesus@mail.com |
| 1918858 | BONILLA PAGAN, WANDA | wbonilla@live.com |
| 55033 | BONILLA PENA, JANNETTE | beipalacios@hotmail.com |
| 1956298 | BONILLA RIOS, ELMA | BONI-1951@GMAIL.COM |
| 782094 | BONILLA RIVERA, MIGDALIA | DALI072009@HOTMAIL.COM |
| 2013500 | Bonilla, Jenny | bonillajenny40@gmail.com |
| 1980231 | Boques Villalongo, Wilmarie | venus0250@yahoo.com |
| 2014929 | BORGES ALVARADO, JOSE A. | BORGEJOSE2@YAHOO.COM |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

158th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2026340 | BORGES FORTI, CARMEN MILAGROS | cmilagros.borges@gmail.com |
| 1986902 | Borges Forti, Edga Angelica | edga.borges_14@hotmail.com |
| 55736 | Borges Rodriguez, Ana M | anaispo41@yahoo.com |
| 1950221 | Borrero Heredia, Jose A. | josehrd068@gmail.com |
| 2109778 | Borrero Muniz, Antonio D | davidborrero76@hotmail.com |
| 2033004 | Borrero Santiago, Valentina | vborrero03@gmail.com |
| 56283 | Borrero Siberon, Elena | ebsiberon@yahoo.com |
| 1940079 | Borrero Valentin, Otilio | otilioborrero@gmail.com |
| 1986648 | Borrero Vazquez, Patria F. | pborrerovazquez@yahoo.com |
| 2025159 | Bosques Barreto, Cesar C. | bosquestravel@hotmail.com |
| 2045692 | Bosques Medina, Maria del C. | carmenbosques@yahoo.com |
| 2033120 | BOSQUES SERRANO, OLGA L. | olgayruben@hotmail.com |
| 2064428 | Bosques Villalongo, Wilmarie | venus0250@yahoo.com |
| 1946843 | Bracero Cotty, Lourdes | lourdes.bracero.cotty@gmail.com |
| 2029745 | Bracero Cotty, Lourdes | lourdes.bracero.cotty@gmail.com |
| 2039553 | Bracero Cotty, Lourdes | lourdes.bracero.cotty@gmail.com |
| 2008749 | BRACERO COTTY, MAIDA E. | maidabracero@gmail.com |
| 1842719 | Bracero Cotty, Maida E. | maidabracero@gmail.com |
| 1158654 | BRACERO MOLINA, AILEEN | aileen3431@gmail.com |
| 1944806 | Bracero Rosado, Brenda I. | brendabracerorosado@gmail.com |
| 2107284 | Bravo Guma, Rosario | rbravoguma@gmail.com |
| 2127015 | Bravo, Julio Cosme | elenarivera531@yahoo.com |
| 2012087 | Brigantti, Leslie Porrata | matosporrata@hotmail.com |
| 1955429 | Bruno Roldan, Olga I. | brunoolgai@yahoo.com |
| 1908893 | BUITRAGO GUZMAN, MERCEDES | MERCY1110@HOTMAIL.COM |
| 58949 | BULA MARTINEZ, EVELYN | bulaevelyn@gmail.com |
| 2102247 | Burgos Agosto, Jessica | littlejessy13@yahoo.com |
| 2070649 | Burgos Agosto, Jessica | littlejessy13@yahoo.com |

Exhibit A

158th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2102247 | Burgos Agosto, Jessica | littlejessy13@yahoo.com |
| 2078251 | Burgos Aviles, Juana Francisca | joyceliann23@gmail.com |
| 1882708 | Burgos Ayala, Margarita | Alorosantoszayas@gmail.com |
| 1971092 | Burgos Castro , Maria Isabel | camachowalberto@gmail.com |
| 1751632 | Burgos Castro, Carmen Ana | carmburgos@yahoo.com |
| 1055218 | BURGOS COLLAZO, MARIBEL | maribelburgos3529@gmail.com |
| 1824131 | Burgos Collazo, Maribel | maribelburgos3529@gmail.com |
| 1691185 | Burgos Colon, Maria C. | MARIABUROL@YAHOO.COM |
| 1634235 | BURGOS CORDOVA, IRIS D | NALEG2015@GMAIL.COM |
| 2022898 | Burgos Fontanez, Agustina | agustinaburgos0210@gmail.com |
| 2078672 | Burgos Garcia, Aida Esther | aida.burgos1955@gmail.com |
| 2068844 | Burgos Garcia, Mirtelina | mirtelinaburgos23@gmail.com |
| 667990 | BURGOS ORTIZ, IDALIA | idaliaburgos55@gmail.com |
| 1982775 | Burgos Ortiz, Olga Ins | jonachob1@gmail.com |
| 1825180 | Burgos Ortiz, Olga Iris | jonachobi@gmail.com |
| 1890471 | Burgos Pineiro, Maria S. | maria_s_b@hotmail.com |
| 2051814 | Burgos Rivera, Luis A | rosacemiole@gmail.com |
| 2087748 | Burgos Rivera, Luis A | rosacemiole@gmail.com |
| 1970143 | BURGOS RIVERA, MARLENE | mbrelmo@hotmail.com |
| 1921012 | Burgos Rivera, Marlene | mbrelmo@hotmail.com |
| 2017077 | Burgos Rodriguez, Helen | helenbr2@live.com |
| 2051884 | Burgos Rodriguez, Helen | helenbr2@live.com |
| 2038758 | Burgos Rodriguez, Helen | helenbr2@live.com |
| 2037326 | Burgos Rodriguez, Helen | helenbr2@live.com |
| 1975225 | Burgos Salgado, Luis | lburgoss@bomberos.pr.gov |
| 1939456 | Burgos Salles, Doris | shalomiestais@gmail.com |
| 2119666 | Burgos Santos, Rafael | rafelis@hotmail.com |
| 2085905 | Burgos Santos, Rafael | rafelis@hotmail.com |

Exhibit A

158th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2053211 | Burgos Santos, Rafael | rafelis@hotmail.com |
| 1990973 | BURGOS SANTOS, RAFAEL | rafelis2@hotmail.com |
| 2090076 | Burgos Texidor, Lourdes R. | lourdesburgos@gmail.com |
| 2113013 | BURGOS, LILLIAM | lbrmarajohn@gmail.com |
| 2115488 | Burgos, Lillian | lbrmarajohn@gmail.com |
| 2111536 | Burgos, Lillion | lbrmarajohn@gmail.com |
| 1820888 | Butiz Morales, Cynthia G. | drabatiz@gmail.com |
| 2102392 | Butler Roman, Mary Angela | maryangelabutler@gmail.com |
| 2098604 | Caballero Bonilla, Sandra M | sandracaballero88@gmail.com |
| 1840048 | Caballero Bonilla, Sandra M | sandracaballero88@gmail.com |
| 589268 | CABALLERO SANTOS, VIRGINIA | CABALLERO_VI@HOTMAIL.COM |
| 2127794 | Caballero Santos, Virginia | caballero_vi@hotmail.com |
| 2023486 | Caban Acevedo, Marie S. | msca1968@yahoo.com |
| 1971111 | Caban Gonzalez, Elba Luisa | RIVERAGUELY@HOTMAIL.COM |
| 2067158 | Caban Montalvo, Lizzette | litzy245@hotmail.com |
| 1985072 | CABAN QUINONES, JUAN | gladyssosa@msn.com |
| 2017311 | Caban Torres, Diana I. | diana_caban_13@yahoo.com |
| 1930006 | Caban Torres, Maria De Los A | mariacaban2012@hotmail.com |
| 2064472 | Caban Trinidad, Francheska M. | francheskacabantrinidad@gmail.com |
| 2115831 | Cabren Daile, Maria del Carmen | panchuta1969@yahoo.com |
| 884863 | CABRERA ALICEA, ARACELIS | aracelis.cabrera@gmail.com |
| 2034241 | Cabrera Castillo, Julia Anita | juliacabreracastillo@gmail.com |
| 1948768 | CABRERA CORDERO, VIVIAN | vivianccd90@gmail.com |
| 2019345 | Cabrera Febo, Carmen A | cccarmen8@gmail.com |
| 1168813 | Cabrera Nieves, Annette | annettecabrera62@gmail.com |
| 2082098 | CABRERA NIEVES, LOURDES H. | CABRERALOURDESLA5@GMAIL.COM |
| 2130332 | Cabrera Santiago, Sol Rosita | cabrerasd84@hotmail.com |
| 2103732 | Cabrera, Amarilis Ramos | amarilislive@hotmail.com |

Exhibit A

158th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2098143 | Cadiz Vazquez, Michael | eveknight55@yahoo.com |
| 902964 | CAJIGAS VELAZQUEZ, HILDA D. | hildacajigos2014@gmail.com |
| 1750052 | CALCANO DE JESUS, GLORILIX | cglorilix@gmail.com |
| 1853089 | Calderon Julia, Emma M | ecalderonjulia@yahoo.com |
| 64304 | CALES CRUZ, NORMA I. | normacales2004@yahoo.com |
| 2053850 | Camacho Alicea, Elba N | camacho54@gmail.com |
| 2076616 | Camacho Alicea, Elba N. | camacho54@gmail.com |
| 64695 | CAMACHO AYALA, AMELIARYS | maestraacamacho@gmail.com |
| 2003062 | CAMACHO BAEZ, LUZ M. | WILYJANE2008@YAHOO.COM |
| 2088018 | Camacho Colon, Walberto | Camachowalberto@gmail.com |
| 2070473 | Camacho Delgado, Luz M. | lmcamachodelgado@gmail.com |
| 2012829 | CAMACHO MUNOZ , BEATRIZ | BEATRIZCAMACHO313@HOTMAIL.COM |
| 1890140 | Camacho Perez, Josue Joel | jcamacho210@hotmail.com |
| 1959194 | CAMACHO RODRIGUEZ, BRUNILDA | brunilda_antonett4@yahoo.com |
| 2093684 | Camacho Rodriguez, Brunilda | brunilda_antonetty@yahoo.com |
| 2051800 | CAMACHO RODRIGUEZ, BRUNILDA | BRUNILDA_ANTONETTY@YAHOO.COM |
| 2082192 | CAMACHO ROSA, MARIA D. | frankaloupr@gmail.com |
| 2086334 | CAMBERO MARTE, YOLANDA | yolandacamberomarte@gmail.com |
| 66160 | CAMPOS DE JESUS, NANCY | anacamposdejesus@gmail.com |
| 2058150 | CAMPOS MENDEZ, WANDA | camposmw@de.pr.gov |
| 2058150 | CAMPOS MENDEZ, WANDA | camposmw@de.pr.gov |
| 2037670 | Campos Torres, Wilson | wilsoncampos700@gmail.com |
| 2109112 | Canales Quinones, Elba I | elbaicanales@gmail.com |
| 1932032 | Canario Oviedo, Ernestina | gaviotarichard@yahoo.com |
| 1962294 | Canas Aiverio, Carmen I. | dracarmencanas@gmail.com |
| 66666 | Cancel Alvarado, Carlos Rafael | raficancel1970@hotmail.com |
| 1955339 | CANCEL ALVARADO, EVELYN | evecancel@yahoo.com |
| 2016211 | Cancel Alvarado, Evelyn R. | evecancel@yahoo.com |

Exhibit A

158th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1866545 | Cancel Marrero, Brenda | brendacancelmarrero@hotmail.com |
| 1822069 | Cancel Rodriguez, Damaris I | damariscancel@hotmail.com |
| 1941047 | Cancel Rosado, Sol M. | smcancel@hotmail.com |
| 2019708 | Candelaria Camacho, Juan J. | jimcandelaria@yahoo.com |
| 2010694 | Candelaria Gonzalez, Rosa J | rosy83159@gmail.com |
| 1898615 | Candelaria Lopez, Anna | acbarbie@hotmail.com |
| 2089756 | CANDELARIO PACHECO, JAVIER | candelariojavier@yahoo.com |
| 2080427 | Candelario Pachero, Javier | candelariojavier@yahoo.com |
| 67564 | Candelario Padilla, Angel A | candelario9821@yahoo.com |
| 2103817 | Candelario Vidro, Migdalia | mcandelario57@hotmail.com |
| 2134992 | Capacete Casiano, Maria | capasetimaria@gmail.com |
| 1999316 | Capella Rios, Ivelisse | lvecapella2@gmail.com |
| 2055298 | CAPO SANTIAGO, BETTY O | bettycapo8@gmail.com |
| 2047509 | Cappa, Yolyveth Cortada | yaryhard@yahoo.com |
| 1888237 | Caraballo Albertorio, Nancy | canancy4@yahoo.com |
| 962570 | CARABALLO CARABALLO, BENIGNO | carminecaraballo@gmail.com |

**<u>Exhibit B</u>**

Exhibit B

159th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1917824 | Caraballo Caraballo, Carmine | carminecaraballo@gmail.com |
| 1958177 | Caraballo Caraballo, Maria T. | MariaCaraballoCaraballo@gmail.com |
| 1973699 | Caraballo Cintron, Fernando | fernandocaraballo5@gmail.com |
| 2085596 | CARABALLO FELICIANO, ANALY M | ANALYCARABALLO@HOTMAIL.COM |
| 2121586 | CARABALLO FELICIANO, ANALY MARTA | ANALYCARABALLO@HOTMAIL.COM |
| 2114701 | Caraballo Feliciano, Analy Marta | analycaraballo@hotmail.com |
| 1988533 | Caraballo Guzman, Rafael | Liti126@hotmail.com |
| 2095054 | Caraballo Hernandez, Maria de J. | mcaraballo22@gmail.com |
| 1951383 | CARABALLO LUCIANO, HERMES | mirthacaraballo1231@gmail.com |
| 2120724 | Caraballo Luciano, Marisol | mary-10831@hotmail.com |
| 2128251 | Caraballo Luciano, Marisol | mary-10831@hotmail.com |
| 68898 | CARABALLO LUCIANO, MARISOL | mary-10831@hotmail.com |
| 2015219 | Caraballo Padilla, Jose L. | jlcaraballopadilla@hotmail.com |
| 2115556 | Caraballo Perez, Angel D | geldocaraballo@gmail.com |
| 2024766 | Caraballo Ramirez, Felix C. | felixfantasia@yahoo.com |
| 69243 | CARABALLO RIVERA, MONSERRATE | ratita7_77@hotmail.com |
| 2076987 | Caraballo Rodriguez, Juan J. | caraballojuan.jcb@gmail.com |
| 2053707 | Caraballo Rodriguez, Milagros | millycrw@gmail.com |
| 1832498 | CARABALLO RODRIGUEZ, MILAGROS | MILLYCRW@GMAIL.COM |
| 2038931 | Caraballo Rosado, Silesia | s.alvarez_20@live.com |
| 1984910 | CARABALLO ROSARIO, AMALIA S | CARABALLO92333@GMAIL.COM |
| 2077170 | Caraballo Segarra, Anibal | carminecaraballo@gmail.com |
| 2055522 | Caraballo Torres, Ana Nydia | ancaraballo1957@gmail.com |
| 1982987 | CARABALLO TORRES, NILSA | n.caraballo1976@gmail.com |
| 2100428 | CARABALLO VEGA, JOHAN | JCV2525@GMAIL.COM |
| 2029770 | CARABALLO VEGA, JOHAN | jcv2525@gmail.com |
| 2011637 | Caraballo Velez, Edwin Camilo | ecaraballovelez@yahoo.com |
| 2079851 | Caraballo Velez, Edwin Camilo | ecaraballovelez@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

159th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2005582 | Carabello Rivera, Monserrate | ratite7_77@hotmail.com |
| 1938067 | CARASQUILLO CRUZ, ELIZABETH | dyneishka1_pr@yahoo.com |
| 2077502 | CARATTINI LABOY, ANTONIO | tonycara1234@gmail.com |
| 2075651 | Carattini Laboy, Antonio | tonycava1234@gmail.com |
| 1980519 | CARDONA CABAN, HAYDEE ZENAIDA | HCARDONA2@LIVE.COM |
| 2063640 | CARDONA CRESPO, MIGUEL A. | celimarcardona18@gmail.com |
| 1941911 | Cardona Dragoni, Luis | cardonaluis25@gmail.com |
| 1193451 | Cardona Figueroa, Eduardo | ecardona477@gmail.com |
| 1966639 | Cardona Gonzalez, Julio C | julay0983@gmail.com |
| 1970582 | Cardona Hance, Maria de Lourdes | cardonamaria465@gmail.com |
| 2106765 | Cardona Mercado, Blanca I | blanicardona@yahoo.com |
| 783662 | CARDONA PEREZ, JANNETTE | jennypucca68@gmail.com |
| 2092448 | Cardona Perez, Maria J. | gilmarcardona@hotmail.com |
| 1982018 | Cardona Perez, Maria J. | gilmarcardona@hotmail.com |
| 70514 | CARDONA RAICES, WITICIA | WITICARAI@YAHOO.COO |
| 1937482 | Cardona Rosario, Maria V. | peravy@yahoo.com |
| 2004833 | Cardona Ruiz, Evelyn T | evelyncardona1950@gmail.com |
| 2026383 | Cardona Ruiz, Georgia J. | celketepagati@gmail.com |
| 2113957 | Cardona Santiago, Irving Omar | iocs311@gmail.com |
| 2145148 | Cardona Toro, Francisco | jqf18485@yahoo.com |
| 2044266 | Carmenatty Rodriquez, Jaeliz | jaelizcarmenatty@yahoo.com |
| 2032719 | Carmona Alicea, Aixa M. | camonaaixa@yahoo.com |
| 2031659 | CARMONA ALICEA, AIXA M. | CARMONAAIXA@YAHOO.COM |
| 2045184 | Carmona Figueroa, Jose L. | jlcarmona.figueroa@yahoo.com |
| 2128149 | Carmona Ortiz, Antonio | Tony359pr@gmail.com |
| 1982478 | Carmona Osorio, Victor | andresvictor@gmail.com |
| 1902347 | CARMONA OSORIO, VICTOR A | AndresVictor@gmail.com |
| 2059461 | Carmona Rivera, Jaime | gliset_11@hotmail.com |

Exhibit B

159th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1952015 | Caro Caro, Myrna | julianavc.94@gmail.com |
| 616252 | Caro Morales, Aurea | auriecaro@yahoo.com |
| 1900257 | Caro Munoz, Jessica | jessicamisis@yahoo.com |
| 2004019 | CARO PEREZ, ELIZABETH | ECARO601@GMAIL.COM |
| 2078661 | Caro Ramos, Carmen M. | carocormen@gmail.com |
| 2098502 | CARO TIRADO, HILDA E. | CARO.HILDA1@GMAIL.COM |
| 2008094 | Carpena Vazquez, Carmen M. | carmencarpenac@yahoo.com |
| 2078798 | Carrasguillo Llera, Jose | diana_comach@yahoo.com |
| 2067716 | Carrasquille Adorno, Zobeida | mirandoalmar123@yahoo.com |
| 1943192 | CARRASQUILLO ADORNO, MARTA | MARTA3771@YAHOO.COM |
| 1980340 | Carrasquillo Adorno, Zobeida | mirandoalmar123@yahoo.com |
| 2142110 | Carrasquillo Cornier, Luis Alberto | lcarrasquillo78@gmail.com |
| 2131004 | Carrasquillo Davila, Olga | olga-carrasquillo@gmail.com |
| 2067081 | Carrasquillo Delgado, Alejandro Jose | ajcarrasquillo@hotmail.com |
| 2054114 | Carrasquillo Hernandez, Nancy | nancycarrasquillo85@gmail.com |
| 1908456 | CARRASQUILLO HERNANDEZ, NANCY | NANCYCARRASQUILLO85@GMAIL.COM |
| 2072138 | CARRASQUILLO HERNANDEZ, WANDA I | WCARRASQUILLO07@GMAIL.COM |
| 2053630 | CARRASQUILLO HERNANDEZ, WANDA I | WCARRASQUILLO07@GMAIL.COM |
| 1915623 | CARRASQUILLO HERNANDEZ, WANDA I. | WCARRASQUILLO07@GMAIL.COM |
| 2101337 | CARRASQUILLO SANTIAGO, ZULMA | LPAGANNIEVES@GMAIL.COM |
| 2043325 | Carreras Hernandez, Emily | emilycarreras@yahoo.com |
| 2080827 | CARRERAS HERNANDEZ, MAYRA I | KAYRAM26@HOTMAIL.COM |
| 783955 | CARRERAS HERNANDEZ, MAYRA I. | KAYRAM26@HOTMAIL.COM |
| 2077142 | Carrero Lorenzo, Wandaliz | mayedenz2012@gmail.com |
| 2101619 | Carrero Martinez, Damaris | damabetoven@gmail.com |
| 2001741 | Carril Veleo, Gregorio | cucocarril@gmail.com |
| 1843109 | Carrion Carrasquillo, Carmen L. | carmen56carrion@gmail.com |
| 2109731 | Carrion Rivera, Gladys | gladyscarrion0@gmail.com |

Exhibit B

159th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2041964 | Carrion Rodriguez , Ramonita | ramonitacarrion06@gmail.com |
| 80331 | CARRION ROSA, NOEMI | NONI37@GMAIL.COM |
| 2048435 | Carro Colon, Mayra E. | mayracarro@hotmail.com |
| 2050082 | Carro Colon, Mayra E. | mayracarro@hotmail.com |
| 2048574 | Carro Colon, Mayra Elissette | mayracarro@hotmail.com |
| 80457 | CARRO MIRANDA, , JULIA E | jolycarro@gmail.com |
| 1971804 | Carro Miranda, Julia E. | jolycarro@gmail.com |
| 2040418 | CARRO MIRANDA, JULIA E. | JOLYCARRO@GMAIL.COM |
| 1993228 | CARTAGENA ANTONETTI, DAISY | DAISYCARTAGENA28@GMAIL.COM |
| 2099319 | Cartagena Antonetti, Daisy | daisycartagena28@gmail.com |
| 1982758 | Cartagena Antonetti, Daisy | daisycartagena28@gmail.com |
| 2108030 | Cartagena Antonetti, Daisy | daisycartagena28@gmail.com |
| 1990725 | Cartagena Antonetti, Daisy | daisycartagena28@gmail.com |
| 2075600 | CARTAGENA BAUZA, JUAN B. | pichincartagena@gmail.com |
| 1996075 | Cartagena Burgos, Norma I. | cartagenanorma@yahoo.com |
| 1914459 | CARTAGENA CRUZ, ELBA N | elbyfraty@hotmail.com |
| 2104678 | Cartagena Cruz, Elba N. | elbyfraty@hotmail.com |
| 2076174 | CARTAGENA FELIX, MELISSA | melissacartagena9@gmail.com |
| 2031861 | Cartagena Lopez, Luz D. | luciamy_11@yahoo.com |
| 1997485 | Cartagena Ortiz, Edna Luisa | kinderpasto@yahoo.com |
| 2115680 | Cartagena Ortiz, Edna Luisa | kinderpasto@yahoo.com |
| 2005993 | Cartagena Ramos, Hector G. | jataca20@hotmail.com |
| 1985518 | Cartagena Ramos, Hector G. | jataca20@hotmail.com |
| 1946228 | Cartagena Ramos, Lydia M. | marily570@yahoo.com |
| 1876512 | Cartagena Rodriguez, Mayra | mayacartagenarodriguez@gmail.com |
| 159443 | Cartagena Sanchez, Eva Luz | cartagena1206@yahoo.es |
| 2055639 | Cartagena Sanchez, Eva Luz | cartagena1206@yahoo.es |
| 80988 | CARTAGENA SANTIAGO, EFRAIN | efrocasan@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

159th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2042556 | CARTEGENA MARTINEZ, EDUARDO | ecarty@live.com |
| 1997282 | Cartegena Rodriguez, Mayra | mayracartegenarodguez@gmail.com |
| 2130882 | CASANOVA QUINONEZ, CARLOS A | NAYDEDONES@YAHOO.COM |
| 1842990 | Casiano Acosta, Glenda Lee | glendaleecasiano@yahoo.com |
| 2129976 | Casiano Simonetti, Miguel A. | JansyJames@yahoo.com |
| 1994706 | Casillas Colon, Ana Lourdes | analourdescasillas@yahoo.com |
| 2118623 | Casillas, Miguel A. | miguelksiyas@hotmail.com |
| 1974040 | Casimiro Acosta, Agueda Y. | momynes@yahoo.com |
| 1822323 | Castellano Colon, Wigberto | wigbertocastellano1867@gmail.com |
| 2079532 | Castellano Colon, Wigberto | wigbertocastellano1867@gmail.com |
| 1908554 | Castellano Rodriguez, Yamill I. | yamillcastellano@hotmail.com |
| 1851705 | Castillo Colon , Vidal | vidalcastillo.colo@gmail.com |
| 2048332 | Castillo Colon, Vidal | vidalcastillocol@gmail.com |
| 2073603 | CASTILLO CRUZ, ELIA DORIS | ELIADCASTILLO79@GMAIL.COM |
| 2121375 | Castillo Hernandez, Angel D. | ff_291@live.com |
| 2121375 | Castillo Hernandez, Angel D. | ff_291@live.com |
| 2022717 | Castillo Olivera, Maria N. | nievesnow581964@yahoo.com |
| 628396 | Castillo Rodriguez, Carmen R. | castillocrc@yahoo.com |
| 2073073 | Castillo Sabre, Betsy | betsy1419@gmail.com |
| 2057016 | CASTILLO TORRES, WILMA | wilmacastillotorres012@gmail.com |
| 2098960 | CASTILLO VARGAS, RUTH S. | ruth.castillo@hacienda.pr.gov |
| 2078337 | Castro Arroyo, Aida L | aidacastroa@yahoo.com |
| 1826412 | Castro Colon , Fernando | fcnuvia@yahoo.com |
| 2094223 | Castro Cruz, Edwin | edwinrafael09@yahoo.com |
| 2038749 | CASTRO DOMINGUEZ, CARMEN L. | LETTYCASTRO7@YAHOO.COM |
| 1738056 | Castro Gracia, Julio O | JULIO102010@HOTMAIL.COM |
| 2040587 | Castro Gracia, Rosa I. | rcastrogracia@hotmail.com |
| 1741713 | Castro Laboy, Graciela | gcastro2009@hotmail.com |

Exhibit B

159th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2120786 | CASTRO MACHUCA, MILDRED | ALIVERPOOL@LIVE.COM; CASTROMACHUCA91@GMAIL.COM |
| 894293 | Castro Martinez, Edwin | newin_castro@hotmail.com |
| 1978242 | Castro Ortiz, Milagros M. | oreanis2@yahoo.com |
| 1949583 | CASTRO RAMIREZ, ROBERTO | robertocastro721@gmail.com |
| 2047629 | CASTRO RIVERA, MARITZA | MARACASTRO97@YAHOO.COM |
| 2075926 | Castro Rivera, Ruben | ruben0128@gmail.com |
| 1975531 | Castro Rivera, Ruben | ruben0128@gmail.com |
| 1572271 | CASTRO RODRIGUEZ, JESSICA J. | jessica5311.jc@gmail.com |
| 1978553 | Castro Sabater, Ideliza | lagugui123@gmail.com |
| 2078557 | Casul Morales, Melba N | melbacasul@hotmail.com |
| 1902227 | Catala Otero, Carmen Milagros | milagroscatala@hotmail.com |
| 2078496 | Catala Otero, Margarita | mcatalotero06@yahoo.com |
| 2000241 | CEDENO COLON, EDGARDO | EDARDOCEDENO690@GMAIL.COM |
| 2126892 | Cedeno Guzman, Ruth | ruthcedeno@gmail.com |
| 2126912 | Cedeno Guzman, Ruth | ruthcedeno@gmail.com |
| 2071327 | Cedeno Marcano, Maria M. | mercy1215@hotmail.com |
| 1859746 | Centeno Aponte, Iris V. | irisv.centenos@icloud.com |
| 1934341 | CENTENO FONTANEZ, MARGARITA | CENTENO.MARGARITA@GMAIL.COM |
| 1973461 | Centeno Perez, Maria de los A. | mariacen@yahoo.com |
| 1903263 | Centeno Vazquez, Roberto | centenor66@yahoo.com |
| 2036741 | Chamorro Melendez, Claribel | movimiento_ritmo@yahoo.com |
| 2031305 | Chamorro Melendez, Claribel | movimiento_ritmo@yahoo.com |
| 2007404 | Chamorro Melendez, Digna L. | dignachamorro@gmail.com |
| 1859540 | Chamorro Melendez, Janzenith | Brushdicolor@gmail.com |
| 1893024 | CHAMORRO PEREZ, ANA I | isabelperez599@gmail.com |
| 1892883 | CHAMORRO PEREZ, HAYDEE | HAYDEECHAMORROPEREZ@GMAIL.COM |
| 1893221 | CHAMORRO PEREZ, HAYDEE | haydeechamorroperez@gmail.com |
| 2050672 | Chevere Ortega, Santos | annettesantoschevere@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

159th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1981205 | Chico Roman , Kelvin M. | klunroman@gmail.com |
| 2074978 | Cintra Maldonado, Alberto | a_e830@hotmail.com |
| 1943210 | Cintron Acevedo, Janice M. | JMCintron75@gmail.com |
| 2014294 | Cintron Acevedo, Janice M. | jmcintron75@gmail.com |
| 2016675 | Cintron Alvarado, Hector G. | vector.cinyronalvarado@gmail.com |
| 2066264 | Cintron Alvarado, Nilka I. | nicintronalvarado@yahoo.com |
| 2057454 | Cintron Cintron, Juan Oscar | juan.cintron1@dewey.edu |
| 2086697 | Cintron Gutierrez, Milady | mcglaly@gmail.com |
| 1978391 | Cintron Mercado, Elizabeth | elizabethcintronmercado@gmail.com |
| 91337 | Cintron Rivera, Miguel A. | miguelcintron5151@gmail.com |
| 1234595 | CINTRON RODRIGUEZ, JOSE G. | jose.cintron40@yahoo.com |
| 1234595 | CINTRON RODRIGUEZ, JOSE G. | josecintron40@yahoo.com |
| 2014314 | Cintron Rodriguez, Julia E. | Jsaezcintron@yahoo.com |
| 1834929 | CINTRON RODRIGUEZ, JULIA E. | YSAEZCINTRON@YAHOO.COM |
| 2093338 | Cintron Santana, Jorge A. | inspectorcintronsantana@gmail.com |
| 1831759 | Cintron Santos, Leyda | lcs4cel@gmail.com |
| 1975237 | Cintron Serrano, Cheryl S. | CHERYLCINTRON@GMAIL.COM |
| 2102113 | CINTRON SOTO, TAMARA | CINTRONTAMARA@GMAIL.COM |
| 2063069 | Cintron Torres, Nilsa Milagros | cintronnilsa889@gmail.com |
| 1510801 | Cintron Torres, Wilberto | nelliam@yahoo.com |
| 2110390 | Cintron, Myrta | mcintron2981@gmail.com |
| 1901598 | CIRILO ANGUEIRA, GLORIMAR | KALYMAR82@YAHOO.COM |
| 2092806 | Cividanes Marrero, Carmen | carmeniriscivi@gmail.com |
| 1991918 | Clas Clas, Carmen Leticia | ladyle24@gmail.com |
| 1993465 | Clas Clas, Carmen Leticia | ladyle24@gmail.com |
| 2001004 | CLASS PEREZ , JOSE E | CLASSSULEMA2@GMAIL.COM |
| 2007078 | Class Perez, Brenddy | brenddyclass@yahoo.com |
| 2059846 | Class Perez, Brenddy | brenddyclass@yahoo.com |

Exhibit B

159th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2135063 | Class Perez, Brenddy | brenddyclass@yahoo.com |
| 2135061 | Class Perez, Brenddy | brenddyclass@yahoo.com |
| 2135044 | Class Perez, Brenddy | brenddyclass@yahoo.com |
| 2030438 | Class Rivera, Olga I. | iaradortiz@gmail.com |
| 2042485 | Claudio Hernandez, Carmen S. | kinderloiza@hotmail.com |
| 1969942 | Claudio Nater, Luz Belen | adis0928@gmail.com |
| 1899806 | Claudio Rios, Ana Marie | anamariecld@yahoo.com |
| 1931410 | CLAUDIO ROLDAN, TERESITA | t.claudio@yahoo.com |
| 1186951 | CLAUDIO ROSARIO, DAMARIS | D7CLAUDIO@GMAIL.COM |
| 2097999 | Claudio, William | aubufelegal@yahoo.com |
| 93135 | CLEMENTE CALDERON, MARIAN C | SONALYS1212@YAHOO.COM |
| 1870973 | Clemente Rivera, Sonia I. | quintanaclement@yahoo.com |
| 2059224 | Collado Negron, Manuel J. | collado636@yahoo.com |
| 2117184 | COLLADO, EGDA E | EGDACOLLADO@YAHOO.COM |
| 2060443 | COLLAZO CARABALLO, NORMA I. | NORMA.PISCIS@HOTMAIL.COM |
| 2134821 | Collazo Colon, Mabel E. | collazome58@gmail.com |
| 1880137 | Collazo Colon, Mabel E. | collazome58@gmail.com |
| 2033913 | Collazo Colon, Mabel E. | collazome58@gmail.com |
| 2014794 | Collazo Colon, Mabel Enid | collawme58@gmail.com |
| 2035918 | Collazo Hernandez, Myrta L. | mmarelanorat@hotmail.com |
| 2122010 | COLLAZO LINDELIE, JOSE E. | JOSECOLLAZO024@GMAIL.COM |
| 2010089 | Collazo Nieves , Lydia E. | nanlyd1968@gmail.com |
| 1978241 | COLLAZO PERDOMO, EFRAIN | SRYUNYUN@YAHOO.COM |
| 1993456 | COLLAZO RIVERA, ANA M. | COLLAZO41@HOTMAIL.COM |
| 1889950 | Collazo Salome, Wanda E. | wandacollazo92@gmail.com |
| 2053226 | Collazo Salome, Wanda E. | wandacollazo92@gmail.com |
| 1752261 | COLLAZO SANTIAGO, ZULMA | ZULMACOLLAZO@YAHOO.COM |
| 1957042 | Collazo Torres, Mirna E. | mirnae51@hotmail.com |

Exhibit B

159th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1978578 | Collazo Torres, Mirna E. | mirnae51@hotmail.com |
| 1895059 | Collazo Torres, Wanda L. | wanda.collazo@yahoo.com |
| 1900420 | Collazo Vazquez, Carmen I. | car.icollazo2015@gmail.com |
| 934032 | COLLAZO, RICARDO SANTIAGO | rafael.irizarry17@gmail.com |
| 1945701 | Colon Aldea, Irma | colonaldea@yahoo.com |
| 1792891 | Colon Alicea, Maribel | xiamyaryleeyffc_510@outlook.es |
| 2058191 | Colon Alvarado, Carmen I. | carmencolon355@gmail.com |
| 2130732 | Colon Alvarado, Nalix | nalixc@gmail.com |
| 1009879 | COLON APONTE, GLADYS M | BORINCANO47@GMAIL.COM |
| 255948 | COLON BAEZ, JULIO | areyesrn4@gmail.com |
| 1984407 | Colon Berrios, Haydee R | anilmari20@gmail.com |
| 2033229 | Colon Betancourt, Marina | marina.colon.betancourt@ymail.com |
| 2041439 | Colon Bonilla, Nilda M. | biomar314@hotmail.com |
| 1229267 | Colon Colon, Jorge A. | jorgecolondba@gmail.com |
| 2016926 | Colon Colon, Julio A. | colonjulioangel@yahoo.com |
| 2057581 | Colon Correa, Magda T | magdacolon_c@yahoo.com |
| 2057581 | Colon Correa, Magda T | magdacolon_c@yahoo.com |
| 1882640 | Colon Correa, Magda T. | magdacolon_c@yahoo.com |
| 1882640 | Colon Correa, Magda T. | magdacolon_c@yahoo.com |
| 2029236 | COLON COSME, EVELYN | evelvn.pocho23@gmail.com |
| 97130 | COLON DIAZ, ISABEL | i.colondiaz2011@yahoo.com |
| 1974892 | Colon Dorta , Tomas Edgardo | tecolon@gmail.com |
| 2002801 | Colon Dorta, Tomas Edgardo | tecolon@gmail.com |
| 1986657 | Colon Dorta, Tomas Edgardo | tecolon@gmail.com |
| 2115670 | Colon Feliciano, Diana | dcolonfeliciano@gmail.com |
| 2126743 | Colon Flores, Maritza | maritzacolon@gmail.com |
| 1818321 | Colon Garcia, Aurea Esther | aureacolon421@gmail.com |
| 2031339 | Colon Guzman, Ismael | icolon27@hotmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

159th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1675322 | Colon Hernandez, Luz Nereida | brenduspr@gmail.com |
| 1849282 | Colon Lopez, Fidela | fidelacol407@gmail.com |
| 2125645 | Colon Lopez, German | tcibuco@gmail.com |
| 2157447 | Colon Maldonado, Claudio | indiocaribe1@hotmail.com; migada-56@hotmail.com |
| 1854448 | Colon Martinez, Eneida | YAMILENY@GMAIL.COM |
| 2109870 | Colon Matos, Maria De L | maria_1915@hotmail.com |
| 1932353 | Colon Mendez, Gladyssa | gladyssacolon@gmail.com |
| 2120696 | COLON MERCADO, MONSERRATE | Mo.Colonmercado50@gmail.com |
| 2085983 | COLON MERCADO, MONSERRATE | mo.colonmercado50@gmail.com |
| 2006721 | Colon Montanez, Reinaldo | reynadocoln@yahoo.com; reynaldocoln@yahoo.com; reynaldocolon@yahoo.com |
| 2083805 | Colon Montanez, Reinaldo | reynaldocoln@yahoo.com |
| 2009962 | Colon Montanez, Reinaldo | reynaldocolon@yahoo.com |
| 1824039 | Colon Morales, Wanda M. | Naidymarrosario@gmail.com |
| 2008565 | Colon Nazario, Genoveva | gcolonazario@yahoo.com |
| 2054031 | Colon Nazario, Genoveva | gcolonazario@yahoo.com |
| 1941591 | Colon Nazario, Maria I | marisabel567@hotmail.com |
| 2128821 | Colon Nazario, Maria I. | marisabel567@hotmail.com |
| 1992300 | Colon Negron, Isabel | ramiyolan2014@gmail.com |
| 1859988 | Colon Nuncci, Maria V | titaretiro29@gmail.com |
| 99209 | COLON NUNCCI, MARIA V. | TITARETIRO29@GMAIL.COM |
| 1902809 | Colon Ortiz, Hector L. | hectorloo.colon@gmail.com |
| 99403 | COLON ORTIZ, JUAN | jwcolon8@gmail.com |
| 99403 | COLON ORTIZ, JUAN | jwcolon8@gmail.com |
| 1997996 | Colon Otero, Myrna L. | colonmirn1@gmail.com |
| 1997875 | Colon Otero, Myrna L. | colonmirn1@gmail.com |
| 2156216 | Colon Pagan, Andres L. | johannarosaly14@gmail.com |
| 99721 | Colon Perez, Ernesto | juan_r_rodriguez00732@hotmail.com; mrsfeab@hotmail.com |
| 1796371 | Colon Pica, Luis | de97677@miescuela.pr |

Exhibit B

159th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2071543 | Colon Ramos, Eva E | evamiprincesita@gmail.com |
| 100042 | COLON REYES, FELIPA | felipacolon@yahoo.com |
| 2128355 | Colon Rivas, Victor L. | victorcolon12@yahoo.com |
| 2127536 | Colon Rivas, Victor L. | victorcolon12@yahoo.com |
| 786030 | COLON RIVERA, BETZAIDA | bethzyr@gmail.com |
| 2014100 | Colon Rivera, Iris D. | idcolon@yahoo.com |
| 1851646 | COLON RIVERA, JUAN ANTONIO | JUANCOLON438@GMAIL.COM |
| 2024230 | Colon Rivera, Luz S | luselec411@gmail.com |
| 1872785 | Colon Rivera, Nereida | nereida.colon2014@mail.com |
| 1872785 | Colon Rivera, Nereida | nereida.colon2014@mail.com |
| 2071824 | Colon Rivera, Wanda | wandacolon791@gmail.com |
| 1879795 | Colon Roche, Magaly | sedi2022@hotmail.com |
| 1956241 | Colon Rodriguez, Ana D. | ana.colon634@gmail.com |
| 1165977 | COLON RODRIGUEZ, ANGEL L. | CLARIBELM429@GMAIL.COM |
| 2126572 | Colon Rodriguez, Arleen | vanaluar4@gmail.com |
| 1904543 | Colon Rodriguez, Gladys E | lilcruz@hotmail.com |
| 2016056 | Colon Rodriguez, Herminia | visa_pr787@hotmail.com |
| 2029889 | Colon Rodriguez, Leida B. | leida.0428@gmail.com |
| 1882869 | Colon Rodriguez, Luis I. | leida.0428@gmail.com; luiscolonrodriguez@yahoo.com |
| 1968739 | Colon Rolon, Carmen D. | DELYLON12@GMAIL.COM |
| 2008136 | Colon Rolon, Luis Antonio | colonluis795@gmail.com |
| 2108289 | Colon Rosa, Mayra | mc.jjg@hotmail.com |
| 2108289 | Colon Rosa, Mayra | mc.jjg@hotmail.com |
| 2108289 | Colon Rosa, Mayra | mc.jjg@hotmail.com |
| 2108289 | Colon Rosa, Mayra | mc.jjg@hotmail.com |
| 1932789 | Colon Rosario, Carmelo | kittysoly40@gmail.com |
| 1994353 | Colon Rosario, Carmelo | kittysoly40@gmail.com |

Exhibit B

159th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1939730 | COLON SANCHEZ, HERMINIO | hecojun@gmail.com |
| 2097137 | Colon Santana, Aida Maria | aidacolonac97@gmail.com |
| 2026455 | Colon Santiago, Aida L. | dalacolon@gmail.com |
| 2066186 | COLON SANTIAGO, CECY A | naycec08@yahoo.com |
| 2112254 | Colon Santiago, Cecy Ann | naycec08@yahoo.com |
| 2045708 | COLON SANTIAGO, GLADYS | gladyscolon08@yahoo.com |
| 1876600 | Colon Segarra, Agueda M. | Jesusram14@outlook.com |
| 2061555 | Colon Toledo, Mayra Cecilia | ceci321968@yahoo.com |
| 1803350 | COLON TORRES, ELBA MAGALI | egalicolon@gmail.com |
| 2129659 | Colon Torres, Jose R. | nany289@yahoo.com |
| 2129659 | Colon Torres, Jose R. | nany289@yahoo.com |
| 2131610 | Colon Torres, Luis Noel | lncolontorres@yahoo.com |
| 1961573 | Colon Torres, Manuel | pitirre1613@gmail.com |
| 2110205 | Colon Torres, Manuel | pitirre1613@gmail.com |
| 896954 | COLON VAZQUEZ, ESPERANZA | colonesperanza@hotmail.com |
| 1791130 | Colon Velazquez, Juan Candido | celeni960@yahoo.com |
| 1905492 | Colon, Ana Miguelina Casillas | amccdn06@gmail.com |
| 1821441 | Colon, Lourdes Ivette | licolon52@gmail.com |
| 2142391 | Colondres Rodriguez, Luis A. | Luiscolondres648@gmail.com |
| 1975351 | Commonwealth of P.R. | randyestrada@hotmail.com |
| 2087139 | Conapua Acosta, Teresita | concepcionteresita@yahoo.com |
| 2087139 | Conapua Acosta, Teresita | concepciontevesita@yahoo.com |
| 1993285 | CONCEPCION BARBOSA, RAFAEL | isarat0863@gmail.com |
| 190377 | CONCEPCION CLEMENTE, GEORGINA | nenaabu55@gmail.com |
| 2018595 | Concepcion Febus, Maria M. | belisamarrero@gmail.com |
| 2120644 | Concepcion Jimenez, Carmen M. | carmenconcepcion17@gmail.com |
| 2006216 | Concepcion Ortiz, Sandra I | sandrai964@yahoo.com |
| 2100193 | Concepcion Ortiz, Sandra I. | sandra1964@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

159th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2039846 | Concepcion Ortiz, Sandra I. | sandrai964@yahoo.com |
| 2024091 | Concepcion Ortiz, Sandra I. | sandrai964@yahoo.com |
| 1323102 | CONDE ARES, CARMEN M | carmensecrecz@yahoo.com |
| 1890338 | Conde Gonzalez, Jayson L. | JGATOCONDE@YAHOO.COM |
| 1935503 | CONDE GONZALEZ, JAYSON LUIS | jgatoconde@yahoo.com |
| 2099620 | Conde Gonzalez, Jayson Luis | jgatoconde@yahoo.com |
| 1972055 | Conde Rivera, Brineska | bcondepr@yahoo.com |
| 2136640 | Conterio Pagan, Luis A. | lacentenopagan@gmail.com |
| 1981662 | Contreras Ocasio, Damaris | dcontrerasocasio77@yahoo.com |
| 1511551 | Contron Torres, Wilberto | nelliam@yahoo.com |
| 104593 | Conty Marcial, Hector | hectorconty@gmail.com |
| 2107378 | Cora, Lydia E | lydia.cora@gmail.com |
| 105578 | CORCHADO COLON, NILDA | corchado956@gmail.com |
| 105578 | CORCHADO COLON, NILDA | corchado956@gmail.com |
| 940333 | CORCHADO TORRES, WILDA | wcorchaddo@gmail.com |
| 2055950 | CORCHADO VILLAFANE, YADIRA V. | YAYCORCHADO2006@YAHOO.COM |
| 1953385 | Cordero Acevedo, Ramonita | Cordero.ramonito@gmail.com |
| 1967537 | Cordero Acevedo, Ramonita | corderoramonita@gmail.com |
| 2020235 | Cordero Barreiro, Liz J | ichybely@yahoo.com |
| 1997816 | CORDERO BARREIRO, LIZ J. | ICHYBELY@YAHOO.COM |
| 2093032 | Cordero Hernandez, Jorge W. | jorgech1956@gmail.com |
| 1983638 | Cordero Hernandez, Sonia E | soniacordero15@hotmail.com |
| 2059679 | Cordero Hernandez, Sonia E. | soniacordero15@hotmail.com |
| 2085847 | Cordero Laquerre, Marisol | marcordero07junio@yahoo.com |
| 1744808 | Cordero Maldonado, Carmen D. | damasquina88@gmail.com |
| 1820333 | Cordero Quinones, Emma | emma.cordero@yahoo.com |
| 1959516 | Cordero Quinones, Emma | emma.cordero@yahoo.com |
| 2136578 | Cordero Ramos, Norma | normacordero@gmail.com |

Exhibit B

159th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1954516 | CORDERO RIVERA, ALMA ROSA | almacotty@hotmail.com |
| 2002844 | Cordero Rivera, Doris M. | corderodm@yahoo.com |
| 2132286 | CORDERO RIVERA, MAGDALENA | cordero-magda@hotmail.com |
| 2013686 | Cordero Rivera, Maria C. | mariacordero542010@gmail.com |
| 2132284 | Cordero Rivera, Maria M | corderomariam@gmail.com |
| 1045403 | CORDERO TOSADO, LUZ HERMELINDA | CORDERO.HERMLINDA@YAHOO.COM |
| 2036619 | Cordova Flores, Daisy | CORDOVADAISY71@GMAIL.COM |
| 1959514 | Cordova Velazco, Zelideh | ZCvelazco.zc@gmail.com |
| 1993492 | CORDOVA ZAYAS, PATRIA | patriacordova@yahoo.com |
| 1954261 | Cornier Crespo, Edgardo | edcornier@gmail.com |
| 2157236 | Cornier Maldonado, Santos | Santoscorniersc@gmail.com |
| 1935783 | Correa Alvarez, Sylvia | Sylviacorrea0109@gmail.com |
| 1848086 | Correa Cardona, Rosa | famuco@gmail.com |
| 1982617 | Correa Flores, Fernando L. | fernandocorrea17@yahoo.com |
| 1982617 | Correa Flores, Fernando L. | fernandocorrea17@yahoo.com |
| 1885326 | Correa Maldonado, Erik A | Yariet_2010@hotmail.com |
| 1883266 | Correa Maldonado, Erik A. | Yariet_2010@hotmail.com |
| 1908279 | Correa Maldonado, Erik A. | yariet_2010@hotmail.com |
| 2020753 | CORREA PEREZ, LUIS D. | LUISCORREAPEREZ@YAHOO.COM |
| 1881286 | Correa Rivera, Georgina | gcorrea4242@gmail.com |
| 2027223 | Correa Rivera, Providencia | PROVICORREA24@GMAIL.COM |
| 1931152 | Correa Rivera, Providencia | provicorrea24@gmail.com |
| 2019686 | Correa Rodriguez, Herenio | Honhcorrea@gmail.com |
| 1961503 | Correa Rodriquez, Juanita | j.corre-38@hotmail.com |
| 2009952 | Correa Rosa, Luz E. | lcorrea0210@gmail.com |
| 108351 | CORREA RUIZ, ANTONIA | antonia.correa2573@gmail.com |
| 1957469 | Correa Ruiz, Antonia | antonia.correa2573@gmail.com |
| 2062225 | Correa Ruiz, Carmelo | laabuelita2849@gmail.com |

Exhibit B

159th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 108358 | Correa Ruiz, Juan | juancorrea.3331@gmail.com |
| 2089670 | Correa Ruiz, Juan | JuanCorrea.3331@gmail.com |
| 108358 | Correa Ruiz, Juan | juancorrea.3331@gmail.com |
| 1939393 | CORREA RUIZ, WILFREDO | correarealestate@hotmail.com |
| 1946283 | CORREA RUIZ, WILFREDO | CorreaRealEstate@hotmail.com |
| 2050482 | Correa Torres, Jose Antonio | J_correa_t@hotmail.com |
| 2144194 | Correa Zayas, Flor | correa9262@gmail.com |
| 1957020 | Cortada Cappa, Jose Antonio | josecortada82@yahoo.com |
| 2020027 | Cortada Cappa, Yolyreth | yaryhard@yahoo.com |
| 1924336 | Cortada Cappa, Yolyveth | yaryhard@yahoo.com |
| 2087537 | Cortada Cappo, Xavier Antonio | xaviercortada@yahoo.com |
| 2104373 | CORTATA CAPPS, XAVIER ANTONIO | XAVIERCORTATA@YAHOO.COM |
| 2118986 | Cortata Capps, Xavier Antonio | xaviercortata@yahoo.com |
| 2114304 | Cortect Cappi, Xavier Antonio | xaviescortati@yahoo.com |
| 2089939 | Cortes Badillo, Aida I. | aidacortes04@yahoo.com |
| 2071631 | CORTES BADILLO, CARMEN ANA | CARMENCORTES1943@GMAIL.COM |
| 2097865 | Cortes Colon, Liliam | lilliam62@hotmail.com |
| 2063911 | Cortes Colon, Lilliam | lillamm62@hotmail.com |
| 2048288 | Cortes Colon, Lilliam | lilliamm62@hotmail.com |
| 2137039 | Cortes Colon, Lilliam | lilliamm62@hotmail.com |
| 2048288 | Cortes Colon, Lilliam | lilliamm62@hotmail.com |
| 2137039 | Cortes Colon, Lilliam | lilliamm62@hotmail.com |
| 1833038 | Cortes Cruz, Sara M. | pekemargarita@gmail.com |
| 1866101 | Cortes Espada, Mariana | leonfrancisco9656@gmail.com |
| 1994203 | Cortes Fonseca, Mirta S. | mirtasocorro@hotmail.com |
| 1719281 | Cortes Hernandez, Salvador | salva45pr@yahoo.com |
| 1870002 | Cortes Montalvo, Myrna Doris | mydoris2447@yahoo.com |

Exhibit B

159th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 916776 | Cortes Rios, Luis | yaycorchado2006@yahoo.com |
| 1813976 | CORTES ROSADO, SANDRA M. | CORTESSANDRAM@HOTMAIL.COM |
| 2127019 | Cosme Bravo, Julio | elenarivera531@yahoo.com |
| 2126983 | Cosme Bravo, Julio | elenarivera531@yahoo.com |
| 2118162 | COSME GONZALEZ, ELIEZER | ELIEZERCOSME@LIVE.COM |
| 2118162 | COSME GONZALEZ, ELIEZER | ELIEZERCOSME@LIVE.COM |
| 2136242 | Coss Feliciano, Myrta I | mcoss7778@hotmail.com |
| 2136231 | Coss Feliciano, Myrta I | mcoss7778@hotmail.com |
| 2136237 | Coss Feliciano, Myrta I | mcoss7778@hotmail.com |
| 2136225 | Coss Feliciano, Myrta I | mcoss778@hotmail.com |
| 2134652 | Coss Martinez , Maria Milagros | maria.cm0001@gmail.com |
| 2134646 | Coss Martinez , Maria Milagros | maria.cm0001@gmail.com |
| 2130944 | COSS MARTINEZ, CARMEN GLORIA | maria.cm0001@gmail.com |
| 2130916 | COSS MARTINEZ, CARMEN GLORIA | MARIA.CM0001@GMAIL.COM |
| 2137018 | Coss Martinez, Carmen Iris | ygc16@aol.com |
| 2037232 | Coss Martinez, Carmen Iris | ygc16@aol.com |
| 2037232 | Coss Martinez, Carmen Iris | ygc16@aol.com |
| 2137028 | Coss Martinez, Carmen Iris | ygc16@aol.com |
| 1356298 | COSS MARTINEZ, MARIA M | maria.cm0001@gmail.com |
| 2136981 | Coss Martinez, Maria M | maria.cm0001@gmail.com |
| 2136947 | Coss Martinez, Maria M | maria.cm0001@gmail.com |
| 2136989 | Coss Martinez, Maria M. | maria.cmooo1@gmail.com |
| 2134682 | Coss Martinez, Miguel Angel | ycoss29@gmail.com |
| 2134672 | Coss Martinez, Miguel Angel | ycoss29@gmail.com |
| 2134679 | Coss Martinez, Miguel Angel | ycoss29@gmail.com |
| 2129729 | Costales Mejias, Joannie | joanniecm@hotmail.com |
| 1825437 | COSTAS ARROYO, PETRA | PetraCostas12@gmail.com |
| 1904269 | Costas Arroyo, Petra | petracostas12@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

159th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1971344 | Cotal Coppins, Yamel E. | yamelcotal@hotmail.com |
| 2097468 | Cotte Vazquez, Flor de Liz | florcotte@gmail.com |
| 1984553 | Cotto Aponte, Velia D. | veliadelyscotto@gmail.com |
| 2000595 | Cotto Aponte, Velia D. | veliadelyscotto@gmail.com |
| 2030180 | Cotto Martinez, Javier | javiercotto74@gmail.com |
| 1805976 | Cotto Martinez, William | cottowilliam49@gmail.com |
| 1963589 | Cotto Merced, Mirta L. | Mirtaluz7@yahoo.com |
| 2088712 | Cotto Merced, Mirta L. | mirtaluz7@yahoo.com |
| 1930422 | Cotto Morales, Carmen | carmen0cotto@gmail.com |
| 2135924 | Cotto Ojeda, Matilde | MatildaCotto54@gmail.com |
| 1808847 | Cotto Ojeda, Matilde | MatildeCotto54@gmail.com |
| 1936173 | COTTO PADRO, EVA | ECOTTOEDPR@YAHOO.COM |
| 1822584 | Cotto Perez, Luz Elenia | luzelecotto12@gmail.com |
| 111245 | COTTO RAMOS, ADA E. | adacotto333@hotmail.com |
| 1869263 | Cotto Rivera, Idalia | idaliacotto511965@gmail.com |
| 1901143 | COTTO ZAYAS, MARIBEL | maribelcz1958@gmail.com |
| 1999065 | Crescioni Rivera, Maria Milagros | mcrescioni25@gmail.com |
| 2068746 | Crescioni Rivera, Maria Milagros | mcrescioni25@gmail.com |
| 1792309 | Crespo Rivera, Anthony | comprador2002@hotmail.com |
| 2001942 | Crespo Sanchez, Teresita | mhaber23@gmail.com |
| 2055718 | Crespo Torres, Luz M | saber_lct@yahoo.com |
| 2055718 | Crespo Torres, Luz M | saber_lct@yahoo.com |
| 2102829 | Criado Criado, Victor M. | victormcriado2@yahoo.com |
| 1985342 | Criado Marrero, Haydee | h.criado2@gmail.com |
| 2037352 | Crus Ortiz, Margarita | delvallejose56@yahoo.com |
| 2104906 | Cruz Alicea, Jeraylis | jcalicea1@outlook.com |
| 1842886 | Cruz Almodovar, Juana | juana.cruz90@yahoo.com |
| 1016602 | CRUZ ALVARADO, JOSE | josecruz1049@outlook.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

159th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2156242 | Cruz Alvarado, Juan E. | jc2971586@mail.com |
| 1803702 | Cruz Array, Luz Esther | luzcruz315@yahoo.com |
| 124475 | CRUZ BLAS, DAVID | cintronlaw@aol.com |
| 1679434 | Cruz Bracero, Carlos | cruz1342@gmail.com |
| 1997264 | CRUZ CALDERON, MARITZA | THAMARI2000@YAHOO.COM |
| 1978630 | Cruz Camacho, Maranllelys | maracruz78@gmail.com |
| 1913356 | Cruz Cartagena, Angel L. | anabel.7319@gmail.com |
| 1911272 | CRUZ CASTRO, CARLOS M | CARLOSCRUZ2583@GMAIL.COM |
| 2103749 | CRUZ CINTRON , SILVERIO | SILVERIOJANNETTE65@GMAIL.COM |
| 1937955 | Cruz Collazo, Maria De Los A. | nenacruz920@gmail.com |
| 1929387 | Cruz Colon, Jacqueline | jacquimar23@hotmail.com |
| 2061032 | Cruz Cortes, Brurilde | bcruzcortes@yahoo.com |
| 1811025 | Cruz Cruz, Angelina | cruzcruzangie@yahoo.com |
| 1179465 | CRUZ CRUZ, CARMEN A | carmin-cruz@hotmail.com |
| 1917860 | Cruz De Jesus, Margarita | arijos810@gmail.com |
| 2065265 | Cruz Diaz, William | willyescorpio_14@yahoo.com |
| 1850280 | Cruz Figueroa, Brunilda | brunildacruz123@yahoo.com |
| 2119943 | Cruz Figueroa, Maria | flamboyan153@yahoo.com |
| 1917736 | Cruz Garcia, Elizabeth | elidanelys2010@gmail.com |
| 2067983 | CRUZ GONZALEZ, BEATRIZ | BETTY.BEATRIZ56@GMAIL.COM |
| 1968527 | Cruz Gonzalez, Miguel | rodznay1194@gmail.com |
| 1765701 | CRUZ GUZMAN, FELIPE | felipecruz90@gmail.com |
| 1917616 | Cruz Guzman, Teodoro | tedycruzguzman@gmail.com |
| 1997239 | Cruz Hernandez, Azaria | ac.1972.11@gmail.com |
| 2075837 | Cruz Hernandez, Azaria | ac.1972.11@gmail.com |
| 2089495 | Cruz Hernandez, Azaria | ac.1972.11@gmail.com |
| 730636 | CRUZ LINARES, NORBERTO | NCRUZLINARES@YAHOO.COM |
| 685696 | CRUZ LOPEZ, JOSE M. | clagropepocruz@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

159th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2157256 | CRUZ LOPEZ, JOSE M. | clagroperpcruz@gmail.com |
| 2104122 | Cruz Maldonado, Eugenio M | eigene42@gmail.com |
| 607804 | CRUZ MARTINEZ, ANA L | ana.l.cruz1210@gmail.com |
| 607804 | CRUZ MARTINEZ, ANA L | ana.l.cruz1210@gmail.com |
| 787783 | CRUZ MARTINEZ, ANA L. | ana.l.cruz1210@gmail.com |
| 1858897 | Cruz Martinez, Brenda M | bmcmish@hotmail.com |
| 787786 | CRUZ MARTINEZ, BRENDA M | bmcmish@hotmail.com |
| 1861828 | Cruz Martinez, Brenda M. | bmcmish@hotmail.com |
| 2076726 | Cruz Martinez, Brenda M. | bmcmish@hotmail.com |
| 2031391 | Cruz Martinez, Brenda M. | bmcmish@hotmail.com |
| 74763 | CRUZ MEDINA, CARMEN | carmencm.34.cc@gmail.com |
| 1882798 | Cruz Medina, Ramon A | lizogonz@gmail.com |
| 116990 | CRUZ MELENDEZ, MARIA I. | MARIACRUZ5411@GMAIL.COM |
| 1877035 | CRUZ MONTALVO, JULIA | julia.cruzmontalvo53@gmail.com |
| 1877035 | CRUZ MONTALVO, JULIA | JULIA.CRUZMONTALVO53@GMAIL.COM |
| 1842953 | Cruz Morales, Dolores M | acostarivera07@yahoo.com; riveraacosta07@yahoo.com |
| 1661622 | Cruz Morales, Luz Maria | lulin53@yahoo.es |
| 1732994 | Cruz Moralez, Magali M. | magalycruz11@gmail.com |
| 2105348 | Cruz Muniz, Anais | elyanis5@yahoo.com |
| 1971854 | Cruz Negron, Matilde | matty_1291@yahoo.com |
| 1955188 | Cruz Negron, Matilde | matty_1291@yahoo.com |
| 2101455 | CRUZ NEGRON, MATILDE | matty_1291@yahoo.com |
| 2014186 | Cruz Ortiz, Jennifer | jcruz_510@yahoo.com |
| 1895985 | Cruz Pacheco, Andres | leopoldomarta35@gmail.com |
| 1890447 | Cruz Perales, Juana | breviri3@gmail.com |
| 787963 | CRUZ PEREZ, CARLOS J. | carlos.cruzperez@gmail.com |
| 2104667 | Cruz Picon, Jorge A. | jcruzpicon@yahoo.es |
| 2052400 | CRUZ RAMIREZ, MADELYN | cruzmadeline291@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

159th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1877033 | Cruz Ramirez, Pascal | pcnagrono@gmail.com |
| 2014312 | Cruz Ramos, Yasmin | gilianysy090@hotmail.com |
| 2045214 | Cruz Reyes , Luis A. | Lyanne.cruz.class@gmail.com |
| 1761916 | Cruz Reyes, Ana F | cruzreyesana@gmail.com |
| 1824026 | Cruz Reyes, Jose L | sr_jose_cruz_@yahoo.com |
| 1980810 | CRUZ REYES, JOSE L. | sr_josel_cruz@yahoo.com |
| 1996653 | Cruz Reyes, Luiz A. | lyanne.cruzclass@gmail.com |
| 2037450 | CRUZ RIVERA, GRISELLE | GRISELLE.CRUZ@GMAIL.COM |
| 2069182 | CRUZ RIVERA, JOSE | ajcruz0128@gmail.com |
| 1898066 | Cruz Robles , Carmen I | ivetterobles34@yahoo.com |
| 1995873 | Cruz Rodriguez, Claribel | clari3438@gmail.com |
| 2005565 | Cruz Rodriguez, Claribel | clari3438@gmail.com |
| 119147 | CRUZ RODRIGUEZ, ROSEANN | roseanncruz765@gmail.com |
| 2032856 | Cruz Rodriguez, Tasha M. | tashanlie@hotmail.com |
| 2116735 | Cruz Rosado, Jessica | jessicapr53@gmail.com |
| 1923082 | CRUZ VEGA, DANIEL | mizd19@yahoo.com; mr.vega.cruz.68@gmail.com |
| 981249 | CRUZ VELAZQUEZ, DORA | cdora3000@gmail.com |
| 2050459 | Cruz Velez, Helga | helgacruz@hotmail.com |
| 2048949 | Cruz, Gabriel | cruzg1371@gmail.com |
| 2006319 | Cuadrado Concepcion, Maria M | maria.cuadrado@pgcps.org |
| 121047 | CUADRADO DEL VALLE, AURORA | cuadradaaurora@gmail.com |
| 788336 | CUADRADO DEL VALLE, AURORA | cuadradoaurora@gmail.com |
| 1969786 | Cubano Mediavilla, Evelyn E. | sailynacosta@yahoo.com |
| 1055280 | CUEBAS RIVERA, MARIBEL | mcr_1116@hotmail.com |
| 2056337 | Cuebas Rivera, Maribel | mcr_1116@hotmail.com |
| 2064107 | Cuevas Arocho, Javier E. | jcuevas@agricultura.pr.gov |
| 2036899 | Cuevas Gonzalez, Maria | lady.windy@hotmail.com |
| 2067151 | Cuevas Ortiz, Carmen Hilda | cuevashilda@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

159th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1941519 | Cuevas Sosa, Lourdes | lourdescuevassosa@yahoo.com |
| 2119433 | Cur Reyes, Luis A. | lyanne.cur.class@gmail.com |
| 1971628 | Custodio Hernandez, Orlando | pepitin457@hotmail.com |
| 2003231 | Dalmau Martinez, Jose E. | jose.dalmau19@gmail.com |
| 1942424 | David Bermudez, Zomarie | davidzomarie@gmail.com |
| 2022084 | DAVID BERMUDEZ, ZOMARIE | davidzomarie@gmail.com |
| 1956374 | David Bermudez, Zomarie | davidzomarie@gmail.com |
| 1943242 | DAVID BERMUDEZ, ZOMARIE | davidzomarie@gmail.com; dr.jesusrivera@gmail.com |
| 2018149 | David Feliciano, Gilberto | gdavidfeliciano@gmail.com |
| 1986887 | David Feliciano, Luz E | lucydavid53@gmail.com |
| 2045927 | David Feliciano, Santos | santosdimpacto@gmail.com |
| 2127560 | David Mateo , Julymar | julymarda@yahoo.com |
| 2127613 | David Torres, Julio R. | juliodavid85@hotmail.com |
| 2127375 | David Torres, Julio Rafael | juliodavid85@hotmail.com |
| 2129971 | David Zayas, Jessica | claradavidzaya8@gmail.com; claradavidzayas8@gmail.com |
| 2129990 | David Zayas, Jessica | daradavidozayas8@gmail.com |
| 2129873 | David Zayas, Jessica | daradavidzayas8@gmail.com |
| 1824877 | Davila Barreto, Cruz M. | davilacrucita54@yahoo.com |
| 1917694 | DAVILA BOCACHICA, GRISEL | natalia.gonzalez9@UPR.edu |
| 1826190 | DAVILA CARRASQUILLO, WANDA ELISA | WANDA0000@YAHOO.COM |
| 1901527 | Davila Rodriguez, Maria Isabel | mariaisabel.davila@yahoo.com |
| 1934706 | Davila Santiago, Felix | davilafelix9001@yahoo.com |
| 2118932 | Davila Sierra, Evelyn | evelyn.davila.7962@icloud.com |
| 2118932 | Davila Sierra, Evelyn | evelyn.davila.7962@icloud.com |
| 2132910 | DAVIS PEREZ, ROSARIO C | ROSARIODAVIS@HOTMAIL.COM |
| 2089963 | de Armas Plaza, Marina Loren | marinaloren731@gmail.com |
| 2042904 | de Armos Plaza, Marina Loren | Marinaloren731@gmail.com |
| 126465 | De Blasio Madera, Rosemarie | principitogabriel2001@gmail.com |

Exhibit B

159th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2133637 | De Jesus Alvarado, Mayra Ivette | mayradj55@yahoo.com |
| 1842240 | De Jesus Blanco, Eva M | evemel81@gmail.com |
| 1972750 | De Jesus Blanco, Eva M. | evemel81@gmail.com |
| 2135243 | De Jesus Castro , Esther Ivette | bettydejesuscastro@gmail.com |
| 158331 | DE JESUS CASTRO, ESTHER IVETTE | bettydejesuscastro@gmail.com |
| 2122571 | DE JESUS CASTRO, ESTHER IVETTE | BETTYDEJESUSCASTRO@GMAIL.COM |
| 1951692 | De Jesus Castro, Esther Ivette | Bettydejesuscastro@gmail.com |
| 1839215 | De Jesus Castro, Esther Ivette | bettydejesuscastro@gmail.com |
| 1083340 | DE JESUS CINTRON, REBECCA | beky0924@yahoo.com |
| 127034 | De Jesus Conde, Elias | Dejesus29351@gmail.com |
| 2110102 | De Jesus Cordero, Iris M. | gosindejesus123@hotmail.com |
| 2049602 | De Jesus La Santa, Rafael | rafael.dejesus57@gmail.com |

**Exhibit C**

Exhibit C

160th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2015168 | DE JESUS DE JESUS, IVELISSE | ivede67@gmail.com |
| 2041680 | De Jesus De Jesus, Primitiva | Primidejesus@gmail.com; Primideteso@gmail.com |
| 2008175 | De Jesus Feliciano, Leticia | dejesusletty@gmail.com |
| 2104436 | DE JESUS LA SANTA, MARTA | KATIANAMARIE56@YAHOO.COM |
| 1962565 | de Jesus La Santa, Marta | katianamarie56@yahoo.com |
| 2080564 | DE JESUS LA SANTA, MARTA | katianamarie56@yahoo.com |
| 2111820 | de Jesus La Santa, Marta | katianamarie56@yahoo.com |
| 2079040 | De Jesus La Santa, Rafael | RAFAEL.DEJESUS57@GMAIL.COM |
| 2093317 | De Jesus La Santa, Rafael | rafael.dejesus57@gmail.com |
| 1876167 | de Jesus Mendoza, Luz Maria | ldejesus@gmail.com |
| 1571535 | De Jesus Nieves, Carmen Iris | janluis.cd@gmail.com |
| 1600077 | DE JESUS RAMIREZ, ARLENE | ARLENEDEJ@GMAIL.COM |
| 1892158 | de Jesus Ramirez, Mayra I | mayradejesus17@yahoo.com |
| 2086135 | De Jesus Roman, Angel Manuel | angelmanuel1973@gmail.com |
| 2129268 | De Jesus Rosa, Raul | Esther.Matte.Milan@gmail.com |
| 2043747 | de Jesus Sanchez , Josefina | josefina2760@hotmail.com |
| 128843 | De Jesus Santiago, Cristina | cristina194976@yahoo.com |
| 2056783 | DE JESUS SANTIAGO, CRISTINA | cristina194976@yahoo.com |
| 128843 | De Jesus Santiago, Cristina | cristina194976@yahoo.com |
| 1821068 | De Jesus Sepulveda, Sandra Enid | sandradejesus201519@gmail.com |
| 1845984 | De Jesus Serrano, Sharon J. | shabyserrano@yahoo.com |
| 2004892 | De Jesus Solis, Carmen D. | cdjesus99@gmail.com |
| 2122214 | DE JESUS VEGA, GLORIA M | GDJESUS2001@YAHOO.COM |
| 2120633 | De Jesus Vega, Gloria M. | gdjesus2001@yahoo.com |
| 1871822 | De L. Cartagena Fuentes, Maria | epdlriver2003@yahoo.com |
| 2130445 | De Leon Iglesias, Maria Mercedes | mariamdeleon@gmail.com |
| 2078357 | De Leon Pares, Annie | platinoannie@gmail.com |
| 1986668 | De Leon Perez, Myrna Liz | mirnaliz67@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

160th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1992346 | Defendini Rivera, Angel Luis | CELIACORRETJER@GMAIL.COM |
| 2128967 | Del C. Quinones Santiago, Maria | marovi32@hotmail.com |
| 2065202 | DEL PILAR PEREZ, NOEL | ndelpilar@drna.gobierno.pr |
| 1987764 | Del Pilar Perez, Noel | ndelpilar@drna.gobierno.pr |
| 2138456 | Del Toro Carrero, Serafina | serafinadeltoro@hotmail.com |
| 2057901 | del Valle Arroyo, Lydia | lydiadu15@gmail.com |
| 2115208 | DEL VALLE ARROYO, LYDIA | lydiadv15@gmail.com |
| 917114 | DEL VALLE DE LEON, LUIS G | delvalle_lu@de.pr.gov |
| 1950840 | Del Valle Merced, Doris A | dorisdelvalle9@gmail.com |
| 2129974 | Del Valle Reyes, Lorraine | lorrainedelvalle@yahoo.com |
| 1809341 | Del Valle, Laura E. | evelynsevilla@hotmail.es |
| 2071334 | Del Valle, Mari Nayda | marinaydadelvalle@yahoo.com |
| 1931978 | Delfaus Hernandez, Wanda I | wdelfaus@gmail.com |
| 1931978 | Delfaus Hernandez, Wanda I | wdelfaus@gmail.com |
| 1473205 | DELFI RIVAS, GILBERTO | gdelfi@policia.pr.gov |
| 1054736 | DELGADO GONZALEZ, MARIA V | maria03delgado@gmail.com |
| 1963365 | Delgado Gonzalez, Maria V. | maria03delgad@gmail.com |
| 2044378 | Delgado Gonzalez, Maria V. | maria03delgado@gmail.com |
| 2040990 | Delgado Martinez, Lillian I. | lilivetter@gmail.com |
| 2040990 | Delgado Martinez, Lillian I. | lilivetter@gmail.com |
| 2062507 | DELGADO MERCADO, ILIANEXCIS C | ILIANEXCISDELGADO@YAHOO.COM |
| 2015450 | DELGADO MERCADO, ILIANEXCIS C. | ilianexcisdelgado@yahoo.com |
| 1957179 | Delgado Ortiz, Jose | castinalorenzopuesan@hotmail.com |
| 2134433 | Delgado Ramos, Nelly | nellydelgado2560258@yahoo.com |
| 2031227 | Delgado Torres, Carmen L. | c.delgadotorres@hotmail.com |
| 2025586 | Delgado Torres, Carmen L. | cdelgadotorres@hotmail.es |
| 1185186 | Deodatti Sanchez, Circe A | deodatti@yahoo.com |
| 1778575 | Dep. Educacion Viviana Sanchez Serrano | vivi.san212@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

160th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2020738 | DEVARIE CINTRON, GIOVANNA I. | GDEVARIE5793@YAHOO.COM |
| 2077393 | Devarie Cintron, Giovanna I. | gdevarie5793@yahoo.com |
| 2077344 | Devarie Cintron, Giovanna I. | gdevarie57932@yahoo.com |
| 1858723 | Diana Torres, Judith M | dianajudith39@gmail.com |
| 2104087 | Diaz Alamo, Lourdes | lourdesdiaz8456@icloud.com |
| 2110706 | Diaz Andino, Carmen L. | cdiazandino@yahoo.com |
| 2130427 | Diaz Ayala, Luis A | luis.diaz_12@yahoo.com |
| 2032394 | Diaz Bello, Ernesto Jose | yusepi@gmail.com |
| 2133603 | Diaz Cruz, Marco A. | marco_d22@yahoo.com |
| 2058180 | Diaz de Jesus, Heriberto | diaz.heriberto@live.com |
| 2110560 | DIAZ DE JESUS, JOSE E. | eddie.diaz50@gmail.com |
| 137570 | DIAZ DIAZ, MARIA J | mariadiaz2915@yahoo.com |
| 1930966 | Diaz Diaz, Maria J | MariaDiaz2915@yahoo.com |
| 2046950 | Diaz Diaz, Maria J. | mariadiaz2915@yahoo.com |
| 1973858 | Diaz Diaz, Maria Josefa | mariadiaz2915@yahoo.com |
| 137576 | DIAZ DIAZ, MAYRA | doframa@hotmail.com |
| 1938968 | Diaz Espada, Carmen M | danceespada@hotmail.com |
| 173774 | DIAZ GONZALEZ, FLOR DE MARIA | gomdcalachizod@yahoo.com |
| 789891 | DIAZ HEVIA, BELKIS | bdiazhevia@yahoo.com |
| 2027982 | DIAZ MEDERO, MARY D | EMEDE1170@YAHOO.COM |
| 1971546 | Diaz Mendez, Alfonso | avilesjulissa74@gmail.com |
| 2099735 | Diaz Morales, Juan Anibal | juananibal.diaz38@gmail.com |
| 619261 | DIAZ NIEVES, BLADIMIR | marangelygonzalez@hotmail.com |
| 1943004 | Diaz Ortiz, Lissette | lissettediaz35@yahoo.com |
| 1826198 | Diaz Ortiz, Lissette | lissettediaz35@yahoo.com |
| 1048337 | Diaz Ortiz, Manuel | diazmanny1977@gmail.com |
| 2025238 | Diaz Padilla, Maria del Carmen | isaymarbd@yahoo.com |
| 2124288 | Diaz Padilla, Maria del Carmen | isaymarled@yahoo.com |

Exhibit C

160th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1797024 | Diaz Pagan, Maria D. | marilolyd@gmail.com |
| 2047300 | DIAZ PEREZ, YOLANDA I. | SOLIOLA49@YAHOO.COM |
| 2106826 | Diaz Perez, Yolanda I. | soliola49@yahoo.com |
| 1954873 | Diaz Rivera, Diana E. | diana19581@gmail.com |
| 1958023 | Diaz Rivera, Diana Evelyn | diana19581@gmail.com; luisraul416@gmail.com |
| 1991384 | DIAZ RODRIGUEZ, ADELAIDA | ADRODGZ@GMAIL.COM |
| 2060562 | Diaz Rodriguez, Adelaida | Adrodgz@gmail.com |
| 1999765 | Diaz Rodriguez, Angel L. | annabelleborges64@gmail.com |
| 2115982 | Diaz Rodriguez, Jose L. | mcrescioni25@gmail.com |
| 1852093 | Diaz Rodriguez, Jose R | policia5080@gmail.com |
| 2130948 | DIAZ RODRIGUEZ, MARGARITA | mdiaz.rexford@gmail.com |
| 2130963 | Diaz Rodriguez, Margarita | mdiaz.rexford@gmail.com |
| 2087490 | Diaz Rodriguez, Margarita | mdiaz.rexford@gmail.com |
| 2050576 | Diaz Rodriguez, Maria De Lourdes | agre_maria@hotmail.com |
| 1932383 | Diaz Ruiz, Hector R | hrdyrc702@hotmail.com |
| 1906452 | Diaz Sanchez, Sara Lee | twolee@hotmail.com |
| 1869985 | DIAZ SANTIAGO, YARIZIE | hjgr30@yahoo.com |
| 1900090 | Diaz Santos, Tomas | edmenejilda@yahoo.com |
| 2098606 | DIAZ SOBRINO, PURA C | pdiazsobrino@yahoo.com |
| 1986514 | Diaz Sobrino, Pura C. | pdiazsobrino@yahoo.com |
| 2103273 | Diaz Torres, Mildred | Mildreddtorres@gmail.com |
| 2116021 | Diaz Torres, Mildred | mildreddtorres@gmail.com |
| 2005017 | Diaz Vargas, Iris Milagros | irisdvargas@gmail.com |
| 1971059 | Diaz Vargas, Nelson | nelsondiazvargas54@gmail.com |
| 1949756 | Diaz Vazquez, Maria M. | milagrosrhyan@gmail.com |
| 2102091 | DIAZ VELAZQUEZ, MABEL | MABSAN57@YAHOO.COM |
| 2112961 | Diaz, Isabel | isabeldiaz89@gmail.com |
| 2013129 | Diaz, Liz T. | tachygirl@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

160th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2090876 | Dieppa Diaz, Awilda | dieppaawilda13@gmail.com |
| 2031427 | Diez Alvarez, Josefa L. | diezjosefa@gmail.com |
| 1190618 | DIONET E SIERRA PAGAN | dionett3@gmail.com |
| 1190618 | DIONET E SIERRA PAGAN | dionett3@gmail.com |
| 2046079 | Disla Melendez, Marta E | medisla@gmail.com |
| 1909243 | Disla Melendez, Marta E. | medisla@gmail.com |
| 1942384 | Domenech Cancel, Nilda I | nildadomenech123@gmail.com |
| 2088909 | DOMENECH TALAVERA, YOLANDA M. | ESTHERGRANADO50@GMAIL.COM |
| 2089898 | Dominguez Martinez, Hilkamida C. | dhilkamida@gmail.com |
| 1880811 | Dominguez Ramos, Raquel M | rachelmariedomz@gmail.com |
| 2007456 | DOMINGUEZ VAZQUEZ, ISMAEL | ISAMELDOMINGUEZ1956@GMAIL.COM |
| 1957728 | Dominicci Sierra, Elba I | evydominicci93@gmail.com |
| 1957728 | Dominicci Sierra, Elba I | evydominicci93@gmail.com |
| 2118105 | Dominicci Sierra, Elba I. | evydominicci93@gmail.com |
| 1920687 | Dones Sanjurjo, Edwin | edwindones1@yahoo.com |
| 1869373 | Dorta Adorno, Olga Iris | tecolon@gmail.com |
| 1992193 | DORTA ADORNO, OLGA IRIS | TECOLON@GMAIL.COM |
| 1826090 | DORTA ADORNO, OLGA IRIS | TECOLON@GMAIL.COM |
| 1690856 | Dorta Cortes, Yolanda I. | ydorta1770@gmail.com |
| 1981760 | Druet Pérez, Nilda | nildaelidio@hotmail.com |
| 2104455 | DUCLERC CORA, JULIANA G | DUCLERC.JULIANA@GMAIL.COM |
| 1886211 | DUCLET MATEO, SONIA | SONIADUCLET@YAHOO.COM |
| 2000926 | DUMENG ALERS, WILFREDO | WILFREDODUMENG@HOTMAIL.COM |
| 2086469 | Dumeng Feliciano, Wilfredo | ginodumeng@hotmail.com |
| 1902556 | Duprey Collado, Elba Monserrate | dupreyelba@gmail.com |
| 2068935 | DUPREY MARTE, LUSMAR | Lusmarduprey@gmail.com |
| 2059157 | Duran Garcia, William | durangaruawilliam@gmail.com; owduran@columbiacentral.edu |
| 2116852 | Duran Roman, Felicidad | filicompso1@hotmail.com |

Exhibit C

160th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 145535 | DURAND VELEZ, IVELISSE | leahmarina2@gmail.com |
| 491283 | E. Rosa Guzman, Sandra | sandra_rosa73@yahoo.com |
| 2050755 | Echevarria Carrasquillo, Maria de los A. | mec1008@gmail.com |
| 2098158 | Echevarria Carrasquillo, Maria de los A. | mec1008@gmail.com |
| 1980452 | Echevarria Carrasquillo, Maria de los A. | mec1008@gmail.com |
| 2006623 | Echevarria Carrasquillo, Maria de los A. | mec1008@gmail.com |
| 300688 | ECHEVARRIA ECHEVARRIA, MARIBEL | maribelechevarria@hotmail.com |
| 1955037 | Echevarria Guzman, Egberth J. | josyechevarria1@gmail.com |
| 1850847 | Echevarria Mirabal , Ana M. | loydar82@gmail.com |
| 2013713 | Echevarria Mirabal , Ana M. | loydar82@gmail.com |
| 1913313 | ECHEVARRIA SANCHEZ, DAVID | ABIGAILECHEVARRIA@YAHOO.COM |
| 2029804 | Echevarria Sanchez, Elba | elbaechevarriasanchez1@gmail.com |
| 1800065 | Eliza Colón, Lourdes | lourde.eliza@yahoo.com |
| 152372 | ELPEZA RODRIGUEZ, CARLOS G. | celpezarodriguez@yahoo.com |
| 152372 | ELPEZA RODRIGUEZ, CARLOS G. | celpezarodriguez@yahoo.com |
| 2085559 | ELPEZA RODRIGUEZ, CARLOS G. | celpezarodriguez@yahoo.com |
| 2058840 | EMANUELLI GONZALEZ, LINNETTE | lemanuelli65@gmail.com |
| 2037446 | EMANUELLI GONZALEZ, LINNETTE | LEMANUELLI65@GMAIL.COM |
| 2048981 | Emanuelli Gonzalez, Linnette | lemanuelli65@gmail.com |
| 2000235 | Emmanuelli Dominicci, Maybeth | mmemma@hotmail.es |
| 1973465 | ENCARNACION CASTRO, EDUARDO | eduardo.encarnacion@gmail.com |
| 1938993 | Encarnacion Lopez, Eli Samuel | eliencarnacion@aol.com |
| 647427 | ENIO OLMEDA MARRERO | olmedaenio@gmail.com |
| 647427 | ENIO OLMEDA MARRERO | OLMEDAENIO@GMAIL.COM |
| 2067332 | Escobar Cruz, Carmen J. | ecarmen211@gmail.com |
| 2136593 | Escobar Perez, Wanda Ivelisse | w.escobarfirepr19@gmail.com |
| 1935537 | ESCRIBANO FONTANEZ, NORA I | pluto2nief@gmail.com |
| 1966182 | ESCRIBANO FONTANEZ, NORA I. | PLUTO2NIEF@GMAIL.COM |

Exhibit C

160th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1792334 | Escribano Fontanez, Nora I. | pluto2nief@gmail.com |
| 90659 | ESMURRIA BURGOS, GLORIA | dely822@gmail.com |
| 1948126 | Esmurria Rivera, Sandra I. | sesmurria31@gmail.com |
| 2072818 | Esmurria Rivera, Sandra I. | sesmurria31@gmail.com |
| 2098124 | Espada Bernardi, Jorge L. | virrortiz24@gmail.com |
| 243730 | ESPADA COLON, JORGE | jlespada519@gmail.com |
| 2031897 | Espada Colon, Sonia M. | soniaespada@ymail.com |
| 2108170 | Espada Colon, Sonia M. | soniaespada@ymail.com |
| 1986254 | Espada Martinez, Ilia Aimee | iliafalu@yahoo.com |
| 1983669 | ESPADA ORTIZ , SONIA I. | SIESPADA1@GMAIL.COM |
| 1825485 | Espada Ortiz, Sonia I. | siespada1@gmail.com |
| 2037291 | Espada Rosada, Zoraida | zoraidaespada@gmail.com |
| 1904370 | Esparra Martinez, Ivan | ivanesparra@yahoo.com |
| 157670 | ESQUILIN CARRION, CARMEN I | inesita1980@gmail.com |
| 1965287 | Esteves Serrano, Annette D | annettechigui@hotmail.com |
| 2027072 | ESTEVES SERRANO, ANNETTE D. | annettechiqui@hotmail.com |
| 2046144 | Estevez Diaz, Maria B | mariabernadette87@gmail.com |
| 2035094 | ESTRADA LOPEZ, IVETTE | estrada8998@gmail.com |
| 1999442 | Estrada Lopez, Ivette | estrada8998@gmail.com |
| 2060889 | Estrada Lozada, Mabel | mabelestrada297@gmail.com |
| 2060800 | Estremera De Jesus , Ernesto R | lemur281951@yahoo.com |
| 2064231 | Estremera De Jesus, Ernesto R. | lemur281951@yahoo.com |
| 1960032 | Estremera De Jesus, Ernesto R. | lemur281981@yaho.com |
| 2119448 | FALCON SIERRA, GLADYS | DEREKHNDZ2009@GMAIL.COM |
| 1922340 | Falu Cintron, Yanira | yadenira1875@gmail.com |
| 2148990 | Falu Vazquez, Fernando | fernandofalu369@gmail.com |
| 1956581 | Fanjul Veras, Haydee G. | haydeefanjul@gmail.com |
| 1981563 | Fanjul Veras, Haydee G. | haydeefanjul@gmail.com |

Exhibit C

160th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1941105 | Fanqui, Aurea E | sulyrf@gmail.com |
| 360500 | FARTHAN RODRIGUEZ, NERY | farthanrodriguezn@gmail.com |
| 2055063 | Febles Duran, Lydia M. | magalifeblesduran@gmail.com |
| 2030421 | FEBLES LEON, ELSA NIDIA | elsanfebles@gmail.com |
| 1998742 | FEBLES NEGRON, ISABELITA | feblesisabel@hotmail.com |
| 1853081 | Feliberty Torres, Monestrate | bilita.feliberty@gmail.com |
| 1824598 | Feliciano Chaparro, Lucia | LuciaFelicianoChaparno@gmail.com |
| 1932181 | Feliciano Cruz, Jeannette | andreki94@gmail.com |
| 2049699 | Feliciano Diaz, Julia R. | pijubi@gmail.com |
| 1734238 | FELICIANO ESTRADA, ADAMINTA | adamintafela@gmail.com |
| 1934578 | Feliciano Estremera, Angel R. | angelrfeliciano@gmail.com |
| 1917371 | FELICIANO MEDINA, DOLLY E. | felicianodolly@yahoo.com |
| 1966876 | Feliciano Medina, Dolly E. | felicianodolly@yahoo.com |
| 2085672 | Feliciano Nieves, Jacqueline | jackiefeliciano7@gmail.com |
| 2013420 | Feliciano Nieves, Jacqueline | jackiefeliciano7@gmail.com |
| 2072417 | Feliciano Nieves, Jacqueline | jackiefeliciano7@gmail.com |
| 2106200 | FELICIANO NIEVES, MAXIMO ANTONIO | NEGRITA416@YAHOO.COM |
| 1931996 | Feliciano Perez, Radames | felicianoradames@yahoo.com |
| 2005050 | Feliciano Rivera, Billy J. | abiell3017@gmail.com |
| 1993828 | FELICIANO RIVERA, LUZ M. | LUZFELICIANO58@OUTLOOK.COM |
| 1981855 | Feliciano Rivera, Luz M. | luzfeliciano58@outlook.com |
| 1977185 | FELICIANO RIVERA, MARILYN | marilynfelician@gmail.com |
| 1916706 | FELICIANO RIVERA, MARILYN | MARILYNFELICIANO@GMAIL.COM |
| 193673 | FELICIANO RODRIGUEZ, GLORIA M | orfe57@hotmail.com |
| 2023828 | Feliciano Rodriguez, Gloria M. | orfe57@hotmail.com |
| 2103925 | FELICIANO ROSARIO, ANA D. | latierruca53@yahoo.com |
| 1952594 | Feliciano Rosas, Mirta | Aley997@yahoo.com |
| 2009536 | Feliciano Ruiz, Aida | aida.fr43@gmail.com |

Exhibit C

160th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2035431 | FELICIANO SANTIAGO, EDNA CELESTE | sanpablofuneralhome@gmail.com |
| 1960849 | Feliciano Santiago, Yolivette | yoliemoon445@yahoo.com |
| 1977394 | FELICIANO SANTIAGO, YOLIVETTE | yoliemoon445@yahoo.com |
| 164059 | Feliciano Tapia, Sonia I. | sfeliciano01@hotmail.com |
| 2127889 | Feliciano Torres , Radames | felicianoradames@yahoo.com |
| 1842775 | Feliciano Torres, Dinorah | dinorah-feliciano@yahoo.com |
| 2127629 | Feliciano Torres, Radames | feliciamoradames@yahoo.com |
| 2128297 | Feliciano Torres, Radames | felicianoradames@yahoo.com |
| 2127551 | FELICIANO TORRES, RADAMES | felicianoradames@yahoo.com |
| 2109404 | FELICIANO VARGAS, LUZ N. | FELICIANOLUZ1949@GMAIL.COM |
| 2071347 | Feliciano Vargas, Luz N. | felicianoluz1949@gmail.com |
| 2040199 | Feliciano Vargas, Luz N. | felicianoluz1949@gmail.com |
| 2123735 | Feliciano Vega, Pedro A. | tiger7232p@yahoo.com |
| 2123735 | Feliciano Vega, Pedro A. | tiger7232p@yahoo.com |
| 2052870 | Feliciano Vega, Riehard A. | feliciano.richard@gmail.com |
| 1981676 | FELIX ALICEA, CARMEN I. | CARMENFELIX1018@YAHOO.COM |
| 1887938 | Felix Martinex, Marylin | marifemar2006@gmail.com |
| 2117238 | Feneque Carrero, Brunilda | sandrabrignonil@gmail.com |
| 1912597 | Fernandez Cordero, Madeline | fernandezmadeline71@yahoo.com |
| 2030263 | Fernandez Fontan, Adalberto | teto_fernandez@live.com |
| 1855296 | Fernandez Fontan, Adalberto | teto-fernandez@live.com |
| 2088210 | Fernandez Gomez, Jose Luis | yetten17@hotmail.com |
| 253405 | FERNANDEZ HERNANDEZ, JUAN | juan_r_rodriguez00732@hotmail.com; mrsfeab@hotmail.com |
| 2096686 | FERNANDEZ MARRERO, MARIA LUDGARDY | FerNarreroMaria@yahoo.com |
| 2115343 | Fernandez Martinez, Martina | alga_m@hotmail.com |
| 2017435 | FERNANDEZ MEDINA, LUZ M. | luz.fernandez6@live.com |
| 1957719 | Fernandez Olmeda, Wanda V | wvfernandez7@gmail.com |
| 2012096 | Fernandez Olmeda, Wanda Vanessa | wvfernandez7@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

160th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2028913 | Fernandez Olmeda, Wanda Vanessa | wvfernandez7@gmail.com |
| 2068574 | Fernandez Piere, Marilda | marg_64@yahoo.com |
| 2071260 | Fernandez Pieve, Marilda | mara_64@yahoo.com |
| 2125283 | Fernandez Reyes, Carmen M. | carmenfernande@gmail.com |
| 1951053 | FERNANDEZ RUIZ, LIZETTE MARIA | lizette08@hotmail.es |
| 1989938 | Fernandez Torres, Idalia | dalyfernandez2014@gmail.com |
| 1971617 | Fernandini Lamboy, Wanda E | Wandafernandini@yahoo.com |
| 2095702 | FERRER BUXO, LAURA I | lauraferrer232@gmail.com |
| 2074479 | FERRER COLON, HAYDEE | VANESSA.MARTINEZ@PONCE.PR.GOV |
| 1951177 | Ferrer Maldonado, Gladys | gladysferrer52@gmail.com |
| 1996080 | Ferrer Maldonado, Gladys | gladysferrer52@gmail.com |
| 791695 | FERRER SANTIAGO, RISELA B. | riselabeatriz@hotmail.com |
| 1730946 | FERRER SILVA, RAYMOND | rayalex@yahoo.com |
| 2055353 | Figuaroa Ortiz, Silvia E. | edgadofiguaroa_08@live.com |
| 1873578 | Figuena Albelo, Glendaliz | gleniz1@yahoo.com |
| 1836399 | Figuera Pellot, Bethzaida | bethzaidafigueroa1@gmail.com |
| 1931806 | Figueroa Albelo, Glendaliz | gleniz1@yahoo.com |
| 1240107 | FIGUEROA CARABALLO, JOSUEL | josuelfc98@yahoo.com |
| 1917813 | FIGUEROA CARABALLO, JOSUEL | JOSUELFC98@YAHOO.COM |
| 1917813 | FIGUEROA CARABALLO, JOSUEL | JOSUELFC98@YAHOO.COM |
| 1240107 | FIGUEROA CARABALLO, JOSUEL | josuelfc98@yahoo.com |
| 1962980 | Figueroa Chico, Linda | linda.figueroa4@gmail.com |
| 1917948 | Figueroa Collazo, Carmen Pura | leslieb27@verizon.net |
| 1984247 | Figueroa Collazo, Yamitza | yamitzaf@gmail.com |
| 169386 | FIGUEROA COLON, GLADYS | gladysfigueroa627@gmail.com |
| 2086635 | FIGUEROA COLON, RAMONITA | marucajuanadiaz@hotmail.com |
| 2098341 | FIGUEROA CORCHADO, LYDIA E. | LYDIA.FIGUEROACO@GMAIL.COM |
| 1936123 | FIGUEROA CORREA, NORMA N. | nfigueroa159@gmail.com |

Exhibit C

160th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1955864 | Figueroa Davila, Myriam R | Perla1119@gmail.com |
| 1969841 | FIGUEROA DAVILA, MYRIAM R. | PERLA1119@GMAIL.COM |
| 1851017 | Figueroa Fernandez, Maritza Enid | mefigue@gmail.com |
| 1968562 | Figueroa Figueroa, Sonia E | soniaeff@gmail.com |
| 1970735 | FIGUEROA GERENA, ANA I | chainis152009@hotmail.com |
| 1953010 | Figueroa Hernandez, Yolanda | yolandaf1960@hotmail.com |
| 1941546 | Figueroa Kilgore, Miguel A. | miguelkilgore@outlook.com |
| 2037048 | Figueroa Lamboy, Lillian | lfigueroa@gmail.com |
| 2004275 | Figueroa Lopez, Yadira | figueroa_yadira@hotmail.com |
| 1984635 | Figueroa Lopez, Yadira | figueroa_yadira@hotmail.com |
| 1866039 | Figueroa Maldonado, Carmen Iris | esantia3@hotmail.com |
| 2124407 | Figueroa Marin, Maria del Pilar | mpilarfigueroa53@yahoo.com |
| 1870619 | Figueroa Martinez, Ana Rosa | ARTM67@GMAIL.COM |
| 2128478 | Figueroa Martinez, Griselle | f.griselle@yahoo.com |
| 2004111 | Figueroa Mercado, Jose | josefigueroa777@yahoo.com |
| 2022984 | Figueroa Negron, Luis A. | lafn59pin@live.com |
| 2022590 | Figueroa Negron, Luis A. | lafn59pin@live.com |
| 792031 | FIGUEROA ORTIZ, EDGARDO | EDGARDOFIGUEROA_08@LIVE.COM |
| 1930032 | FIGUEROA ORTIZ, SONIA | figueroaortizsonis02010@gmail.com |
| 1742049 | Figueroa Pellot, Bethzaida | bethzaidafigueroa1@gmail.com |
| 2028586 | Figueroa Perez, Damaris | dfig1545@yahoo.com |
| 1841998 | Figueroa Perez, Damaris | dfig1545@yahoo.com |
| 1970021 | FIGUEROA RIVERA, MIGUEL | iomeenaar7@outlook.com |
| 1970021 | FIGUEROA RIVERA, MIGUEL | iomeenaar7@outlook.com |
| 2091517 | Figueroa Rodriguez , De Ruben | derubenfigueroa@yahoo.com |
| 2118841 | Figueroa Rodriguez, Luz E. | eneidadecristo@gmail.com |
| 2105495 | FIGUEROA RODRIGUEZ, MARIA V | MARIAFIGUEROA@VIVENDA.PR.GOV |
| 957211 | FIGUEROA SANTIAGO, ANGELA | lalylugaro@yahoo.com |

Exhibit C

160th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1840687 | Figueroa Torres, Ana D | Kegean50@hotmail.com |
| 2118683 | Figueroa Torres, Ana T. | glongbelle.hernandez@gmail.com |
| 2092381 | Figueroa Torres, Luz V. | lubyvirginia@gmail.com |
| 1109550 | FIGUEROA TORRES, MARIA | figueroa.maria92@hotmail.com |
| 300695 | FIGUEROA TORRES, MARIBEL | maribelfigueroatorres5@gmail.com |
| 1968564 | Figueroa Valle, Tamara | dalarycarlitos@gmail.com |
| 1892829 | Figueroa Vazquez, Doris E. | santiagodoriselle@yahoo.com |
| 2006139 | Figueroa Vazquez, Doris E. | santiagodoriselle@yahoo.com |
| 2018221 | Figueroa Vazquez, Doris E. | santiagodoriselle@yahoo.com |
| 2100086 | Figueroa Vazquez, Doris E. | santiagodoriseller@yahoo.com |
| 2103068 | FIGUEROA VEGA, LUZ M | ZULAIRAM542003@YAHOO.COM |
| 2076740 | Figueroa Vega, Ruben | rubefigueroa@hotmail.com |
| 2120964 | Figueroa Villegas, Margarita | margaritafv53@gmail.com |
| 2061366 | Figueroa Zayas, Elsa Divina | figueroacuqui@gmail.com |
| 1998688 | Figueroa, Elba Rivera | elty.05.rivera@gmail.com |
| 2062010 | Figueroa, Jorge L. | jcruz@doradoacademy.org |
| 2024476 | Figueroa, Vivian Rodriguez | Vivianfigeroa49@gmail.com |
| 1999664 | Figueroa-Colon, Gloria Esther | figueroacolon.reinaldo@gmail.com |
| 2069617 | Flores Colon, Abigail | a.floress65@hotmail.com |
| 2008168 | Flores del Valle, Mercedes | qurube0704@hotmail.com |
| 2131081 | FLORES DIAZ, DAVID | jowelflores85@gmail.com |
| 2131000 | Flores Diaz, David | JOWELFLORES85@GMAIL.COM |
| 2131023 | FLORES DIAZ, DAVID | jowelflores85@gmail.com |
| 2130996 | Flores Diaz, David | jowelflores85@gmail.com |
| 1981443 | Flores Figueroa, Iris Y | iRisyFlores57@gmail.com |
| 2106437 | FLORES FIGUEROA, IRIS Y. | irisy.flores57@gmail.com |
| 2009331 | Flores Flores, Carmen L | carmenlflores128@gmail.com |
| 1994374 | Flores Flores, Carmen L. | carmenlflores128@gmail.com |

Exhibit C

160th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1978956 | Flores Jenaro, Iria Cecilia | iria.flores@yahoo.com |
| 2057281 | Flores Mejias, Vivian | fvivian27@yahoo.com |
| 1807877 | FLORES OCASIO, JORY | joryannflores1981@gmail.com |
| 1845531 | Flores Rivera, Noemi | noemi29flores@yahoo.com |
| 1953446 | FLORES RIVERA, TERESA | TERESARIVARAS54@GMAIL.COM |
| 175237 | Flores Rodriguez, Ruth A | ruthaimeeflores@gmail.com |
| 2062337 | Flores Torres, Jose A. | jrfv81@hotmail.com |
| 1879319 | Flores Valentin, Jennifer M. | j.flores.1985@hotmail.com |
| 2059082 | Flores Zayas, Marilyn | balcanes1956@gmail.com |
| 2043817 | Flores Zayas, Rolando | rolandofloreszayas@gmail.com |
| 2043817 | Flores Zayas, Rolando | rolandofloreszayas@gmail.com |
| 2045331 | FLORES-IZQUIERDO, MILAGROS | milfloresizq@gmail.com |
| 2111449 | FLORES-IZQUIERDO, MILAGROS | milflorezq@gmail.com |
| 2136706 | Fondanez, Brenda Liz | baliluna@hotmail.com |
| 2072194 | FONSECA MORAGON, MARIA | alasamarillasalriento@gmail.com |
| 2103552 | Fonseca Rodriguez, Rafael A. | rfmseca32@yahoo.com; rfonseca32@yahoo.com |
| 2057309 | Fontan Santiago, Nilda | nildafontan12@gmail.com |
| 2059966 | Fontan Vega, Angel R | angelfontan56@gmail.com |
| 2127065 | Fontanez Vicente, Brenda Liz | baliluna@hotmail.com |
| 2137031 | Fontanez Vicente, Brenda Liz | baliluna@hotmail.com |
| 2137033 | Fontanez Vicente, Brenda Liz | baliluna@hotmail.com |
| 2137044 | Fontanez Vicente, Brenda Liz | baliluna@hotmail.com |
| 2026352 | Fontanez, Brenda L. | baliluna@hotmail.com |
| 2026352 | Fontanez, Brenda L. | baliluna@hotmail.com |
| 2127050 | Fontanez, Brenda L. | baliluna@hotmail.com |
| 848383 | FORRODONA MONTALVO, NANCY M. | fonrrudonam46@gmail.com |
| 2037877 | Fortino Ortiz, Loisette Marie | loisette-fortino@gmail.com |
| 998952 | Foseca Montanez, Gladys | migdalu.madm10@gmail.com |

Exhibit C

160th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1799146 | Franceschini Colon , Awilda | awildafc@gmail.com |
| 1017342 | Franceschini Rodriguez, Jose | pacofranceschini9@yahoo.com |
| 1017342 | Franceschini Rodriguez, Jose | pacofranceschini9@yahoo.com |
| 2080601 | Franco Galindez, Idalis M | IDALIS_WATER@YAHOO.COM |
| 1946091 | Franco Galindez, Idavlis Marie | idalis_water@yahoo.com |
| 2136667 | Franco Lebron, Felix | felixfranco62@gmail.com |
| 1658981 | Franqui, Aurea E | sulyrf@gmail.com |
| 2116962 | Franqui, Aurea E. | sulyrf@gmail.com |
| 2008539 | Fraticelli Arroyo, Jesus | fraty36@yahoo.com |
| 1868345 | Fraticelli Torres, Ana R. | fraticelli1126@gmail.com |
| 1980147 | Fred Trinidad, Maria D | fredmaria7751@gmail.com |
| 1799526 | Fuentes Andujar, Iris | Jannette21@msn.com |
| 2035521 | Fuentes Hernandez, Jose M. | josefuentes1@yahoo.com |
| 2021416 | FUENTES ROMERO, SANDRA | SAFUZOE@GMAIL.COM |
| 2022251 | Fuentes Romero, Sandra L | safuzoe@gmail.com |
| 2029843 | Fuentes Valcarcel, Andralis | andralisfuentes@gmail.com |
| 1900952 | Fuertes Hernandez, Jose M. | josefuertes1@yahoo.com |
| 1969818 | Fugueroa Cartagena, Hilda Luz | sszy3@aol.com |
| 2126281 | Fuxench, Laura E | laura_fuxench@hotmail.com |
| 2026917 | Gaitan Beltran, Aixa T. | aixagaitan@yahoo.com |
| 2077742 | GALARZA BAEZ, VIVIAN | LA_FAMILIA_LOVE1@HOTMAIL.COM |
| 2137228 | Galarza Cruz, Wanda E | wandagalarza63@gmail.com |
| 2137216 | Galarza Cruz, Wanda E. | wandagalarza63@gmail.com |
| 2039734 | Galarza Diaz, Dolores | dgalarza17@yahoo.com; mmerced3@gmail.com |
| 2055868 | Galarza Figueroa, Juan A. | jagalarza12@yahoo.com |
| 1914052 | Galarza Sepulveda, Marisol Del R. | tiri2460@yahoo.com |
| 2041922 | GALINDO SERRANO, MILDRED | mil.galindo@gmail.com |
| 1160500 | GALLARDO DE LEON, ALEXANDRA | alepuruca@yahoo.es |

Exhibit C

160th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2081555 | Gallardo Ramos , Brigido | junior_abc80@yahoo.com |
| 1991405 | Gallardo Ramos, Brigido | junior_abc80@yahoo.com |
| 1967936 | Gallardo Ramos, Julia | juliegallardo04@hotmail.com |
| 2099795 | Galloza Cordero, Benita | gallozacordero@gmail.com |
| 1834941 | Galloza Santiago, Rosa | rosa_galloza@yahoo.com |
| 1864539 | Galloza Santiago, Rosa | rosa_galloza@yahoo.com |
| 1931587 | Galloza Serrano, Beatriz | bgalloza@yahoo.com |
| 2092472 | GARCIA , MARILENA PINTO | PINTOGARCIA2014@HOTMAIL.COM |
| 332133 | Garcia Albino, Miguel A | Miguelito8401@gmail.com |
| 1976632 | Garcia Antonia, Silva | bernice-colon@outlook.com |
| 1744520 | Garcia Ayala, Yaira L. | ianyared@yahoo.com |
| 1974671 | Garcia Bareto, Nelson | jlebron1982.jlj@gmail.com |
| 1999286 | Garcia Barreto, Nelson | jlebron1982.jlj@gmail.com |
| 969784 | Garcia Caban, Carmen | carmengarciacaban26@gmail.com |
| 2084238 | Garcia Cales, Emilia | emiliagarciacales@gmail.com |
| 2087040 | Garcia Camacho , Maria del C | maryg7514@gmail.com |
| 1906653 | Garcia Cardona, Noemi | ngarciacardona@yahoo.com |
| 2050992 | Garcia Colon, Abiu Abner | abiugarcia@gmail.com |
| 193586 | GARCIA CRESPO, GLORIA | grandeggg51@yahoo.es |
| 2030673 | Garcia Cuban, Carmen | carmengarciacaban@gmail.com |
| 2070715 | GARCIA FIGUEROA, BETSY | B.GPEREZ1985@GMAIL.COM |
| 2069680 | Garcia Garcia, David | adalgisa63@gmail.com |
| 1954959 | Garcia Garcia, Heber J. | veronica.garcia@serralles.com |
| 1831917 | Garcia Garcia, Heber J. | veronica.garcia@serralles.com |
| 1943896 | Garcia Garcia, Iris P. | irisshary.ig@gmail.com |
| 1931766 | Garcia Garcia, Iris P. | irisshary.ig@gmail.com |
| 185366 | GARCIA GARCIA, RAFAEL | zulmen44@yahoo.com |
| 2097481 | Garcia Gil de Rubio, Maria E | memilygarcia@hotmail.com |

Exhibit C

160th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1938875 | Garcia Gonzalez , Zelideth | Zelidethgarcia@gmail.com |
| 1905064 | GARCIA GONZALEZ, EDWIN A | TENIENTEGARCIA@YAHOO.COM |
| 2060363 | Garcia Martinez, Edwin G. | egm148@yahoo.com |
| 2069335 | Garcia Martinez, Edwin G. | egm148@yahoo.com |
| 1601851 | Garcia Martinez, Javier | viajerofora@hotmail.com |
| 1598866 | GARCIA MERCADO, MOISES | reinaboricua57@hotmail.com |
| 2135877 | Garcia Montanez, Fructuoso E | fegarcia53@gmail.com |
| 1817918 | Garcia Morales, Nilda E. | nildaegarcia46@gmail.com |
| 1987634 | Garcia Muniz, Saul | sgmtkD1960@gmail.com |
| 1746478 | Garcia Nieves, Carmen I | cgarcianieves@gmail.com |
| 2006124 | Garcia Otero, Sylvia | Sylviag516@gmail.com |
| 1955078 | Garcia Quinones, Evelyn | evegar2777@yahoo.com |
| 1984815 | GARCIA QUINONES, OFELIA | OGOGARCIA03@GMAIL.COM |
| 2126388 | Garcia Ramirez, Josefa | santiagoii1864@gmail.com |
| 2126402 | GARCIA RAMIREZ, JOSEFA | santiagoii1864@gmail.com |
| 1910638 | Garcia Rivera, Edna I | g.edna13@yahoo.com |
| 1809177 | Garcia Rivera, Lancy S. | lgarcia02@ymail.com |
| 1880264 | Garcia Rodriguez, Hector L. | lelgarciarodriquez@yahoo.com |
| 2117690 | GARCIA RODRIGUEZ, JEANNETTE | JEANNETTEGARCIA85@GMAIL.COM |
| 1766760 | Garcia Roman, Mariam Luz | Miriamcat@msn.com |
| 1968141 | Garcia Roman, Miriam Luz | miriamcat@msn.com |
| 1880266 | Garcia Rosado, Aileen I. | aleja_ivanelly@yahoo.com |
| 1981033 | Garcia Rosado, Aileen Ivette | akja_ivanelly@yahoo.com |
| 2053716 | Garcia Rosado, Aileen Ivette | aleja_ivanelly@yahoo.com |
| 1992245 | Garcia Rosado, Aileen Ivette | aleja_ivanelly@yahoo.com |
| 2036980 | Garcia Santiago , Elida Margarita | elidamgarcia9@gmail.com |
| 1859459 | Garcia Santiago, Elida Margarita | elidamgarcia9@gmail.com |
| 1951695 | Garcia Serrano, Edwin J. | edwin.garcia337@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

160th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1992332 | Garcia Sierra, Fernando Y | fernandogarciaed2334@gmail.com |
| 2011798 | Garcia Torres, Monserrate | monsygt08@gmail.com |
| 2001023 | Garcia Villegas, Miguel A | miguelsuch1970@yahoo.com |
| 2069243 | GARCIA ZAYAS, MARIBEL | mgzpr@yahoo.com |
| 2118950 | Garcia Zayas, Maribel | mgzpr@yahoo.com |
| 1887880 | Garcia, Zuleyka Estonza | z.estronza@gmail.com |
| 1969103 | GARCIA-GONZALEZ, ZELIDETH | zelidethgarcia@gmail.com |
| 1013418 | GARNSEY GARCIA, JOHN | john.garnsey@yahoo.com |
| 1977782 | GARRATA RODRIGUEZ, ELIZABETH | eligarrata@yahoo.com |
| 2077630 | Garrido Carvajal, Carmen | zileinna@yahoo.com |
| 1952102 | GARRIGA GONZALEZ, WILFREDO | WILFREDOGARRIGA1@GMAIL.COM |
| 1955884 | Garriga Gonzalez, Wilfredo | wilfredogarriga1@gmail.com |
| 1957778 | GARRIGA GONZALEZ, WILFREDO | WILFREDOGARRIGA1@GMAIL.COM |
| 2014799 | Gartz Garcia, Doris | dgartz2003@yahoo.com |
| 2059829 | Gastaliturri Negron, Elfrida | elfrida.gastaliturri.07@gmail.com |
| 1978460 | Gaudia Minguela, Norma I | normari2314@gmail.com |
| 1949748 | Gaudia Minguela, Norma I | normari2314@gmail.com |
| 1937147 | GAUDIA MINGUELA, NORMA I. | NORMAN2314@GMAIL.COM |
| 2016512 | Gaudia Minguela, Norma I. | normari2314@gmail.com |
| 1850907 | Gaudin Mingula, Norma I. | normari2314@gmail.com |
| 2083769 | Gavino Ortiz, Sonia N. | s-gavino@hotmail.com |
| 2093961 | Gaya Rivera, Sonia | gmega1026@gmail.com |
| 2038351 | Geli Negron, Mariluz | nanageli2000@yahoo.com |
| 2010689 | Genes Quesada, Rosalina | ebrsurveyor@hotmail.com |
| 1842747 | Ghigliotty Rivera, Nancy E | nghigliotty55@gmail.com |
| 1783159 | GIAPARRO MURPHY, NANCY | ANGELSOLLAMCAL@HOTMAIL.COM |
| 1971484 | GIERBOLINI GIERBOLINI, MARJORIE | gierbolinilaw@yahoo.com |
| 2004896 | GINORIO ALMODOVAR, GERMAN | germanalmodoba@gmail.com |

Exhibit C

160th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1211375 | GLORIMAR MEDINA VAZQUEZ | glonmar.mcln@gmail.com |
| 1211375 | GLORIMAR MEDINA VAZQUEZ | glonmar.mcln@gmail.com |
| 1842760 | Gomez Arroyo, Anibal | juananibalin@yahoo.com |
| 2061731 | Gomez Caballero, Denisse I | denissei73@hotmail.com |
| 2075463 | GOMEZ CABALLERO, DENISSE I | denissei73@hotmail.com |
| 1920266 | GOMEZ CABALLERO, DENISSE I. | dennissei73@hotmail.com |
| 718583 | GOMEZ CENTENO, MAYRA E | juniorhernandez861@gmail.com |
| 1979528 | GOMEZ CRESPO, RENE | renegomezcrespo1962@gmail.com; YENEGOMESCRESPO1962@GMAIL.COM |
| 1889410 | Gomez Lopez, Gladys | glamar.9051@gmail.com |
| 2047570 | Gomez Lopez, Gloria | glamar.9051@gmail.com |
| 1976306 | Gomez Martinez, Aracelis | arelisrodriguez81@yahoo.com |
| 1905058 | Gomez Nieves, Eva | eoggato2@gmail.com |
| 2099029 | Gomez Parilla, Celenita | celycheo@gmail.com |
| 630042 | GOMEZ PARRILLA, CELENITA | celycheo@gmail.com |
| 2056494 | Gomez Soto, Jose D. | JosedGomez25@gmail.com |
| 2052446 | Gomez Torres, Lourdes L. | Lgomez74@hotmail.com |
| 1909518 | Gomez Velez, Aurora | AGomez_042000@yahoo.com |
| 2017380 | Gomez, Wanda | wandy86@hotmail.com |
| 2119379 | Gonzague Cardona, Wanda Iris | wandagonzague33@gmail.com |
| 2061161 | Gonzague Cardona, Wanda Iris | wandagonzague33@gmail.com |
| 1776522 | GONZALEZ , NELSON | Y.GONZALEZRODRIGUEZ@GMAIL.COM |
| 1903365 | Gonzalez Acevedo, Ismael | igapeco@gmail.com |
| 1903365 | Gonzalez Acevedo, Ismael | igapeco@gmail.com |
| 2095344 | Gonzalez Acevedo, Linette | chrisjs@prte.net |
| 1984986 | Gonzalez Acevedo, Norma E. | iramzil13@yahoo.com |
| 2082499 | Gonzalez Acevedo, Wanda | wandastarone@hotmail.com |
| 2075399 | GONZALEZ ACOSTA, JANIRA | jbgonzalu@hotmail.com |
| 1694753 | Gonzalez Arce, Migdalia | migdalia11023@gmail.com |

Exhibit C

160th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1694753 | Gonzalez Arce, Migdalia | migdaliag11023@gmail.com |
| 1990661 | Gonzalez Arocho, Awilda | awildagon@yahoo.com |
| 2000863 | Gonzalez Arocho, Awilda | awildagon@yahoo.com |
| 1824669 | Gonzalez Arroyo, Javier Eduardo | jgonzalez.science@gmail.com |
| 2106520 | GONZALEZ BACETY, OLGA I | gonzalezboi19@yahoo.com |
| 2103547 | Gonzalez Bacety, Olga I. | gonzalezboi19@yahoo.com |
| 2069245 | GONZALEZ BERGODERES , MARIA E | GONZALEZBM@DE.PR.GOV |
| 1879390 | Gonzalez Bergoderes, Luis O | lu7gnz@aol.com |
| 1951091 | Gonzalez Bergoderes, Luis O | lu7gnzl@aol.com |
| 2018755 | Gonzalez Bergoderes, Maria E | gonzalezbm@de.pr.gov |
| 2075101 | Gonzalez Bergoderes, Maria E | gonzalezbm@de.pr.gov |
| 2091059 | Gonzalez Bergoderes, Maria E. | gonzalezbm@de.pr.gov |
| 1991957 | Gonzalez Bonilla, Fermina | lizettetorres39@gmail.com |
| 2057617 | Gonzalez Burgos, Janice | Janigb47@gmail.com |
| 2023664 | Gonzalez Candelaria, Dora N. | dinorahmvelez1983@gmail.com |
| 2021294 | GONZALEZ CARABALLO, EVELYN | wandydeleon@hotmail.com |
| 1947938 | Gonzalez Castro, Luz V | luzvioletaglez@gmail.com |
| 2010902 | Gonzalez Cestro, Luz V. | luzvioletaglez@gmail.com |
| 2029302 | GONZALEZ CHEVEREZ, LENY | lenygonza@gmail.com |
| 1961035 | GONZALEZ COLLAZO, ARACELIS | JESULANY1207@GMAIL.COM |
| 1962103 | Gonzalez Collazo, Wilma Z | wilmas9957@gmail.com |
| 2038266 | Gonzalez Collazo, Wilma Z. | wilmag957@gmail.com |
| 2004428 | Gonzalez Colon, Carmencita | carmin03@live.com |
| 1884674 | Gonzalez Colon, Jose A | lizettetorres39@gmail.com |
| 2103608 | Gonzalez Colon, Kenia I. | iraidagonzalez20092009@hotmail.com |
| 27026 | Gonzalez Cortes, Angela | gonzalezca45@yahoo.com |
| 298597 | GONZALEZ COTTO, MARIA | maruisa1343@gmail.com |
| 2089379 | Gonzalez Cotto, Maria Luisa | maruisa1343@gmail.com |

Exhibit C

160th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1965733 | Gonzalez Cruz, Amilcar M. | mdkp1578@yahoo.com |
| 2035582 | Gonzalez Cruz, Amilrar M. | mdkp1578@yahoo.com |
| 2137238 | Gonzalez Cruz, Carmen Maria | carmengonzalez1302@gmail.com |
| 2136595 | Gonzalez Cruz, Carmen Maria | carmengonzalez1302@gmail.com |
| 2137218 | Gonzalez Cruz, Carmen Maria | carmengonzalez1302@gmail.com |
| 2111784 | GONZALEZ CRUZ, NILDA M | gonzalez_nil@de.pr.gov |
| 1791573 | Gonzalez Cruz, Victor | rochellys@yahoo.com |
| 2042951 | GONZALEZ DE HOYOS, DORIS L. | gonzdhdoris1@yahoo.es |
| 2080723 | Gonzalez De Leon, William J. | KREDITIN4391@GMAIL.COM |
| 1936881 | Gonzalez del Toro, Jeisa Aymara | jeisa.aymara@gmail.com |
| 1918561 | Gonzalez Diaz, Carmen B. | gonzalezdiazcarmen@yahoo.com |
| 2106024 | Gonzalez Duran, Benjamin | bengonzaduran@hotmail.com |

**<u>Exhibit D</u>**

Exhibit D

161st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2109463 | Gonzalez Encarnacion, Jimmy | lopeschroeder@gmail.com |
| 1788299 | Gonzalez Estevez, Francia | fbgonzalez@yahoo.com |
| 2053837 | Gonzalez Fernandez, Edna A. | eauroragonzalez@yahoo.com |
| 1859046 | Gonzalez Figeroa, Alberto | hevarezortiz@gmail.com |
| 2130285 | Gonzalez Figueroa, Antonia | profa_agofi@yahoo.com |
| 2130256 | Gonzalez Figueroa, Antonia | profa_agofi@yahoo.com |
| 1895734 | Gonzalez Flores, Claribel | claribelgonzalez@gmail.com |
| 2116651 | Gonzalez Flores, Maria De los Angeles | maximina8388@yahoo.com |
| 638759 | Gonzalez Garcia, Dolores | lolin1231@hotmail.com |
| 2044561 | Gonzalez Gonzalez, Dignora | dinoragonzalez23@gmail.com |
| 2111344 | Gonzalez Gonzalez, Felicita | mastereduc@hotmail.com |
| 1887556 | Gonzalez Gonzalez, Felicita | mastereduc@hotmail.com |
| 2008424 | Gonzalez Gonzalez, Hector | HCC1978@gmail.com |
| 2001876 | GONZALEZ GONZALEZ, LISSETTE E. | gonzalezgonzalezlissette@gmail.com |
| 1998283 | Gonzalez Gonzalez, Marganta | laindestructable15@gmail.com |
| 1998283 | Gonzalez Gonzalez, Marganta | laindestructable15@gmail.com |
| 2051887 | Gonzalez Gonzalez, Maria del C. | jaguar_pr@hotmail.com |
| 2042270 | GONZALEZ HERNANDEZ, CARMEN E | GONZALEZCARMEN@GMAIL.COM |
| 1975812 | Gonzalez Hernandez, Luz M. | luzgonzalez2003@yahoo.com |
| 2044489 | Gonzalez Hernandez, Wilson | yiye88@gmail.com |
| 650962 | Gonzalez Herrera, Evelyn | evegh7@gmail.com |
| 1946235 | Gonzalez Hugues, Idalia | idaliagh@gmail.com |
| 2128284 | Gonzalez Iglesias, Janet | chaguito_2000@yahoo.com |
| 2034136 | Gonzalez Izquierdo, Brunilda | francheska_jusino@hotmail.com |
| 2077876 | Gonzalez Jimenez, Maria A | angeles707gonzalez@ymail.com |
| 1915985 | Gonzalez Lopez, Carlos Gustavo | carlos.gustavo1@live.com |
| 1877997 | GONZALEZ LOPEZ, GONZALO F | GONZALOGONZALEZ2@HOTMAIL.COM |
| 2090718 | Gonzalez Lopez, Maria M | mariam5655@yahoo.com |

Exhibit D

161st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2072624 | Gonzalez Lorenzo, Leslie A | leslie6025@gmail.com |
| 1895067 | Gonzalez Marin , Blanca | efrelvin@gmail.com |
| 2054648 | Gonzalez Martinez , Jose L. | josluigon@yahoo.com |
| 2072811 | Gonzalez Martinez, Jose Luis | JOSLEIGON@YAHOO.COM |
| 2053230 | Gonzalez Martinez, Jose Luis | josluigon@yahoo.com |
| 2120027 | GONZALEZ MARTINEZ, JOSE LUIS | JOSLUIGON@YAHOO.COM |
| 2053185 | Gonzalez Mayet, Madeline | ncastro116@gmail.com |
| 1939452 | Gonzalez Medina, Magaly | mgmedina@hotmail.com |
| 1770693 | González Mercado, Elizabeth | elizabeth.gonzalezmercado1@gmail.com |
| 1851413 | Gonzalez Monroig, Adlin | adlin.gonzalez@gmail.com |
| 2157644 | Gonzalez Morales, Irma I. | IRMITA1528@GMAIL.COM |
| 2058105 | Gonzalez Moreno, Gisela Enid | gisela-enid@hotmail.com |
| 2001394 | Gonzalez Moyet , Madeline | ncastro116@gmail.com |
| 1808309 | Gonzalez Nazario, Karen | maestrakarem@yahoo.com |
| 2070453 | Gonzalez Negron, Ana E. | gonzalezevelyn260@gmail.com |
| 2113470 | Gonzalez Negron, Ana E. | gonzalezevelyn260@gmail.com |
| 1992922 | Gonzalez Negron, Miriam | milliegonza3@gmail.com |
| 2058437 | Gonzalez Negron, Miriam | milliegonza3@gmail.com |
| 22391 | Gonzalez Nieves, Ana | ANA05GN@GMAIL.COM |
| 1860121 | Gonzalez Orengo , Annie A. | martermind2012@prtc.net |
| 1937279 | Gonzalez Orengo, Annie A. | mastermind2012@prtc.net |
| 2102210 | Gonzalez Ortiz, Jorge M. | agte21233@hotmail.com |
| 1869142 | Gonzalez Ortiz, Zenaida | zenny_gonzalez@hotmail.com |
| 2085090 | Gonzalez Ortiz, Zenaida | Zenny_gonzalez@hotmail.com |
| 202154 | GONZALEZ PADIN, EVA I | EVAGONZALEZPADIN@HOTMAIL.COM |
| 202154 | GONZALEZ PADIN, EVA I | evagonzalezpadin@hotmail.com |
| 1822156 | Gonzalez Padin, Eva I. | evagonzalezpadin@hotmail.com |
| 2013580 | Gonzalez Peraza, Gladys J. | gladysjgonzalez96@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

161st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1949015 | Gonzalez Perez, Deixter J. | deixter.gonzalez@familia.pr.gov |
| 1820104 | Gonzalez Perez, Maria M. | cariogla@yahoo.com |
| 2067515 | Gonzalez Perez, Milagros | miledpr@yahoo.com |
| 2056253 | GONZALEZ QUINTANA, DELIA E | degg-57@hotmail.com |
| 2101547 | GONZALEZ RAMOS, MARILUZ | MARILUZGR@YAHOO.COM |
| 1947727 | Gonzalez Rentas, Celines | celinesg@yahoo.com |
| 2118769 | Gonzalez Reyes, Proidencia | proflowers@yahoo.com |
| 2080726 | Gonzalez Reyes, Providencia | proflower3@yahoo.com |
| 2005302 | Gonzalez Rios, Luz T. | luzgonzalezrios@gmail.com |
| 2089341 | Gonzalez Rivera, Agnes Marie | edveltcami77@yahoo.com |
| 2086398 | GONZALEZ RIVERA, AGNES MARIE | EDVELTCAMI77@YAHOO.COM |
| 1963199 | Gonzalez Rivera, Agnes Marie | edveltcami77@yahoo.com |
| 1990075 | Gonzalez Rivera, Agnes Marie | edveltcami77@yahoo.com |
| 1870935 | Gonzalez Rivera, Alvin | alvingone@yahoo.com |
| 2098532 | Gonzalez Rivera, Carmen Maria | carmen01740@gmail.com |
| 2096811 | Gonzalez Rivera, Carmen N. | nildarivera61@yahoo.com |
| 2033628 | Gonzalez Rivera, Enid M | teebomba@gmail.com |
| 1908965 | Gonzalez Rivera, Enid M. | tcebomba@gmail.com |
| 795046 | Gonzalez Rivera, Hector L. | jossie88@gmail.com |
| 2073612 | GONZALEZ RIVERA, JAVIER EDGARDO | javiergonzalez533@gmail.com |
| 1999121 | Gonzalez Rivera, Jose Ismael | mrgonzalezrivera@gmail.com |
| 203505 | GONZALEZ RIVERA, MARIANA | MARIANA.1955.MG@GMAIL.COM |
| 2055152 | Gonzalez Rivera, Mariana | mariana.1955mg@gmail.com |
| 2004678 | GONZALEZ RIVERA, ZENAIDA | zenaickgr55@gmail.com |
| 1983363 | Gonzalez Rodriguez, Anette | anettez.gonzalez@gmail.com |
| 1923664 | Gonzalez Rodriguez, Anette | anettez.gonzalez@gmail.com |
| 1856047 | GONZALEZ RODRIGUEZ, ARLINE | ARLINEGONZALEZ1@GMAIL.COM |
| 2027855 | GONZALEZ RODRIGUEZ, BERTA | bgonzrodz@yahoo.com |

Exhibit D

161st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 51631 | GONZALEZ RODRIGUEZ, BERTA | BGONZRODZ@YAHOO.COM |
| 2037871 | Gonzalez Rodriguez, Eric | ericgonzalezrod2@yahoo.com |
| 2113656 | GONZALEZ RODRIGUEZ, MARGARITA | gary6757@hotmail.com |
| 2134423 | Gonzalez Rodriguez, Myriam | sorobey1257@yahoo.com |
| 2076111 | Gonzalez Rodriguez, Norma I. | alanazoe640@hotmail.com |
| 2041671 | Gonzalez Rodriguez, Norma I. | alanazoe640@hotmail.com |
| 1775672 | GONZALEZ RODRIGUEZ, YOLANDA | ygonzalez07@live.com |
| 2087008 | GONZALEZ ROLDAN, ALICIA | gonzajuny@yahoo.com |
| 2157683 | Gonzalez Roldan, Jose A. | josegonzalezroldan@hotmail.com |
| 2080487 | Gonzalez Rosado, Aileen V | aileengonzalez9125@gmail.com |
| 2080791 | Gonzalez Rosado, Aimee | aimeegonzalez59@gmail.com |
| 1158728 | GONZALEZ ROSADO, AIMEE | aimeegonzalez59@gmail.com |
| 2106202 | GONZALEZ ROSARIO , NANCY | GSTEPHANIE081@GMAIL.COM; gstephante081@gmail.com |
| 2122669 | Gonzalez Ruiz, Carmen N. | dereckd01.sr@gmail.com |
| 2042541 | Gonzalez Sanchez, Daisy | margarita67@hotmail.com |
| 2100434 | Gonzalez Santos, Felicia | felicitagonzalez215@hotmail.com |
| 1975873 | Gonzalez Santos, Felicita | felicitagonzalez215@hotmail.com |
| 2130755 | Gonzalez Sepulveda, Carlos F | c24gon@gmail.com |
| 2083721 | Gonzalez Sepulveda, Carlos F. | Czygun@Gmail.com |
| 1959484 | Gonzalez Serrano, Flor M. | zylkajanice@hotmail.com |
| 2135401 | Gonzalez Soler , Ana | agonzalezsoler22@gmail.com |
| 2089754 | Gonzalez Soto, Maria N. | jeniffervazquez@hotmail.com |
| 1959563 | GONZALEZ SOTO, MARIA N. | jeniffervazquez@hotmail.com |
| 1134360 | GONZALEZ SOTO, RAFAEL | RGSOTO11@GMAIL.COM |
| 697455 | GONZALEZ TORRES, LILLIAM E. | LILLIO11489@GMAIL.COM |
| 1972808 | Gonzalez Torres, Lilliam M | mipuerto02@yahoo.com |
| 2031346 | Gonzalez Torres, Lilliam M | mipuerto02@yahoo.com |
| 1116820 | GONZALEZ TORRES, MERCEDES | MERCEDES.GONZALEZ@CAPR.ORG |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

161st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1944001 | Gonzalez Torres, Yolanda | yolandaivette05@gmail.com |
| 1972988 | Gonzalez Torres, Yolanda | yolandaivette05@gmail.com |
| 2064638 | GONZALEZ TORRES, YOVANNA | YOVANNA_G@HOTMAIL.COM |
| 2130310 | GONZALEZ VARGAS, MARITZA R. | mara22@prtc.net |
| 701517 | GONZALEZ VEGA, LUIS ANGEL | luangove01@gmail.com |
| 206185 | Gonzalez Vega, Richard | richiedam@hotmail.com |
| 1843397 | GONZALEZ VELEZ, JIM E. | jeg.velez56@gmail.com |
| 2025892 | Gonzalez Velez, Jose R. | reysara2@yahoo.com |
| 1101060 | GONZALEZ VELEZ, WANDA I | WANDAI@HOTMAIL.ES |
| 1101060 | GONZALEZ VELEZ, WANDA I | WANDAI@HOTMAIL.ES |
| 2061384 | Gonzalez Velez, Wanda I. | wanai@hotmail.es |
| 2035995 | Gonzalez Vilez, Jose R. | reysara2@yahoo.com |
| 1824729 | Gonzalez Vivo, Sandra I | bolivarrosado@gmail.com |
| 1375523 | GONZALEZ ZAYAS, WILSON | wilson.gonzalezzayas@gmail.com |
| 1968325 | Gonzalez, Enid Rosa | enid95199@gmail.com |
| 2038787 | GONZALEZ, ENID ROSA | ENID95199@GMAIL.COM |
| 2134476 | Gonzalez, Ramona Cruz | kysmarie@outlook.com |
| 2121952 | Gonzalez, Richard | richardgonzalez6664@gmail.com |
| 1683723 | GONZALEZ, ROSEMARY RONDON | roserondon62@gmail.com |
| 1875633 | GONZALEZ, TULIDANIA | TU2GONZALEZ@HOTMAIL.COM |
| 2027886 | Gonzalez-Oliveras, Maria Eugenia | maraeugeniagoli2@gmail.com |
| 2093897 | Gonzaque Cardona, Wanda Iris | wandagonzaque33@gmail.com |
| 206964 | GOTAY RUIZ, MILAGROS | milagrosgotay@yahoo.com |
| 2139150 | Goveo Montanez, Amparo | agoveo@yahoo.com |
| 2004318 | Goytia Guzman, Maria A. | marigoity@gmail.com |
| 2104396 | GRACIA SOTOMAYOR , ERASMO | ERASMOJUDY@YAHOO.COM |
| 1945588 | Granell Whatts, Edith | granellwhatts@yahoo.com |
| 1980444 | GRILLASCA LOPEZ, SARY L. | grillasca51@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

161st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2096782 | Grillasca Lopez, Zinnia | zinniagrillasca@gmail.com |
| 2119182 | Guadalupe Falero, Ricardo | r.guadalupe.falero@gmail.com |
| 1906068 | GUADALUPE HERNANDEZ, MIGDALIA | MIGDALIAGUA56@GMAIL.COM |
| 1905969 | Guadalupe Hernandez, Migdalia | migdaliagua56@gmail.com |
| 2007392 | GUADALUPE ORTIZ, IVETTE | IVETTE0203@HOTMAIL.COM |
| 1960366 | Guadalupe Santiago, Miguel Angel | GUADALUPEMIGUEL1969@GMAIL.COM |
| 1981628 | GUADALUPE TORRES, ABIGAIL | ABIGAIL.GUADALUPE1@GMAIL.COM |
| 2003591 | GUADALUPE TORRES, ABIGAIL | abigail.guadalupe1@gmail.com |
| 2025371 | Guadalupe Torres, Maria M. | mariamguadalupe@gmail.com |
| 2015592 | GUASP TORRES, NELSON L. | casandraruiz@yahoo.com; nguasp@yahoo.com |
| 1953034 | Gueits Rodriguez, Elizabeth | elygueits@hotmail.com |
| 209161 | Gueits Velazquez, Jackueline | jwescaline2575@yahoo.com |
| 2106633 | Gueuarez Vazquez, Cesar | cesargueuarezvazquez@gmail.com |
| 2003356 | Guevara Melendez, Elsie | draeguerara@gmail.com |
| 2031639 | Guevara Melendez, Elsie | draeguevara@gmail.com |
| 1887273 | Guevara Ramos, Wanda | vtorres.torres6@gmail.com |
| 2098854 | Guilloty Miranda, Fernendo | fernendoguilloty@yahoo.com |
| 2082100 | Guindin Corraliza, Gladys M. | monchoelpillo@hotmail.com |
| 2108097 | Gutierrez Figueroa, Gilda Catalina | gcgf3063@gmail.com |
| 2049519 | Gutierrez Santos, Virgenmina | gutierrezvirgen@gmail.com |
| 2068943 | GUZMAN ALVARADO, FILIBERTO | FILIBERTOGUZMANWMJ@YAHOO.COM |
| 2136432 | Guzman Castro, Edwin J. | firebomberpr@hotmail.com |
| 1913895 | Guzman Cintron, Lydia E. | lguzman_c@hotmail.com |
| 211255 | GUZMAN FUENTES, JANET | janetguz28@gmail.com |
| 958251 | GUZMAN GONZALEZ, ANNETTE | agg-15-@hotmail.com |
| 1994269 | Guzman Montes, Sandra Liz | slizandra41@yahoo.es |
| 1778425 | Guzmán Perez, Edia Nelida | Edia.Guzman@gmail.com |
| 1751874 | Guzman Rivera, Carmelina | juan.rigual@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit D

### 161st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2026983 | GUZMAN RODRIGUEZ, ANA M. | IRISMERCEDES.11@GMAIL.COM |
| 2138695 | Guzman Rodriguez, Maritza | maritzaguzman54@yahoo.com |
| 1948558 | Guzman Santos , Norma I. | normaguzmansantos@gmail.com |
| 1883483 | Guzman Vazquez , Myriam | Mirian.Willito@gmail.com |
| 1840704 | Guzman Vazquez, Myriam | Mirian.Willito@gmail.com |
| 1999609 | Haber Crespo, Alfred | mhaber23@gmail.com |
| 2015581 | Haber Crespo, Michelle | mhaber23@gmail.com |
| 1958011 | Hagman Escabi, Linda J. | Hagmanelj@gmail.com |
| 1943527 | Hagman Escabi, Robert Anthony | roberthagman2013@gmail.com |
| 212686 | Hance Febres, Johana | johana_7joy@yahoo.com |
| 1897370 | Harrigan Martinez, Raysa E. | harringanraysa77@gmail.com |
| 2070562 | Hayman Escabi, Linda J. | HAGMANELJ@GMAIL.COM |
| 1942628 | Hazario Almodovar, Waleska | wally-0007@hotmail.com |
| 1983423 | Henriquez Velazquez, Aixa Regina | hvaixa@yahoo.com |
| 2034799 | HERAS ALVARADO, CARMEN M. | CARO3PR@AOL.COM |
| 1918618 | Heredia Cortes, Carmen Y. | herediacarmeny@gmail.com |
| 2132233 | Heredia Morales, Manuel | a_elba06@yahoo.com |
| 2132245 | Heredia Morales, Manuel | a_elba06@yahoo.com |
| 2130132 | Heredia, Rosa Rivera | riverar382@gmail.com |
| 2083879 | Hernadez Cruz, Jose A. | josianhc49@gmail.com |
| 2111193 | HERNADEZ HERNADEZ , GLENDA I. | GLENDAI18@GMAIL.COM |
| 2101458 | HERNADEZ ROSARIO, RUBEN | NEBURHER@GMAIL.COM |
| 1989018 | Hernandaz Malave, Maria L. | GUISAMAR10@GMAIL.COM |
| 2062726 | Hernandez Abrams, Carmen | vanyo0463@gmail.com |
| 1893649 | Hernandez Acevedo, Christian O. | christian23.rd@gmail.com |
| 2081628 | HERNANDEZ ACEVEDO, EDWIN | HERNANDEZEDWIN123@GMAIL.COM |
| 2073241 | Hernandez Alayon , Maria Carmen | Torres_Yahaira@hotmail.com |
| 2014145 | Hernandez Alvarez, Iris E. | myrnam.fuentes@hotmail.com |

Exhibit D

161st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1877948 | HERNANDEZ ARTIGAS, AUREA I. | CENTECH.AC@GMAIL.COM |
| 1983216 | Hernandez Aviles, Carmen G. | gorin2055@gmail.com |
| 374811 | HERNANDEZ BATISTA, ORLANDO | OHERNANDEZ620@HOTMAIL.COM |
| 1898164 | Hernandez Borrero, Miguel A. | miguelhernandez8064@gmail.com |
| 2025658 | Hernandez Burgos, Edgardo | gardo12@gmail.com |
| 1964639 | Hernandez Celena, Carlos L. | elycolen123@hotmail.com |
| 2097563 | Hernandez Chinique, Joyce I | willyescorpio_14@yahoo.com |
| 2019215 | Hernandez Chiques, Oscar | ohchiques@msn.com |
| 1899545 | Hernandez Colon, Mildred | jilasKomai@yahoo.com |
| 217288 | HERNANDEZ CORTEZ, LINDA M. | lindahernandez17@gmail.com |
| 2064507 | HERNANDEZ COSME, MICHAEL | ocpr2000@hotmail.com |
| 2064201 | Hernandez Cosme, Michael | ocpr2000@hotmail.com |
| 1871001 | HERNANDEZ CRESPO, WANDA A | wandahernandez@yahoo.com |
| 1871001 | HERNANDEZ CRESPO, WANDA A | WANDAHERNNDEZ@YAHOO.COM |
| 1814144 | Hernandez Cruz, Ivette | i.velomas@hotmail.com |
| 2003846 | Hernandez Cuevas, Myrna | myrnahernandez49@gmail.com |
| 1823009 | Hernandez de Jesus, Jesus | mnm-jhj@hotmail.com |
| 2089229 | Hernandez De Leon, Edwin | elmr12@hotmail.com |
| 1858948 | HERNANDEZ DELGADO, MARY J | maryjo2417@yahoo.com |
| 2035597 | Hernandez Diaz, Ana Luz | daivanyse@gmail.com |
| 1984759 | Hernandez Diaz, Maria Del Carmen | carmencitahdez@gmail.com |
| 977008 | HERNANDEZ FIGUEROA, CLEMENTINA | lissette_ss@live.com |
| 1995656 | Hernandez Fragoso, Orlando | wormastart3@gmail.com |
| 2015152 | Hernandez Garcia, Nidia | naytza23@yahoo.com |
| 2063811 | Hernandez Gomez, Blanca I. | manblan05@yahoo.com |
| 1889152 | Hernandez Gomez, Blanca I. | manblan05@yahoo.com |
| 2065298 | Hernandez Gonzalez, Janills | Janillshernandez702@gmail.com |
| 1975768 | HERNANDEZ HERNANDEZ, LUIS R. | lrb_hernandez@hotmail.com |

Exhibit D

161st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1975817 | HERNANDEZ HERNANDEZ, LUIS R. | lrh_hernandez@hotmail.com |
| 943977 | HERNANDEZ HERNANDEZ, MELVIN | HERNANDEZ.MELVIN@ROCKETRAIL.COM |
| 2130600 | Hernandez Irizarry, Nancy Ivette | fantaivette@gmail.com |
| 2101497 | HERNANDEZ LAMBERTY, JOSE L. | JOSELHERNANDEZ2625@GMAIL.COM |
| 2103037 | Hernandez Leon, Awilda Maria | awildamhernandez@yahoo.com |
| 1925683 | Hernandez Lopez, Evelyn L. | evehernan@gmail.com |
| 2014560 | Hernandez Malave, Ana I | joshmiguel22@gmail.com |
| 1983165 | Hernandez Malave, Ana I | joshmiguel22@gmail.com |
| 2027967 | Hernandez Martinez, Elia Maria | hernandezelia243@gmail.com |
| 1900538 | Hernandez Martinez, Luis A | lahernandez475@gmail.com |
| 1864698 | Hernandez Martinez, Luz E. | luzeher@yahoo.com |
| 2066654 | Hernandez Martinez, Omar | omarhernandez1960@gmail.com |
| 1994750 | Hernandez Matos, Carmen M. | hernandez.carmen@hotmail.com |
| 2113814 | Hernandez Melendez, Lesvia E. | HERNANDEZENID@GMAIL.COM |
| 2001356 | Hernandez Mercado, Juan A | tonyhernandez17@hotmail.com |
| 1096062 | HERNANDEZ MORALES, TERESA | teresahernandez106@yahoo.com |
| 1972426 | Hernandez Munoz, Cereida | cheremorales1@gmail.com |
| 2019318 | Hernandez Munoz, Cereida | cheremorales1@gmail.com |
| 219784 | HERNANDEZ NAVEDO, AURA E | AURAHERNANDEZNAVEDO@GMAIL.COM |
| 76930 | Hernandez Ortiz, Carmen S. | csilvetlen@gmail.com |
| 2000253 | Hernandez Perez, Xiomara M. | xhernandez219@gmail.com |
| 2056124 | Hernandez Quintana, Daisy | daisyhernandez675@yahoo.com |
| 1876436 | Hernandez Ramirez, Landro | agro.hernandezgonzalez@gmail.com |
| 1997082 | HERNANDEZ RIVERA, JOSE A. | irisadlin@yahoo.com |
| 2062904 | HERNANDEZ RIVERA, MISAEL | MISAELHR60@YAHOO.COM |
| 1961696 | HERNANDEZ RIVERA, MISAEL | MISAELHR60@YAHOO.COM |
| 1975057 | Hernandez Rodriguez, Maria M | mmhernandez@policia.pr.gov |
| 2135998 | Hernandez Rodriguez, Maria M | pequi7219@yahoo.com |

Exhibit D

161st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1967254 | Hernandez Rojas, Alberto | altober52@gmail.com |
| 1901902 | Hernandez Rojas, Carmen L | hernandezcarmenl27@gmail.com |
| 1872743 | Hernandez Rojas, Carmen L. | herandezcarmenl27@gmail.com |
| 2083892 | Hernandez Torres, Heriberta | saraheba4ever@att.net |
| 2098722 | HERNANDEZ VAZQUEZ, ABIGAIL | HERNANDEZA1930@GMAIL.COM |
| 222552 | Hernandez Vazquez, Victor J. | jannetrosario17@gmail.com |
| 2105125 | Hernandez Zayas, Lourdes | fam.lopez@live.com |
| 1834186 | HERNANDEZ, CARMEN M | carmarhernandez@hotmail.com |
| 2097723 | Hernandez, Ramon | hernandezramon0608@gmail.com |
| 751634 | HERNANDEZ, SANDRA | jba_sh@yahoo.com |
| 1863370 | HERRERA-COTAL, PEDRO JUAN | PEDROJHERRERA2013@GMAIL.COM |
| 223202 | HEVIA COLON, LUZ M | bdiazhevia@gmail.com |
| 2002163 | Heyliger Valentin, Lourdes M. | lu.tec21@yahoo.com |
| 1718407 | Horton Merenguelli, Wencesla | wenceslahorton@yahoo.com |
| 2112104 | HUERTAS LOPEZ, MARIA A | mhuertas1943@gmail.com |
| 2027138 | HUGGINS, SONIA E. | SEHB77@GMAIL.COM |
| 2081644 | IGLESIAS MORENO, VICTOR MANUEL | vic1ada@yahoo.com |
| 1944650 | Irizarry Colon, Iris J | judmi42@yahoo.com |
| 1879278 | IRIZARRY GONZALEZ , IVETTE | IVETTEIRIZARRYGONZALEZ@GMAIL.COM |
| 1944163 | IRIZARRY HERNANDEZ, LUIS | luismenitiauto@gmail.com |
| 1905196 | IRIZARRY IRIZARRY, INEABELLE | inis29@yahoo.es |
| 2053381 | Irizarry Irizarry, Lourdes Y. | lourdesyirizarry@gmail.com |
| 1874063 | Irizarry Matias, Wanda | wirizarry@ac.pr.gov |
| 1826000 | Irizarry Medina , Maria J. | judithirizarry38@gmail.com.com |
| 2091134 | IRIZARRY MOLINA, BETSY | irizarry.bet@gmail.com |
| 2068452 | Irizarry Molina, Oscar J. | oirizarrymm@gmail.com |
| 2130165 | IRIZARRY MUNOZ, DAMARI | irizarrydamari@gmail.com |
| 2132247 | Irizarry Munoz, Damari | irizarrydamari@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

161st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 123126 | IRIZARRY MUNOZ, DAMARI | irizarrydamari@gmail.com |
| 123126 | IRIZARRY MUNOZ, DAMARI | irizarrydamari@gmail.com |
| 123126 | IRIZARRY MUNOZ, DAMARI | irizarrydamari@gmail.com |
| 123126 | IRIZARRY MUNOZ, DAMARI | irizarrydamari@gmail.com |
| 2132247 | Irizarry Munoz, Damari | irizarrydamaria@gmail.com |
| 1905721 | Irizarry Quiles, Maria L. | ML_irizamy@hotmail.com |
| 2105766 | Irizarry Rivera, Betsy I. | bee37pr@yahoo.com |
| 2116397 | Irizarry Rivera, Cesar Antonio | cesarairizarry@gmail.com |
| 1959281 | Irizarry Rivera, Jose L | chegui.irizarry@yahoo.com |
| 2074688 | Irizarry Rivera, Jose L. | chegui.irizarry@yahoo.com |
| 1187635 | IRIZARRY SANCHEZ, DANIEL | liverty045@hotmail.com |
| 1180470 | IRIZARRY SANTIAGO, CARMEN G. | carmeng.irizarry@icloud.com |
| 1969309 | Irizarry Suarez, Silvia | GOTAYLUG@GMAIL.COM |
| 2094512 | Irizarry Zeda, Myriam | myriamirizarry@yahoo.com |
| 1995297 | Irizarry, Victor M. | ino_nieves13@yahoo.com |
| 2119576 | Irizarry-Mercado, Luz Eneida | LIrizarry@agricultura.pr.gov |
| 1981171 | Isaac, Marely Fuette | maryisaac713@hotmail.com |
| 1908791 | Isona Benitez, Ruth M. | myriamisona@yahoo.com |
| 1996279 | Ithier Rodriguez, Myrna | nitomyrna@yahoo.com |
| 2088333 | Izquierdo Santiago, Orlando A. | orlandoizq@yahoo.com |
| 2101222 | Izquierdo Santiago, Orlando A. | orlandoizy@yahoo.com |
| 1823055 | Janette Rivera Nevcado | riverajanette23@gmail.com |
| 894911 | JESUS PRATTS, EIDA E E | ed.jesusprats@hotmail.com |
| 2147748 | Jiménez Cuevas, Luis A. | corali.jimenez@yahoo.com |
| 2042701 | Jimenez Echevarria, Milton | mjechevarria10@gmail.com |
| 2078383 | Jimenez Echevarria, Pedro J. | peterjon08@gmail.com |
| 2079915 | JIMENEZ ORTIZ , NIXA M | nixa@hotmail.com |
| 2134027 | Jiménez Ortiz, Lourdes P | alondra6195@gmail.com; lourdes3417@gmail.com |

Exhibit D

161st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2149824 | Jimenez Ortiz, Santos | maritzajc705@gmail.com |
| 1990413 | JIMENEZ PEREZ, ROSA A | ROSIN_JIM@HOTMAIL.COM |
| 2124861 | Jimenez Quintona, Miriam Luz | mljimenez068@gmail.com |
| 647600 | JIMENEZ RIVERA, ENRIQUE | jimenezdyana1@gmail.com |
| 2079492 | JImenez, Carmen L. Hernandez | carmenhj@gmail.com |
| 1983327 | JORGE DE LEON, PROVIDENCIA | dmjmove7@gmail.com |
| 250514 | JOSE R SANTIAGO MELENDEZ | AESPADAMORALES@GMAIL.COM |
| 250514 | JOSE R SANTIAGO MELENDEZ | rafa.lucha@hotmail.com |
| 1899450 | Julianette Lebron Alvarado | julianettelebron@hotmail.com |
| 1249639 | JUSINO FLORES, LIZDABEL | lizdabel.jusino@familia.pr.gov |
| 2068101 | Jusino Sanchez, Ediberto | edibertojusino2014@gmail.com |
| 2069883 | Jusino Vazquez, Angelica | ajv112374@yahoo.com |
| 2110814 | Justiniano Carbonell, Nancy Lee | nkblee@yahoo.com |
| 921743 | Justiniano Lebron, Maria M | millyjustiniano@gmail.com |
| 1890275 | JUSTINIANO OTERO, MARIETA | marietajust24@gmail.com |
| 2157242 | JUSTINIANO, MARIA LUISA MOLINA | julcas710@gmail.com |
| 2066255 | Justiniano, Santiago De Jesus | emerdj15@gmail.com |
| 2003480 | Kennel , Sherri R | DE100854@miescuela.pr |
| 2087378 | Kercado Robles, Maria I. | kercadomaria@hotmail.com |
| 2096170 | LABOY ARCE, ANEIDA | aneida.laboy@familia.pr.gov |
| 1946582 | LABOY ARCE, ANEIDA | aneida.laboy@familia.pr.gov; aneida.laboy@gmail.com |
| 1015132 | LABOY GUILBE, JOSE A | riesgroup@yahoo.com |
| 1167015 | LABOY PABON, ANGEL M | angel.laboy@familia.pr.gov |
| 260449 | LABOY PABON, ANGEL M. | angel.laboy@familia.pr.gov |
| 2015000 | Laboy Rodriguez, Sonia | laboyslr@gmail.com |
| 260708 | LABOY ZENGOTITA, AIXA DE LOS | aixalaboy@yahoo.com |
| 2077817 | LAGARES SANTIAGO, LUZ CELENIA | negrita416@yahoo.com |
| 261093 | Laguerre Acevedo, Myrna | myrnalaguerre888@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

161st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1984378 | Laguerre Perez, Maritza E. | bibliomelp@yahoo.com |
| 2002907 | Laguerre Perez, Maritza E. | bibliomelpa@yahoo.com |
| 2041673 | Lamb Lebron, Victor L | lambmercado@gmail.com |
| 2011314 | Lamberty Marcucci, Adalina | adamlamberty@yahoo.com |
| 1964140 | LANZA HERNANDEZ, ADA | adalanza@ymail.com |
| 1964140 | LANZA HERNANDEZ, ADA | adalanza@ymail.com |
| 2075289 | Lapia Ramos, Ramonita | chickytapia@gmail.com |
| 1873383 | Laracuente Ortiz , Zereida | cuca_20_60@live.com |
| 2062440 | LARACUENTE ROMAN, MARITZA | maritza.laracuente.r@gmail.com |
| 1994940 | Laracuente Valentin, Lauriano | laracuente01@gmail.com |
| 2130401 | Laspina Rivera, Mayra W. | maricusa-15@hotmail.com |
| 2130264 | LASPINA RIVERA, MAYRA W. | marieusa_15@hotmail.com |
| 1999054 | Lassalle Vargas, Luis A | LaLassalle@gmail.com |
| 2106884 | Lassalle Vazquez, Cesar | ylassalle@ac.gobierno.pr |
| 2110147 | LASSALLE VELAZQUEZ, YOLANDA | YLASSALLE@AC.GOBIERNO.PR |
| 1908867 | Latalladi Ramos, Anthony | kobey098@gmail.com |
| 1967144 | LATCHMAN ARROYO, SOOKRAM | SOOKRAM01@GMAIL.COM |
| 907142 | LAUREANO CONCEPCION, JOEL | tainocasava@gmail.com |
| 907142 | LAUREANO CONCEPCION, JOEL | tainocasava@gmail.com |
| 797997 | LAUREANO GARCIA, JOSE | J_R_LAUREANO@YAHOO.COM |
| 2008977 | LAUREANO ROSARIO , LISA M | llau5056@hotmail.com |
| 798016 | LAUREANO ROSARIO, LISA | LLAU5056@HOTMAIL.COM |
| 263195 | LAUREANO ROSARIO, LISA M | LLAU5056@HOTMAIL.COM |
| 2137141 | Laviena Munoz, Henry | hlaviewa@yahoo.com |
| 2030795 | Lazu Amaez, Lillian | Kapplezoo@yahoo.com |
| 2107767 | Lazu Amaez, Lillian | kapplezoo@yahoo.com |
| 1201811 | LEBRON AYALA, EUGENIA | jlebronayala@gmail.com |
| 1808771 | Lebron Carrion, Elsie | elsie15196@gmail.com |

Exhibit D

161st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1947934 | Lebron Claudio, Iris E. | gladirisrosas@yahoo.com |
| 2107720 | LEBRON COTTO, ANA I | i.lebron@hotmail.com |
| 2003266 | Lebron Fernandez, Evelyn | lebronev@yahoo.com |
| 2048018 | Lebron Hernandez, Irma I. | IRMALEBRONMARLEY@GMAIL.COM |
| 1911349 | Lebron Lopez, Candido | clebronlopez@yahoo.com |
| 2082479 | Lebron Rodriguez, Sara | saralekia1960@gmail.com |
| 724052 | LEBRON SOTO, MIRIAM | m.lebronsoto2014@gmail.com |
| 264786 | LECTORA SOTO, PABLO | ericlec@yahoo.com |
| 1054898 | LEON CARTAGENA, MARIA W. | mwlc02@hotmail.com |
| 2081666 | Leon Cruz, Nydia E. | nleon35@hotmail.com |
| 1884267 | Leon Moran, Francisco | leonfrancisco9656@gmail.com |
| 2116954 | LEON REYES , JULIA J | LEONREYESJANNETTE@YAHOO.COM |
| 1952007 | LEON REYES, JULIA J | leonreyesjannette@yahoo.com |
| 1952304 | Leon Reyes, Julia J. | leonreyesjannette@yahoo.com |
| 1951976 | LEON REYES, JULIA J. | LEONREYESJANNETTE@YAHOO.COM |
| 2113281 | Leon Ribas, Carmen L | teiteleon@gmail.com |
| 2118565 | Leon Ribas, Carmen L. | teiteleon@gmail.com |
| 2125607 | Leon Rivera, Carmen Alicia | consejera86@yahoo.com |
| 2101437 | LEON RIVERA, NILSA | nleon.maestra@gmail.com |
| 2113747 | LEON RIVERA, NILSA | NLEON.MAESTRA@GMAIL.COM |
| 2105299 | Leon Rivera, Nora | noraleon27@yahoo.com |
| 1055395 | Leon Sanchez, Maribel | mleonsanchez59@gmail.com |
| 1956176 | Leon Torres, Eva Yolanda | lenevy@yahoo.com |
| 1888168 | Leon Torres, Eva Yolanda | lenevy@yahoo.com |
| 2034576 | Leon Torres, Rosa Esther | rosa334leon@gmail.com |
| 1944740 | Leon Vazquez, Hipolita | hipolita2042@gmail.com |
| 2130979 | LEON VAZQUEZ, HIPOLITA | hipolita2042@gmail.com |
| 1869940 | Limery Rodriguez, Maria de los A | marialimery9@gmail.com |

Exhibit D

161st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2067456 | Limery Rodriguez, Maria de los A. | marialimery9@gmail.com |
| 1087818 | LIRIANO RODRIGUEZ, ROSA E. | rosa2606@gmail.com |
| 2136663 | Liz Fontanez, Brenda | baliluna@hotmail.com |
| 1981616 | Lizardi Rojas, Alexandra | alelizardi08@gmail.com |
| 1982767 | Llanos Bultron, Arnaldo | papitocotty685A@hotmail.com |
| 1997957 | Llanos, Luis Angel | luis.llanos22@yahoo.com |
| 2022410 | LLORENS RAMIREZ, WANDA LISSETTE | lielbrens@gmail.com |
| 1871179 | Llorens Ramirez, Wanda Lissette | liellorens@gmail.com |
| 269909 | LOMENA RAMIREZ, ROBERT | carobjulome1810@yahoo.com |
| 2123721 | Lopez Ayala, Victor E. | maricoop08@yahoo.com |
| 1820395 | Lopez Bocachica, Yelitza | yelitza_lopez@hotmail.com |
| 2009573 | LOPEZ BONILLA, ROSA M. | ROSALOPEZBONILLA@YAHOO.COM |
| 1195720 | LOPEZ BULTRON, EFRAIN | elopezbultron@gmail.com |
| 2012919 | LOPEZ CABASSA, SWANILDA | SWSAFIRO@YAHOO.COM |
| 2099096 | Lopez Cabassa, Swanilda | swsafiro@gmail.com |
| 1999391 | Lopez Cabrera, Maria Socorro | lopez208@gmail.com |
| 1996010 | LOPEZ CARABALLO, RAFAEL A | edualternativas@gmail.com |
| 2103625 | Lopez Caraballo, Ruth D. | ysaid2@hotmail.com |
| 1994785 | Lopez Carrillo, Jose Luis | christianjoellopez@hotmail.com |
| 2105939 | Lopez Cartagena, Ana | analopezcartagen@yahoo.com |
| 2058558 | LOPEZ CARTAGENA, ANA BEATRIZ | ANALOPEZCARTAGENA@YAHOO.COM |
| 2008637 | Lopez Claudio, Myrta | omnipotentdios@yahoo.com |
| 1957799 | Lopez Colon, Yolanda | yolandalopezcolon@yahoo.com |
| 1957799 | Lopez Colon, Yolanda | yolandalopezcolon@yahoo.com |
| 2061674 | LOPEZ CONTRERAS, CARMEN L. | clopezcontreras61@gmail.com |
| 2061674 | LOPEZ CONTRERAS, CARMEN L. | clopezcontreras61@gmail.com |
| 2128064 | LOPEZ COTTO, DIANA L. | yandiel4@hotmail.com |
| 1774105 | Lopez Cruz, Beatriz | bettypame@yahoo.com |

Exhibit D

161st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1954613 | LOPEZ DE JESUS, JANET | juliadneily54@hotmail.com; JuliaDNelly54@hotmail.com |
| 798629 | LOPEZ DE JESUS, JANET | juliadnellys4@gmail.com |
| 271523 | LOPEZ DE JESUS, JANET | juliadnellys4@gmail.com |
| 798629 | LOPEZ DE JESUS, JANET | julianellys@gmail.com |
| 271536 | LOPEZ DE JESUS, MARIA DE LOS A | GLOPEZDEJESUS@GMAIL.COM |
| 2056151 | Lopez Diaz, Carlos J | cjlopezdia@yahoo.com |
| 1955609 | Lopez Diaz, Lydiene I | lydienei@yahoo.com |
| 712834 | LOPEZ FERNANDEZ, MARIA M | mmerce5519@gmail.com |
| 1690370 | Lopez Garcia, Luz M. | nahir7@yahoo.com |
| 1870478 | LOPEZ GONZALEZ, IVETTE | ILOPEZDESP@YAHOO.COM |
| 1234069 | LOPEZ GONZALEZ, JOSE E | jenriquelopezpr@gmail.com |
| 2067564 | Lopez Gonzalez, Medellin P. | medellinlopez@live.com |
| 2100325 | Lopez Gonzalez, Medellin P. | medellinlopez@live.com |
| 2065227 | Lopez Gonzalez, Oriali | ologan14@hotmail.com |
| 2007509 | Lopez Gutierrez, Daisy | jaglez@choicecable.net |
| 1975396 | LOPEZ GUZMAN, ONEIDA | lopeznurse@gmail.com |
| 2067230 | Lopez Lebron, Carmen M. | c-m-lopez@hotmail.com |
| 1854293 | LOPEZ LEBRON, LUZ M | luzlopez1943@gmail.com |
| 374867 | LOPEZ LEBRON, ORLANDO | isl60@icloud.com |
| 2051584 | Lopez Lopez, Linette | lopezl_18@yahoo.com |
| 2157006 | Lopez Loreno JR, Daniel | lopez.papo1095@gmail.com |
| 2157049 | Lopez Lorenzo, Daniel | daniellopez@gmail.com |
| 1945143 | Lopez Martinez, Dalia E | dalialopez47@yahoo.com |
| 2111246 | LOPEZ MARTINEZ, DALIA E. | DALIALOPE47@YAHOO.COM |
| 1920675 | Lopez Melendez, Isidra | leydanoemi@yahoo.com |
| 1857678 | Lopez Melendez, Isidra | leydanoemi@yahoo.com |
| 1759348 | Lopez Miranda, Carmen Iris | 025619@de.pr.gov; zinniagr.11gscg@gmail.com |
| 1888840 | Lopez Miranda, Carmen Iris | zinniagrillasca@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

161st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1753435 | Lopez Miranda, Carmen Iris | zinningrillasea@gmail.com |
| 649854 | LOPEZ MORA, ESTHER | elenarivera_531@yahoo.com |
| 649854 | LOPEZ MORA, ESTHER | elenarivera_531@yahoo.com |
| 2127064 | Lopez Mora, Esther | elenarivera531@yahoo.com |
| 2127024 | Lopez Mora, Esther | elenarivera531@yahoo.com |
| 2046617 | Lopez Morales , Carmelo | jun9@live.com |
| 2147247 | Lopez Morales, Heriberto | dr.hlopez@yahoo.com |
| 2059659 | Lopez Nienes, Lester | lopeschroeder@gmail.com |
| 1425394 | LOPEZ NUNEZ, JOSE A. | joselopeznunez@yahoo.com |
| 1883068 | LOPEZ ORTIZ, CARMEN L | LAJUBILADA.FELIZ@HOTMAIL.COM |
| 1658451 | Lopez Ortiz, Damaris | lopezdamaris53@yahoo.com |
| 1991124 | LOPEZ PACHECO, AMARYLIS | MARYSTRONG@LIVE.COM |
| 1801102 | Lopez Pacheco, Juan J. | jjlopezpacheco@hotmail.com |
| 274539 | LOPEZ PACHECO, VIOLETA I. | viosav_jd@hotmail.com |
| 1985910 | LOPEZ PACHECO, VIOLETA I. | VIOSAV_JD@HOTMAIL.COM |
| 2066517 | Lopez Pagan, Madeline | Madelinelopez942@gmail.com |
| 2053746 | Lopez Pagan, Maria Luisa | MLPsign4@hotmail.com |
| 2053746 | Lopez Pagan, Maria Luisa | MLPsign4@hotmail.com |
| 2010727 | Lopez Pagan, Maribel | marybell.lopez518@gmail.com |
| 1775050 | Lopez Pamias, Sol M. | solmarilopez@gmail.com |
| 2020039 | LOPEZ QUINONES, JAIME LUIS | jimmyzepol@gmail.com |
| 2115883 | LOPEZ RAICES, CARLOS | JUAN.LOPEZ34@HOTMAIL.COM |
| 2008933 | Lopez Ramos, Brigida | guady.soto@gmail.com |
| 2002930 | Lopez Rivera, Gary | garylopez.qlr@gmail.com |
| 1945173 | Lopez Rivera, Marga Ivette | biblionormatorres@gmail.com |
| 2004814 | Lopez Rodriguez, Ida M | idamlopez54@gmail.com |
| 2094796 | Lopez Rodriguez, Ida M | idamlopez54@gmail.com |
| 2035401 | Lopez Rodriguez, Ida M. | idamlopez54@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

161st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2079051 | Lopez Rodriguez, Luis | jannette1699@gmail.com |
| 1905966 | Lopez Rodriguez, Maria T. | karlymaris76@gmail.com |
| 2064849 | LOPEZ RODRIGUEZ, PASTOR | PLRMP749@GMAIL.COM |
| 2135332 | Lopez Rojas, Nelly | nlr2780@gmail.com |
| 2135322 | Lopez Rojas, Nelly | nlr2780@gmail.com |
| 2135326 | Lopez Rojas, Nelly | nlr2780@gmail.com |
| 2135332 | Lopez Rojas, Nelly | nlr2780@gmail.com |
| 2135326 | Lopez Rojas, Nelly | nlr2780@gmail.com |
| 2135326 | Lopez Rojas, Nelly | nlr2780@gmail.com |
| 1936515 | Lopez Rosa, Jose M. | josemlopezrosa55@gmail.com |
| 1921358 | Lopez Ruiz, Lady M. | leyda09@yahoo.com |
| 2003299 | LOPEZ RUIZ, REINEIRO | dizepol@hotmail.com |
| 2117378 | Lopez Salgado, Liza Enid | lizananijay77@hotmail.com |
| 2000498 | Lopez Sanchez, Aida L. | aida.lu233@yahoo.com |
| 1583979 | LOPEZ SANCHEZ, LYDIA M. | belybethpr@gmail.com |
| 585420 | Lopez Sanchez, Victor M. | vicsax25@yahoo.com |
| 799236 | LOPEZ SANTIAGO, AMARYLIZ | alizchi@yahoo.com |
| 2055687 | LOPEZ SANTIAGO, GLADYS M | glopez5@gmail.com |
| 1210178 | Lopez Santiago, Gladys M | glopez5@gmail.com |
| 2099719 | Lopez Santiago, Ruth M | moraimaolivera_@hotmail.com |
| 2050833 | Lopez Santiago, Ruth M. | moraimaolivera_@hotmail.com |
| 2024300 | Lopez Suarez, Maria E | melopez_04@yahoo.com |
| 1906924 | Lopez Suarez, Maria E. | melopez_04@yahoo.com |
| 2128539 | Lopez Toro, Carmen L | viviana0916@hotmail.com |
| 2030078 | LOPEZ TORRES, LUZ E. | LUHENDENISSE@YAHOO.COM |
| 2052275 | LOPEZ TORRES, MARISOL | iveinnegeam78@gmail.com |
| 2072952 | Lopez Valle, Brunilda | brunilopez123@gmail.com |
| 2119108 | Lopez Valle, Brunilda | brunilopez123@gmail.com |

Exhibit D

161st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2111601 | Lopez Valle, Brunilda | brunilopez123@gmail.com |
| 1923210 | Lopez Vazquez, Maria | marialopez66587@gmail.com |
| 1868799 | Lopez Vega, Carmen Ivette | lopecita1780@gmail.com |
| 1842357 | Lopez Vega, Idna S. | lopvegid@yahoo.com |
| 1943663 | Lopez Velez, Wilma S. | palodepana@gmail.com |
| 2072026 | Lopez Villa, Brenda L. | Zahmirrahziel@gmail.com |
| 1808053 | Lorenzo Carrero, Minerva | minerva7332@gmail.com |
| 2121895 | LORENZO GONZALEZ, MARIA E. | marylorenzo0128@gmail.com |
| 1870034 | LORENZO GONZALEZ, SANDRA M. | SANDRALORENZO15@YAHOO.COM |
| 2103388 | Lorenzo Lorenzo, Evelyn | evyts40@gmail.com |
| 2102905 | LORENZO LORENZO, EVELYN | EVYTS40@GMAIL.COM |
| 1858627 | Lorenzo Lorenzo, Maria | marialorenzo57@yahoo.com |
| 2033465 | LORENZO LORENZO, ZORAIDA | lorenzo.zoraida@gmail.com |
| 1494214 | Lorenzo Moreno, Kelymar | kelymar3@gmail.com |
| 2112146 | LOSA ROBLES, MIGUEL A | artarito26713@hotmail.com |
| 1968730 | Lotti Vergne, Marie Annette | MILIANETTE2003@YAHOO.COM |
| 2073755 | Lotti Vergne, Marie Annette | milianette2003@yahoo.com |
| 1950117 | Lotti Vergne, Marie Annette | milianette2008@yahoo.com |
| 1903294 | Lozada Cruz, Carmen D. | carmenlc.pr52@gmail.com |
| 2032256 | Lozada Sanchez, Zoraida | andres-rolon@yahoo.com |
| 1958337 | Lucca Stella , Magda | luccamagda0417@gmail.com |
| 1994147 | LUCCA STELLA, MAGDA | luccamagda0417@gmail.com |
| 1908469 | Lucca Stella, Magda | luccamagda0417@gmail.com |
| 280350 | Lugaro Sanchez, Arnaldo | arnalugaro@hotmail.com |
| 280350 | Lugaro Sanchez, Arnaldo | arnalugaro@hotmail.com |
| 799559 | Lugaro Torres, Arnaldo J. | shooters8883@icloud.com |
| 1907121 | Lugo Alvarado , Amarilis | marvinrodz63@yahoo.com |
| 2029508 | Lugo Alvarado, Amarilis | marvinrodz63@yahoo.com |

Exhibit D

161st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1948186 | LUGO CARTAGENA, LAURIE A | laurie97@live.com |
| 2021830 | Lugo Cartagena, Laurie A. | laurie97@live.com |
| 2062945 | Lugo Colon, Carmen Milagros | carmen.lugo46@gmail.com |
| 2076155 | Lugo Crespo , Luz M | lucylugo28@yahoo.com |
| 923489 | LUGO CRUZ, MARITZA M | PLANETCODES@YAHOO.COM |
| 1890849 | Lugo De Jesus, Richard D. | rlugodj@yahoo.com |
| 1948258 | Lugo Fabre, Marta I. | martailugo@yahoo.com |
| 2018432 | Lugo Fabre, Marta I. | martailugo@yahoo.com |
| 1878963 | Lugo Garcia, Maribel | maribelsax@hotmail.com |
| 1936853 | LUGO GOTAY, ETTIENE | lugo531@yahoo.com |
| 280863 | LUGO IRIZARRY, CARMEN D. | clugoirizarry@gmail.com |
| 1955851 | Lugo Lopez, Angeles M. | angeles.mil@hotmail.com |
| 2020935 | Lugo Negron, Maida I. | maydal67@yahoo.com |
| 2156129 | Lugo Olmeda, Angel A. | AngelLugoOlmeda@gmail.com |
| 2029429 | Lugo Pagan, Ada E. | lugopablo54@yahoo.com |
| 2081377 | LUGO PRADO, IDANIDZA | idanidza1963@gmail.com |
| 1881078 | Lugo Prado, Idanidza | idanidza1963@gmail.com |
| 2063828 | Lugo Quintana, Jadex | jad_lugo@hotmail.com |
| 2157053 | Lugo Quirindongo, Eugenio | eugenio_lugo@hotmail.com |
| 799709 | LUGO RIVERA, LUIS | valdolugo@hotmail.com |
| 799709 | LUGO RIVERA, LUIS | valdolugo@hotmail.com |
| 799726 | LUGO RODRIGUEZ, VICMARIS | naydmarie@gmail.com |
| 1999906 | Lugo Rodriguez, Vicmaris | naydmarie@gmail.com |
| 1826193 | Lugo Rodriquez, Iris Yolanda | drilugosam@yahoo.com |
| 281575 | LUGO ROSARIO, NELLY | lugonelly600@gmail.com |
| 1977518 | Lugo Ruiz, Karen D. | Karenlugo@yahoo.com |
| 1984911 | LUGO SANABRIA, NANCY | NANCY.LUGO65@GMAIL.COM |
| 281613 | LUGO SANCHEZ, GLORIA M. | lugogloria_68@yahoo.com |

Exhibit D

161st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2011716 | LUGO SANTIAGO, AGNES | velazquez.luisa.a@gmail.com |
| 2071452 | Lugo Santiago, Gloria M | velezglor@mail.com |
| 2028801 | Lugo Sotero, Alma Enid | lugoalmae@gmail.com |
| 1364334 | LUGO SOTO, OMAR A. | OMARALEXAN06@YAHOO.COM |
| 2107746 | Lugo Suarez, Carmen A | aitzalugo@yahoo.com |
| 1876260 | Lugo Torres, Benita | nisysl@hotmail.com |
| 2095677 | Lugo Torres, Mirka | mlugo1317@gmail.com |
| 1851466 | Lugo Torres, Pedro | petterlug2@gmail.com |
| 2002267 | LUNA LOPEZ, TERESA | TERESALUNALOPEZ@GMAIL.COM |
| 1943129 | Luna Otero, Juan Ramen | juan.luna.otero@gmail.com |
| 853433 | LUNA SANTIAGO, NITZA | nitzamoon@hotmail.com |
| 2063150 | M. Lopez-Martinez, Grisel | gmlm22@yahoo.com |
| 2031817 | MACHADO LOPEZ, JENNIFER | jennifermachado@yahoo.com |
| 2072949 | MACHADO MALDONADO , ANA C | ANACELIO480@GMAIL.COM |
| 1951140 | Machado Maldonado, Janette | jamach37@hotmail.com |
| 2037360 | Machado Martinez, Juan A. | ccristinasan@hotmail.com |
| 2091087 | Machado Mora, Irma | ice0314@hotmail.com |
| 1986133 | MACHIAVELO FIGUEROA , JOSE M | JMACHIAVELO@GMAIL.COM |
| 2041176 | Machiavelo Figueroa, Jose M | jmachiavelo@gmail.com |
| 2078221 | Machiavelo Figueroa, Jose M. | jmachiavelo@gmail.com |
| 2013669 | MACHIN DIAZ, FRANCISCA | francesmachin7@gmail.com |
| 2013669 | MACHIN DIAZ, FRANCISCA | francesmachin7@gmail.com |
| 2021555 | Machin Diaz, Francisca | francesmachin7@gmail.com |
| 1605160 | MACHUCA GARCIA , NORA | NORAMACHUCAGARCIA@GMAIL.COM |
| 1966341 | Madera Colon, Juan A | dejesusprl@aol.com |
| 1951329 | Madera Colon, Juan A. | dejesusprl@aol.com |
| 2053433 | Madera Pappas, Francie | Franciem20@hotmail.com |
| 1860232 | Madera Pappas, Francie | franciem20@hotmail.com |

Exhibit D

161st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2156091 | Madera Ramos, Felix Juan | madera.felixj@gmail.com |
| 289139 | MAESTRE VARGAS, IRIS M | libro1samuel@gmail.com |
| 1808884 | Magenst Ramos, Myriam | magenstmyriam@gmail.com |
| 2135433 | Maisonet Mercado, Carmen M. | de12841@miescuela.pr.gov |
| 1245079 | MAISONET SANCHEZ, JULIO | e.omar9602@icloud.com |
| 1942951 | Maiz Pagan, Jose A. | maizpaganj@gmail.com |
| 2149497 | Malave ( Hija), Milagros Minier | danielavega8@aol.com |
| 2048633 | Malave Alvarado, Lilliam Maria | lolamarie9@hotmail.com |
| 2041497 | Malave Colon, Lourdes | lourdes.malavepr@gmail.com |
| 2090309 | Malave Mercado, Nerida | malavenerida@yahoo.com |
| 2090309 | Malave Mercado, Nerida | malavenerida@yahoo.com |
| 290087 | MALAVE MORELL, MARIA L. | malave_maria@hotmail.com |
| 290170 | MALAVE RIVERA, ELBA I | elbaimalave@gmail.com |
| 2056522 | MALAVE ZAYAS, ANGEL L. | ANG.MALAVE17@GMAIL.COM |
| 2014642 | MALAWI ORTIZ, WILDA N. | MALAWIWILDA22@GMAIL.COM |

**<u>Exhibit E</u>**

Exhibit E

162nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 764658 | MALDONADO ALICEA, WANDA | kmaldonado602@gmail.com; wmaldonado94@yahoo.com |
| 2075305 | Maldonado Bov, Sandra R. | sandrarbov@yahoo.com |
| 1913749 | Maldonado Cabrera, Ana M. | ANAM.MALDORED@GMAIL.COM |
| 1970373 | Maldonado Candelario, Marcelo | marcelo.maldonado7@icloud.com |
| 2030378 | Maldonado Caraballo, Gerardo | gerardomldnd@gmail.com |
| 2111841 | Maldonado Caraballo, Gerardo | gerardomldnd760@gmail.com |
| 2092248 | Maldonado Coban, Prudencio | prudenciomaldonado487@yahoo.com |
| 1988323 | Maldonado Colon, Prudencio | prudenciomaldonado847@yahoo.com |
| 2049909 | Maldonado Colon, Prudencio | prudenciomaldonado847@yahoo.com |
| 1813808 | MALDONADO COLON, PRUDENCIO | prudenciomaldonado847@yahoo.com |
| 1884161 | MALDONADO CONTRERAS, BETSIE | BETSIEMP@YAHOO.COM |
| 2097581 | Maldonado Cora, Carmen L. | maldonadocora05@gmail.com |
| 1944937 | Maldonado Feliciano, Madeline I. | mademaldo568@gmail.com |
| 2007923 | Maldonado Figueroa, Manuel De J. | maldonadofigueroa@yahoo.com |
| 2031729 | Maldonado Figueroa, Manuel de Jesus | maldonadofigueroa@yahoo.com |
| 2029447 | Maldonado Hernandez, Luis A. | fany736@gmail.com |
| 2016769 | MALDONADO LABOY, JEANNETTE | jeanettemaldonado15@yahoo.com |
| 1948818 | Maldonado Maldonado, Juan Virgilio | JuanVirgilio.Maldonado@Fb.com |
| 2089902 | Maldonado Maldonado, Juan Virgilio | juanvirgiliomoldonado@Fb.com |
| 1376029 | MALDONADO NAVARRO, YARITZA J | YMPROFESSIONALCLEANER@GMAIL.COM |
| 1974556 | Maldonado Nazario, Celsa | anygor84@yahoo.com |
| 2021516 | Maldonado Nazario, Celsa | anygor84@yahoo.com |
| 1859172 | Maldonado Perez, Lizette | lmp.00@hotmail.com |
| 2063687 | MALDONADO PEREZ, LIZETTE | LMP.00@hotmail.com |
| 1993008 | MALDONADO PLAZA, JOSE M | LILAMAGALIS@GMAIL.COM |
| 2081386 | Maldonado Rios, Hector L. | bebo747@hotmail.com |
| 1881016 | Maldonado Rivas, Madeline | maldonadomadeline91@gmail.com |
| 2156231 | Maldonado Rivera, Carlos L. | carlosmaldonado2072@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

162nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2004081 | Maldonado Robledo, Carmen Maria | drako292@yahoo.com |
| 2042851 | Maldonado Robles, Idalia | idalis0897@gmail.com |
| 1918432 | MALDONADO RODRIGUEZ, NILDA | nilda2210@gmail.com |
| 1070562 | MALDONADO RODRIGUEZ, NILDA | nilda2210@gmail.com |
| 1907545 | Maldonado Rodriguez, Nilda Luz | nildaluz01@hotmail.com |
| 1914839 | MALDONADO RODRIGUEZ, NILDA LUZ | NILDALUZ01@HOTMAIL.COM |
| 2008450 | Maldonado Saez, Edna Yarlin | orysmm@gmail.com |
| 2134175 | Maldonado Salgado, Iris R | maldiris@gmail.com |
| 764048 | Maldonado Sanchez, Walter K | jagueyes338@gmail.com |
| 1978342 | Maldonado Santiago, Wanda Y. | wandayvette11@icloud.com |
| 2094922 | MALDONADO SERRANO, ORLANDO | OMSKAPUT@HOTMAIL.COM |
| 2027781 | Maldonado Toris, Maria de los A. | mmanadelosa@yahoo.com |
| 2059596 | Maldonado Torres, Frank E. | frankevw1970@gmail.com |
| 937372 | MALDONADO TORRES, SOLIMAR | smaldonadotorres@yahoo.com |
| 1961797 | Maldonado Torres, Zenaida | zeni-1224@hotmail.com |
| 2061200 | Mallar Santos, Zora M. | krizia7317@hotmail.com |
| 2010466 | Malone Arroyo, Maria M. | Rodamanto@yahoo.com |
| 2096645 | Mandia Gutierrez, Myrna | myrna.mandia9151@gmail.com |
| 2141474 | Mandry Cintron, Jose | anacolondre535@gmail.com |
| 2083049 | MANGUAL BOYET, MILAGROS | tiny0867@gmail.com |
| 2107655 | Mangual Boyet, Milagros | tiny0867@gmail.com |
| 2099002 | Mangual Miranda, Marianita | marianitamangual@yahoo.com |
| 1999149 | Manso Falu, Wanda I | wmamrillo302011@hotmail.com |
| 2100209 | Mantilla Feliciano, Edith M. | mantillamagda62@gmail.com |
| 2133893 | Marchant Melendez, Jose Luis | marchant31@yahoo.com |
| 2044902 | MARCUCCI RIVERA, IRIS M. | ADALGISA63@GMAIL.COM |
| 1830485 | MARIA VIVES VILLODAS , LYDIA | MARIELEEROLDUN@HOTMAIL.COM |
| 1656245 | MARIN GONZALEZ, WANDA ENID | WANDAMARIN12@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

162nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2049942 | Marin Perez, Rosa M. | romape58@gmail.com |
| 2032413 | Marin Perez, Rosa M. | romape58@gmail.com |
| 2049942 | Marin Perez, Rosa M. | romape58@gmail.com |
| 2032413 | Marin Perez, Rosa M. | romape58@gmail.com |
| 2132519 | MARIN QUILES, MARIA | mariel_mann12@yahoo.com |
| 2132519 | MARIN QUILES, MARIA | mariel_mann12@yahoo.com |
| 2132519 | MARIN QUILES, MARIA | mariel_marin12@yahoo.com |
| 2132519 | MARIN QUILES, MARIA | mariel_marin12@yahoo.com |
| 302029 | Marin Rios, Lizette | lizettemarin@yahoo.com |
| 1915781 | MARIN RIOS, LIZETTE | lizettemarin@yahoo.com |
| 979736 | Marin Rodriguez, Denise | denise_1558@yahoo.com |
| 2046235 | MARIN SANTIAGO, JUAN ARNALDO | juanmarson62@yahoo.com |
| 1950536 | Marin, Marilyn Rosa | rosas.marin.m@gmail.com |
| 1678347 | Marina Rivera, Nicomedes Ramon | Nicolle4642@outlook.com |
| 2058644 | Marini Lopez, Sandra | sandramarini@ymail.com |
| 1056792 | MARIO A LOPEZ VELEZ | lmvl1000@gmail.com |
| 2022261 | Marquez Matos, Maria Esther | m_marquez777@yahoo.com |
| 1935509 | MARQUEZ RIVERA, JUAN A. | JUANMARQUEZ369@YAHOO.COM |
| 1981702 | MARQUEZ ROLDAN, RAFAELA | RAFAELAMARQUEZ22@GMAIL.COM |
| 2031577 | Marquez Roldan, Raul | jireh0611@yahoo.com |
| 2096599 | MARQUEZ ROSARIO, JOSE E | JRMARQUEZ7171@GMAIL.COM |
| 800698 | MARQUEZ ROSARIO, JOSE E. | JMARQUEZ7171@GMAIL.COM |
| 2097697 | Marquez Santiago, Maria M | m_gerena116@hotmail.com |
| 2087937 | MARRENO RIVERA, VIRGEN S | virmar201@yahoo.com |
| 905861 | MARRERO BADILLO, JANET | JANETNANY@YAHOO.COM |
| 1952637 | MARRERO BRACERO, ANTONIA | aileon1977@gmail.com |
| 2059830 | Marrero Daynes, Yvette | yvma2012@gmail.com |
| 2085660 | Marrero Diaz, Ada | adamarrero49@gmail.com |

Exhibit E

162nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2048381 | Marrero Gomez, Carmen Luz | carmenmarrero180@hotmail.com |
| 2062205 | Marrero Mercado, Carmen Luz | cmarreromercado@gmail.com |
| 1991783 | Marrero Morales, Pedro | pmarrero58@hotmail.com |
| 1937353 | Marrero Morales, Pedro | pmarrero58@hotmail.com |
| 1886901 | Marrero Ortiz, Pablo | ukysoto@gmail.com |
| 2014597 | Marrero Quiros, Lucy | lucy.19mar@gmail.com |
| 1985106 | MARRERO RIVAS, LILLIAM Y. | YOLILLI123@HOTMAIL.COM |
| 1983074 | Marrero Santiago, Nimia Socorro | wandarl25@gmail.com |
| 2126142 | Marrero Seda, Axel M. | dary.axel7@gmail.com |
| 2074499 | MARRERO, SAHIRA L | SAHIRAMARRERO26@YAHOO.COM |
| 2065363 | MARTELL MORALES, SALLY | sallymm2004@yahoo.com |
| 2077037 | MARTI LOPEZ, MARILYN | marilynmarty70@gmail.com |
| 2090250 | Martina Feliciano, Dionicio | dionimalayo@gmail.com |
| 2001327 | Martinez Amaro, Maria T. | mtmartinez525@yahoo.com |
| 706521 | MARTINEZ ANTONGIORGI, MABEL | mabelsewing1@gmail.com |
| 2036612 | Martinez Antongiorgi, Mabel | mabelsewing1@gmail.com |
| 2101654 | Martinez Aviles, Esther | esthermantnez3085@gmail.com |
| 2120053 | Martinez Aviles, Esther | esthermartinez3085@gmail.com |
| 2017854 | Martinez Colon, Awildo | awindo.martinez.20@icloud.com |
| 2023601 | Martinez Colon, Luis A. | lc0202443@gmail.com |
| 1977993 | Martinez Couvertier, Erasmo | ogogoreia03@gmail.com |
| 2023360 | Martinez De Jesus, Irma L | irmaluzmartinez@yahoo.com |
| 1989550 | Martinez Dedos, Maria Del C. | mmdedos@hotmail.com |
| 2006603 | Martinez Fortier, Maria S. | irameda@hotmail.com |
| 1993997 | Martinez Garcia, Jose Hiram | lucy2476@hotmail.com |
| 1999980 | MARTINEZ GARCIA, ROSA H. | CUCHYMG@GMAIL.COM |
| 309171 | MARTINEZ GARCIA, ROSA H. | cuchymg@gmail.com |
| 1844341 | MARTINEZ GAUD, MAYRA A. | MAYRAMG2011@HOTMAIL.COM |

Exhibit E

162nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2030341 | MARTINEZ GONZALEZ, GUADALUPE | marleysantana21@yahoo.com |
| 2030341 | MARTINEZ GONZALEZ, GUADALUPE | MARLEYSANTANA21@YAHOO.COM |
| 2064803 | MARTINEZ GONZALEZ, ISLEM M. | ISLEM@ME.COM |
| 1943034 | Martinez Gonzalez, Ivy Chassandra | martinezivychassandra@gmail.com |
| 1497184 | Martinez Gonzalez, Jazmine | davidcarrionb@aol.com |
| 1907807 | Martinez Gonzalez, Mildred | mildredmartinez1@hotmail.com |
| 1901980 | Martinez Gorbea, Sandra | gorbia@hotmail.com |
| 2135449 | Martinez Gutierrez, Carmen M | cmargarita24@yahoo.com |
| 2141354 | Martinez Leon, Edwin | edwinmartinezleon@hotmail.es |
| 1970340 | MARTINEZ LOPEZ , JAVIER | LIZZIERODZ54@GMAIL.COM |
| 2039690 | MARTINEZ MALDONADO, EDGARDO | papoponce1@gmail.com |
| 1874279 | Martinez Maldonado, Edgardo | papoponce1@gmail.com |
| 1935247 | Martinez Martinez, Eladio | prof.eladiomartinez@gmail.com |
| 2013843 | Martinez Martinez, Gladys N | martinezgladys896@gmail.com |
| 2056303 | MARTINEZ MARTINEZ, GLADYS N | MARTINEZGLADYS896@GMAIL.COM |
| 1961269 | Martinez Martinez, Gladys N. | martinezgladys896@gmail.com |
| 2060351 | Martinez Martinez, Gladys N. | martinezsgladys896@gmail.com |
| 2012918 | Martinez Mateo, Yvette | yvettemartinezm@gmail.com |
| 2038997 | Martinez Mendez, Alex | jenjamunatele210@yahoo.com |
| 2038997 | Martinez Mendez, Alex | jenjamunatele210@yahoo.com |
| 1949221 | Martinez Mercado, Gladys | a.martinezmercado2711@gmail.com |
| 2032495 | Martinez Mercado, Jaime | anaccolon26@gmail.com |
| 2014901 | Martinez Millan, Webster | wmartinezmilan@gmail.com |
| 310662 | Martinez Morales, Hector L. | loquillo5@ymail.com |
| 2141472 | Martinez Morales, Rafael | wishie7@gmail.com |
| 310713 | MARTINEZ MORALES, RENE | renemartinez59@yahoo.com |
| 2008267 | Martinez Muniz, Myrna M. | zimeray@hotmail.com |
| 2117174 | MARTINEZ ORTIZ , MARIA A. | MMARTINEZOTZ@YAHOO.COM |

Exhibit E

162nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2014484 | MARTINEZ ORTIZ, DAISY I. | DIMAOR16@HOTMAIL.COM |
| 1897325 | Martinez Ortiz, Leticia | mimalyann@gmail.com |
| 311135 | MARTINEZ ORTIZ, LETICIA | mimalyann@gmail.com |
| 2019512 | MARTINEZ ORTIZ, LETICIA | MIMALYANN@GMAIL.COM |
| 1825480 | Martinez Ortiz, Leticia | mimalyann@gmail.com |
| 311135 | MARTINEZ ORTIZ, LETICIA | mimalyann@gmail.com |
| 2022730 | Martinez Padilla, Wilmaris | wmart1976@gmail.com |
| 1964105 | Martinez Pena, Carla L. | lamisi32.cm@gmail.com |
| 1636424 | Martinez Perez, Evelyn | deedeemartinez@yahoo.com |
| 1992497 | Martinez Ramos, Ana E. | ana.martinez.ramos96@gmail.com |
| 2049567 | Martinez Rivera, Caridad | livia267@yahoo.com |
| 2047645 | MARTINEZ RIVERA, CARIDAD | livia267@yahoo.com |
| 2098131 | Martinez Rivera, Evelyn | eveknight55@yahoo.com |
| 1258715 | MARTINEZ RIVERA, GILBERTO | gmartinez@agricultura.pr.gov |
| 2057480 | Martinez Rivera, Maria de los Angeles | angeleszolzal88@yahoo.com |
| 1987510 | Martinez Rodriguez , Elisa | e_martinel13@yahoo.com |
| 2115371 | Martinez Rodriguez, Elisa | e_martinel13@yahoo.com |
| 2082969 | MARTINEZ RODRIGUEZ, IVETTE M. | IVESIENI@GMAIL.COM |
| 2012453 | Martinez Rodriguez, Paulita V. | martinezpaulita10@gmail.com |
| 2045901 | Martinez Romero, Laura Janette | martinezlaura216.48@gmail.com |
| 2087928 | MARTINEZ ROSADO, YAHAIRA | YahairaMartinezrosado1430@gmail.com |
| 1852154 | MARTINEZ ROSSO, WANDA I | wmartinez4253@gmail.com |
| 1992103 | Martinez Ruiz, Rafael | arteprisma30@gmail.com |
| 2059392 | Martinez Sabater, Maria I. | mari_sabater55@yahoo.com |
| 2099950 | MARTINEZ SABATER, MARIA I. | MARI_SABATER55@YAHOO.COM |
| 2108370 | Martinez Sabater, Maria I. | Mari_Sabater55@yahoo.com |
| 2051188 | Martinez Sabater, Maria I. | mari-sabater55@yahoo.com |
| 2157378 | Martinez Sanchez, Gregoria | gregoria.44.gm@gmail.com |

Exhibit E

162nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1953380 | Martinez Sanchez, Milagros | milamart333@gmail.com |
| 1883528 | Martinez Santiago, Nigda | nigdab@gmail.com |
| 2112446 | MARTINEZ TEXIDOR & MARTINEZ VIVAS | kbauza@mtmvlaw.com |
| 1580718 | MARTINEZ TORRES, LISSETTE | lissy257@gmail.com |
| 2074987 | Martinez Velazquez, Ana V. | amtne24@yahoo.com |
| 2157656 | Martinez Velez, Milsa | chefmartinez62@yahoo.com |
| 1943374 | Martinez, Mildred Aguilar | aguilarmildred@gmail.com |
| 1993460 | Martir Acevedo, Carmen Luz | carilumar24@gmail.com |
| 2048450 | MARTIR BROWER, MARGARET R. | MARGIEMARTIR@GMAIL.COM |
| 2011460 | Martir Munet, Maritza | Mariemartir@hotmail.com |
| 2101611 | Martorell Gonzalez, Nydiabel | n_martorell@yahoo.com |
| 1842982 | Masoller Santiago, Joaquin | jaguar_pr@hotmail.com |
| 2078035 | Massanet Cruz, Ricardo J. | massanet17@gmail.com |
| 2031280 | Massanet Cruz, Ricardo J. | massanet17@gmail.com |
| 972711 | MASSOL SANTANA, CARMEN | nilsamassol@gmail.com |
| 2127430 | Mateo Colon, Maria De los A. | juliodavid85@hotmail.com |
| 2128007 | Mateo Colon, Maria de los A. | juliodavid85@hotmail.com |
| 2157465 | Mateo Crespo, Maria N. | cathycolonsoria@gmail.com |
| 2009363 | Mateo Irlanda, Julia I. | juliemateo14@gmail.com |
| 2019197 | MATEO RIVERA, MIGDALIA | MIGDALIAMATEO8@GMAIL.COM |
| 1896613 | Mateo Torres, Maria M. | mariamateo20@gmail.com |
| 1744447 | Mateo-Rivera, Ruth N. | ruthmateo@gmail.com |
| 1781513 | MATIAS CANINO, NARA M. | Naramaria26@gmail.com |
| 2038088 | Matias Rodriguez, Sandra M | smrwhiskey@hotmail.com |
| 215710 | MATIAS-RIVERA, HERIBERTO | herymatias@hotmail.com |
| 1970704 | Matos Arroyo , Vicenta | vickymatosarroyo@hotmail.com |
| 2060976 | MATOS BAEZ , MAYRA | mdmb58@gmail.com |
| 1116494 | MATOS BAEZ, MAYRA | mdmb58@gmail.com |

Exhibit E

162nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1939390 | Matos Lopez, Elizabeth | ematos65@yahoo.com |
| 1851193 | MATOS MALDONADO, IVAN E | IVANESMATOS4176@GMAIL.COM |
| 1851193 | MATOS MALDONADO, IVAN E | IVANMATOS4176@GMAIL.COM |
| 1888354 | Matos Martinez, Carmen D. | mandymatos2@gmail.com |
| 702918 | MATOS MATOS, LUIS M | nportalatin@hotmail.com |
| 2037784 | Matos Ortiz, Angel Jesus | jesusangel.00898@gmail.com |
| 1709738 | MATOS RAMOS, MARTIZA | mmatos356@gmail.com |
| 2059757 | Matos Ramos, Nancy | gorda49@gmail.com |
| 1964358 | Matos Rosa, Maritza | mmatos356@gmail.com |
| 2053749 | Matos Rosa, Maritza | mmatos356@gmail.com |
| 316879 | Matos Toro, Warner | matosfora@gmail.com |
| 2045608 | Matos, Pura A. | pura-matos2017@gmail.com |
| 1945006 | Matteis Camacho, Andres | andres_mattei@yahoo.com; andres_mattu@yahoo.com |
| 1892690 | Maunez Cuadra, Margarita | grissel763@gmail.com |
| 1881950 | Maunez Cuadra, Margarita | grissel763@gmail.com |
| 1867205 | Maymi Otero , Juana | juanitamaymi@gmail.com |
| 2096337 | Mayol Fernandez, Patricia | mayolpatricia@gmail.com |
| 732354 | MAYSONET MARTINEZ, OLGA IRIS | maysoneto@de.pr.gov; olgvuiziuly@gmail.com |
| 2090732 | MAYSONET NEGRON, CARLOS | CMAYSONET@GMAIL.COM |
| 2088674 | McDaniel Sanchez, Karl | mcdanielkarl1@ymail.com |
| 1898249 | MCFARLANE COLON, MARIA | MARIA.COLON57@YAHOO.COM |
| 2008816 | MEDINA ARROYO, ROSARIO | SARYMEDINA1215@GMAIL.COM |
| 2107709 | Medina Cruz, Carmelo | cmcautoserviciototal@gmail.com |
| 1845407 | Medina Guerrero, Ramona H. | ramonamedina1956@gmail.com |
| 1946407 | Medina Lopez, Gloricela | glorymedina@hotmail.com |
| 2110184 | MEDINA LOPEZ, JOSE E. | J_EDGARDO1973@HOTMAIL.COM |
| 1963776 | Medina Lopez, Rafael | vanemedina05@hotmail.com |
| 1934542 | Medina Lopez, Rafael | vanemedina05@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

162nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2070398 | Medina Ocasio, Rosa | rm6716913@gmail.com |
| 1999733 | Medina Rodriguez, Nayda I. | naydamedina2004@yahoo.com |
| 1741466 | Medina Sanchez, Victor R | cptmedinavr@yahoo.com |
| 2111154 | Medina Santos, Victor J. | sonia30765@gmail.com |
| 2085502 | Medina Stella, Maria De Lourdes | mariamedina.mdlm@gmail.com |
| 2093919 | MEDINA STELLA, MARIA DE LOURDES | MARIAMEDINAMDLM@GMAIL.COM |
| 2003110 | Medina Ubiles, Minerva | chocolate.city.02mm@gmail.com |
| 2051373 | MEDINA UBILES, MINERVA | chocolate.city.02mm@gmail.com |
| 2037042 | Medina Vazquez, Elisania | wilsongarcia747@yahoo.com |
| 2110967 | Medina Vazquez, Elisania | wilsongarcia747@yahoo.com |
| 1986269 | Medina Vega, Jorge A | Jorge.lagunagardenslJM@gmail.com |
| 1729610 | Medina, Jacqueline | Jackys.ballons@gmail.com |
| 2143408 | Medina, JoAnn Febles | jfebles2408@yahoo.com |
| 1831234 | MEDINA, LIXZALIZ PEREZ | LIZAPN24@GMAIL.COM |
| 2052164 | MEJIA FIGUEROA, CARMEN M. | 27648MARIE@GMAIL.COM |
| 1891586 | Mejias Correa, Maria | corream870@gmail.com |
| 1961404 | Mejias Figueroa, Edith M. | emmejias@gmail.com |
| 2024860 | Mejias Mendez, Neftali | bordoyerik@yahoo.com |
| 2144265 | Melendez Alomar, Carlos L | Carlitosmelendez05@gmail.com |
| 1749836 | Melendez Alvarad, Candida L | candidamelendezalvarado1934@gmail.com |
| 1973991 | Melendez Alvarado, Candido | candido_melendez2000@yahoo.com |
| 1843090 | Melendez Burgos, Santos L | wisomelendez79@yahoo.com |
| 1921153 | Melendez Burgos, Santos L. | wisomelendeo79@yahoo.com |
| 1832947 | Melendez Coriano, Maria E. | melendezm12@gmail.com |
| 2062333 | MELENDEZ GONZALEZ, MADELINE | MELENDEZMADELINE316@GMAIL.COM |
| 2062333 | MELENDEZ GONZALEZ, MADELINE | MELENDEZMADELINE316@GMAIL.COM |
| 374903 | MELENDEZ MELENDEZ, ORLANDO | rivera.victor790@gmail.com |
| 1907013 | Melendez Ortiz, Sugeily I. | sugmel23@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

162nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 323620 | MELENDEZ RAMOS, CARMEN | CARMEN1393@GMAIL.COM |
| 2002249 | MELENDEZ RIVERA , CARMEN D | MELENDEZCARMEN679@GMAIL.COM |
| 1973295 | MELENDEZ RIVERA , JESSICA | JESSICAMELENDEZ203@GMAIL.COM |
| 2122788 | MELENDEZ RIVERA , MARCOS A | melendez4223@gmail.com |
| 1940413 | Melendez Rivera, Anixa | anixamelendezrivera@gmail.com |
| 1841232 | Melendez Rivera, Jessica | jessicamelendez03@gmail.com |
| 2058544 | Melendez Rivera, Wanda | wvillegas35@gmail.com |
| 1992756 | Melendez Rodriguez , Luz Nahir | lnahirmelendez@yahoo.com |
| 2088096 | MELENDEZ RODRIGUEZ, LUZ NAHIR | lnahirmelendez@yahoo.com |
| 2076465 | Melendez Rodriguez, Luz Nahir | lnghirmelendez@yahoo.com |
| 1907486 | Melendez Rodriguez, Maria C. | MARIA.MELENDEZ0@ICLOUD.COM |
| 2005191 | Melendez Rosario, Ana | ana_iveli_15@hotmail.com |
| 608391 | MELENDEZ ROSARIO, ANA | ana_iveli_15@hotmail.com |
| 608391 | MELENDEZ ROSARIO, ANA | ana_iveli_15@hotmail.com |
| 1957756 | Melendez Rosario, Jose S. | jsmelendezrosario@hotmail.com |
| 2095100 | Melendez Torres, Margarita | margaret702@yahoo.com |
| 2047121 | Melendez Torres, Margarita | margaret702@yahoo.com |
| 2110011 | Melendez, Elisandra | emrivera92@gmail.com |
| 2110495 | MELERO SANTIAGO, MAGDALENA | MALENMELERO1611@GMAIL.COM |
| 2054294 | Mena Torres, Maria T. | mariatmenatorres@yahoo.com |
| 1939441 | MENDEZ ACEVEDO, NANCY | bachan612@gmail.com |
| 2068413 | Mendez Acevedo, Nancy | bachon612@gmail.com |
| 1179810 | MENDEZ AYALA, CARMEN M | Linsky43pr@icloud.com |
| 235645 | MENDEZ CAMILO, JANNETTE | jannettemendez13@gmail.com |
| 2103493 | MENDEZ CUEVAS, MARGARITA | CELESTIAL20082003@GMAIL.COM |
| 2068208 | Mendez Gonzalez, Gisel | giselmendez35@gmail.com |
| 2124653 | Mendez Guzman, Gloria E. | vanessa_gonzalez229@hotmail.com |
| 1000494 | MENDEZ GUZMAN, GLORIA E. | vanessa-gonzalez229@hotmail.com |

Exhibit E

162nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1670292 | Mendez Hernandez, Wilson | Wmaluminum@hotmail.com |
| 1938558 | Mendez Martinez, Martin | mmendez1998@outlook.com |
| 886780 | MENDEZ PEREZ, BRUNILDA | mendezbruini29@gmail.com |
| 2023681 | Mendez Perez, Wanda | muffinnazario@hotmail.com |
| 2025906 | Mendez Perez, Wanda Zoe | muffinnazario@hotmail.com |
| 2039183 | Mendez Perez, Wanda Zoe | muffinnazario@hotmail.com |
| 2014837 | Mendez Ramos, Wanda | wandamendea54@gmail.com |
| 2073279 | Mendez Ramos, Wanda | wandamendez54@gmail.com |
| 1998846 | Mendez Rodriguez, Adelaida | delytati.2012@gmail.com |
| 2141198 | Mendez Rodriguez, Manuel | manuelmendez519@gmail.com |
| 326770 | MENDEZ RUBIO, MARIA M. | mmmendezrubio@gmail.com |
| 326770 | MENDEZ RUBIO, MARIA M. | mmmendezrubio@gmail.com |
| 326770 | MENDEZ RUBIO, MARIA M. | mmmendezrubio@gmail.com |
| 326771 | MENDEZ RUBIO, WILLIAM B | william3480@hotmail.com |
| 326771 | MENDEZ RUBIO, WILLIAM B | william3480@hotmail.com |
| 326771 | MENDEZ RUBIO, WILLIAM B | william3480@hotmail.com |
| 1769370 | MENDEZ SANCHEZ, HECTOR | mendezhector729@gmail.com |
| 2118518 | Mendez Sanchez, Hector | MENDEZHECTOR729@GMAIL.COM |
| 1848130 | Mendez Santiago, Rafael | menguzfamily@hotmail.com |
| 2023524 | Mendez Torres, Daniel | fedalian@yahoo.com |
| 327044 | MENDEZ VARGAS, ZAIDA | zmvpr39@gmail.com |
| 1083677 | MENDEZ, REINALDO RE | neftali28368@gmail.com |
| 803296 | Mendoza Cabrera, Mayra L. | mendoza521@yahoo.com |
| 1989796 | Mendoza Cardona, Nereida | nerry1954@gmail.com |
| 2130002 | Mendoza Rivera, Maritza I | maritzamendoza47@yahoo.com |
| 1639340 | Mendoza Rodriguez, Maribel L. | eiram_iran_si@live.com |
| 327628 | MENENDEZ PORTALATIN, SANDRA I | SANDRAIRETTE12@GMAIL.COM |
| 713211 | Menendez Vera, Maria | MARIITAVERA0@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

162nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1879150 | Mercado Alicea, Carmen Elena | carmenelenamercado@yahoo.com |
| 1918991 | Mercado Allende, Jose E | Josefcado@gmail.com |
| 1908863 | Mercado Banos, Adelaida | lily.adelaida65@gmail.com |
| 1908863 | Mercado Banos, Adelaida | lily.adelaida65@gmail.com |
| 1849293 | Mercado Beniquez, Alma N | almamercado399@gmail.com |
| 1912989 | Mercado Camacho, Juan Hilario | mercadomaria33@gmail.com |
| 2017310 | Mercado Castro, Vilma | teachcosme@gmail.com |
| 2118223 | Mercado Cirino, Sarahi | sarahimercado@gmail.com |
| 1918390 | MERCADO COLON, MARIA L | labeba3315@hotmail.com |
| 2136484 | MERCADO CORTES, ANEUDI | mercadoaneudi1978@gmail.com |
| 2136486 | Mercado Cortes, Aneudi | mercadoaneudi1978@gmail.com |
| 1756421 | MERCADO CORTES, EDWIN | MERCAD1234567@GMAIL.COM |
| 1939380 | Mercado Cruz, Carmen M | ballemer@hotmail.com |
| 2024985 | Mercado Cruz, Carmen M. | ballemer@hotmail.com |
| 2038846 | Mercado Cruz, Carmen M. | ballemer@hotmail.com |
| 2091985 | MERCADO CRUZ, CARMEN MARIE | ballener@hotmail.com |
| 2127191 | MERCADO CRUZ, MARGARITA | margaritalibre@gmail.com |
| 1995469 | MERCADO CRUZ, MARGARITA | margaritalibre@gmail.com |
| 2083015 | MERCADO CRUZ, NAHIR | mercado.nahir.@gmail.com |
| 1986637 | Mercado Cruz, Nahir | mercado.nahir.@gmail.com |
| 1940631 | Mercado Cruz, Nahir | mercado.nahir@gmail.com |
| 2024665 | Mercado Cruz, Nereida | nereidamerk2@hotmail.com |
| 2028440 | Mercado Cruz, Nereida | nereidamerkz@hotmail.com |
| 2108791 | MERCADO DIAZ, ISUANNETTE | misuannette@yahoo.com |
| 2117968 | Mercado Diaz, Isuannette | misuannette@yahoo.com |
| 1855230 | Mercado Feliciano , Sonia | smercado640@gmail.com |
| 1801388 | MERCADO FELICIANO, NELSON | nelson.mercado@me.com; nmercado@dcr.pr.gov |
| 1902560 | Mercado Garcia, Roselyn | roselynmercado@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

162nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 328471 | MERCADO GONZALEZ , LUIS M | MANIORENTAL@GMAIL.COM; MARIORENTAL@GMAIL.COM |
| 1640471 | Mercado Gonzalez, Ricardo | moralesyom@gmail.com |
| 1984585 | Mercado Guadalupe, Jessica | mercadojessica@gmail.com |
| 2001826 | Mercado Guido, Katherine | lambmercado@gmail.com |
| 1085496 | MERCADO JANETTE, RIVERA | riverajanette23@gmail.com |
| 2128828 | Mercado Lopez, Cindy I. | cyndymercado_@outlook.com |
| 2128775 | Mercado Lopez, Cindy I. | cyndymercado_@outlook.com |
| 2128828 | Mercado Lopez, Cindy I. | cyndymercado_@outlook.com |
| 2128775 | Mercado Lopez, Cindy I. | cyndymercado_@outlook.com |
| 1949742 | MERCADO LOPEZ, LYDIA M | naomirivera2000@yahoo.com |
| 2082842 | Mercado Martinez, Nydia I. | nydia.mercado3@gmail.com |
| 1969170 | Mercado Matos, Madeline | madelinemercado017@gmail.com |
| 2092264 | Mercado Matos, Madeline | madelinemercado017@gmail.com |
| 1946758 | MERCADO MATOS, MADELINE | madelinemercado017@gmail.com |
| 2014489 | Mercado Melendez, Nahir Denisse | nahirbell@yahoo.com |
| 1781403 | MERCADO MERLE, NORA E | MERCADON242@GMAIL.COM |
| 328825 | MERCADO MERLE, NORA E | mercadon242@gmail.com |
| 328833 | MERCADO MIRANDA, ADELAIDA | adelaida_mercado@hotmail.com |
| 2110264 | MERCADO MORALES, ANDREA | AMOWL45@GMAIL.COM |
| 1874491 | MERCADO MORALES, ERIC OMAR | ericomar28@hotmail.com |
| 1938155 | Mercado Morales, Maria N. | marianildamercado@yahoo.com |
| 1909388 | Mercado Olavarria, Ernick | ernick.mercado@yahoo.com |
| 1790201 | Mercado Osorio, Iris M. | mischica2@yahoo.com |
| 2050106 | Mercado Padilla, Elvira | D11387@de.pr.gov; Mackael18@outlook.com |
| 1702543 | MERCADO QUINONES, CARLOS | 01carlosrene@gmail.com |
| 1809851 | MERCADO RAMIREZ, RAQUEL | RMERCADORAMIREZ22@GMAIL.COM |
| 1813958 | Mercado Rivera, Ricardo | ichy39.rm@gmail.com |
| 857959 | MERCADO RODRIGUEZ, JONATHAN | rodriguez_jonathan911@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

162nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1229122 | MERCADO RODRIGUEZ, JONATHAN | rodriguez_jonathan911@hotmail.com |
| 1858798 | Mercado Roman, Ivonne | iamr63@gmail.com |
| 2038560 | Mercado Roman, Nancy | n_mercado14@hotmail.com |
| 1878572 | Mercado Rosario, Radoika | radoikamercado@gmail.com |
| 2026727 | Mercado Ruiz, Isabel | lianys2008@hotmail.com |
| 1999860 | MERCADO SALAMANCA, CARLOS A | johannapellot6@gmail.com |
| 1620894 | MERCADO SANCHEZ , ROSALY M. | xavirosi18@hotmail.com |
| 1650882 | Mercado Silva, Zoraida | mercadosil.zm@gmail.com |
| 1070469 | MERCADO SOTO, NILDA I | jarycabrera8782@iclowd.com |
| 2054691 | Mercado Tivu, Luis F. | lmercado1962@gmail.com |
| 2144660 | Mercado Torres, Angel | mercadoa@curtisinst.com |
| 1948901 | MERCADO TORRES, MANRIQUE | MANRIQUEMERCADO@GMAIL.COM |
| 1773563 | Mercado Vargas, Luis G. | mercadol40@yahoo.com |
| 1957683 | Mercado Vega, Hector | hmercede820704@yahoo.com |
| 1930913 | MERCADO VELAZQUEZ, ANGEL A | mercadoangel95@yahoo.com |
| 1930913 | MERCADO VELAZQUEZ, ANGEL A | mercadoangel95@yahoo.com |
| 2031618 | Mercado, Cinthia | d28076@de.pr.gov; mercado_cinthia@yahoo.com |
| 1880918 | Mercado-Quintana, Luis Angel | luismercadogrintana@gmail.com |
| 879456 | Merced Acevedo, Adalberto | mercod.lbetto@gmail.com |
| 1988899 | MERCED COTTO , LUIS A | mississippiriver@hotmail.com |
| 1910362 | Merced Cotto, Luis A | mississippiriver@hotmail.com |
| 1794262 | Merced Febles, Maritza | 9394893010ma@gmail.com |
| 2024660 | Merced Guzman, Sylvia | sylviamerced@yahoo.com |
| 1354857 | Merced Mateo, Maria A | Sandralizdm@gmail.com |
| 1979135 | Merced Santos, Olga I. | omercedjp@yahoo.com |
| 2070696 | Merced Soto, Mayra | mercedmayra@yahoo.com |
| 1988719 | Merced Soto, Mayra | mercedmayra@yahoo.com |
| 1992052 | Mercedes Guzman, Leonor | leonormercedesjunta@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

162nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1988663 | Mercucci Ortiz, Lillibeth | mercuccililibeth@yahoo.com |
| 1569372 | MERCUCCI TORRES, VANESSA | vmercucci@yahoo.com |
| 2062780 | Merejo Alejo, Elizabeth | elimer21@gmail.com |
| 2123662 | MERLE CINTRON, JOSE H. | PACOMERLE@GMAIL.COM |
| 1908807 | Mestre Rivera, Sylvia | mestresyl@gmail.com |
| 926025 | MI CARDONA, MILDRED | mildredcardona05@gmail.com |
| 2047385 | MILAGROS APONTE, CARMEN | DALAREMJI@YAHOO.COM |
| 1888850 | MILEIDA TIRADO SANTOS, MYRIAM | FABIMILEY@YAHOO.COM |
| 2128543 | Milian de Jesus, Ramonita | ramonitamilian@yahoo.com |
| 1995385 | Millan Cruz, Isauro | KmoKmo@gmail.com |
| 2078147 | Millan Ferrer, Claribel S. | claribelmillan21@gmail.com |
| 1891203 | Millan Garcia, Leigh U. | leighvanessamillan@gmail.com |
| 1859082 | Millan Garcia, Leigh V. | leighvanessamillan@gmail.com |
| 1920452 | Millan Martinez, Deny Javier | millan18555@yahoo.com |
| 1843657 | MILLAN PACHECO, MILAGROS | MMILLANP61@GMAIL.COM |
| 1844629 | Millan Ramos, Marybelin | mmarybelin@yahoo.com |
| 1202769 | Millan Soto, Evelyn | bebely58@hotmail.com |
| 2035860 | Millan Valette, Priscilla I. | pmillan@daco.pr.gov |
| 2131025 | Millan, Ramonita | ramonita_millan@facebook.com |
| 2130687 | Miller Rivera, Eric | eric20106@gmail.com |
| 1970783 | Millet Abreu, Angela I. | milletangela37@gmail.com |
| 2129230 | Millon Ferrer, Lucy M. | magalibre@gmail.com |
| 2075509 | Millon Ferrer, Lucy M. | magalibre@gmail.com |
| 2077540 | Mirabel Roberts, Lourdes | lmirabal13@gmail.com |
| 1874824 | MIRANDA BENIQUEZ, VERONICA | MIRANDAVERO@LIVE.COM |
| 1969869 | Miranda Candanedo, Ivan | mirandaivan59@yahoo.com |
| 1808988 | Miranda Candanedo, Ivan | mirandaivan59@yahoo.com |
| 1917374 | Miranda Castro, Luis M. | Lumica29@hotmail.com |

Exhibit E

162nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1789706 | Miranda Colon, Enid A | enid3ro@gmail.com |
| 1726961 | Miranda Gandia, Aracelis | abbyfel11@hotmail.com |
| 1938166 | Miranda Gandia, Aracelis | abbyfel11@hotmail.com |
| 2087277 | MIRANDA GONZALEZ, FRANCISCO | mirandapr1@hotmail.com |
| 2117880 | Miranda Gonzalez, Francisco | mirandapr1@hotmail.com |
| 713125 | MIRANDA LOPEZ, MARIA M | mirandaeulalia08@gmail.com |
| 1111703 | MIRANDA MELENDEZ, MARIA | maria.mrmd.1152@gmail.com |
| 2132145 | Miranda Melendez, Maria M | margiemm680@gmail.com |
| 1053562 | MIRANDA MELENDEZ, MARIA M. | margiemm680@gmail.com |
| 1922046 | Miranda Miranda, Luz T. | luztm63@outlook.com |
| 1907964 | Miranda Miranda, Marta R. | marta.miranda45@yahoo.com |
| 2054148 | Miranda Miranda, Sandra | sanmi30@yahoo.com |
| 2075653 | Miranda Oquendo, Frances | jjfmiranda@yahoo.com |
| 2136426 | Miranda Ortiz, David E. | davidmiranda0996@gmail.com |
| 2136426 | Miranda Ortiz, David E. | davidmiranda0996@gmail.com |
| 1778288 | Miranda Ramos, Marisol | maruca_7@yahoo.com |
| 1778288 | Miranda Ramos, Marisol | maruca_7@yahoo.com |
| 1967943 | MIRANDA RIVERA, OMAR ALEXIS | omr.nutr@live.com |
| 1797694 | Miranda Rodriguez , Carmen | cglanville2001@yahoo.com |
| 1834702 | Miranda Rodriguez, Carmen | cglanville2001@yahoo.com |
| 1220259 | MIRANDA RODRIGUEZ, ISMAEL | maeloluizo@gmail.com |
| 2012598 | Miranda Romero, Rubimar L | rubimarmiranda@gmail.com |
| 2086494 | MIRANDA RONDON, NILDA E. | nilda_miranda38@hotmail.com |
| 613997 | Miranda Santiago, Aracelis | aramirstgo@gmail.com |
| 613997 | Miranda Santiago, Aracelis | aramirstgo@gmail.com |
| 613997 | Miranda Santiago, Aracelis | aramirstgo@gmail.com |
| 1861302 | Miranda Torres, Marta E | sanmi30@yahoo.com |
| 2076624 | Miranda Vazquez, Enid | emvcaguay29@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

162nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2032315 | MIRANDA VELEZ, AELIS IRMINA | rafelis@hotmail.com |
| 2055774 | Miranda Velez, Aelis Irmina | rafelis@hotmail.com |
| 1905078 | MIRANDA VELEZ, AELIS IRMINA | RAFELIS@HOTMAIL.COM |
| 1955393 | Miranda Velez, Aelis Irmina | rafelis@hotmail.com |
| 336424 | Miranda Zaragoza, Carmen L | carmen1212561@hotmail.com; clmiranda@policia.pr.gov |
| 1646870 | Miranda, Bernardina | bebomigdi@yahoo.com |
| 1885193 | Miranda, Pablo | mirandavazquez.pablo@gmail.com |
| 2110223 | Miranda-Luna, Maria D. | doloresmirandaluna@gmail.com |
| 1779299 | Misla Valentin, Fancisco J | franciscojmisla@gmail.com |
| 1958401 | Mojica Colon, Myrna M. | MAJUCAMYRANA@YAHOO.COM |
| 1980134 | Mojica Colon, Myrna M. | mojicamyrna@yahoo.com |
| 2107303 | Mojica Colon, Myrna M. | mojicamyrna@yahoo.com |
| 2033825 | Mojica Diaz, Medelicia | medeliciamolica@yahoo.com |
| 2024489 | Mojica Nazario, Gamary F. | gamarymojica77@gmail.com |
| 1865098 | Mojica Rodriguez, Alexis | alexismustang@hotmail.com |
| 1865098 | Mojica Rodriguez, Alexis | alexismustang@hotmail.com |
| 1787078 | Molina Berrios, Maria M. | mdm_16@ymail.com |
| 2074208 | Molina Garcia, Clotilde | clotildemolina03@gmail.com |
| 2007911 | MOLINA MALDONADO, YAMARIS | YAMUA74@HOTMAIL.COM |
| 2048587 | Molina Otero, Isila | maria.echevarria@gmail.com |
| 1795158 | Molina Pagán, Javier | molinapj@de.pr.gov |
| 2066678 | Molina Pagan, Nixsa | nmolina7@yahoo.com |
| 1822943 | MOLINA RUIZ , ALFREDO | amr_9143@live.com |
| 1855839 | MOLINA TORRES, MARIA MARGARITA | MARIAM.MOLINA1@GMAIL.COM |
| 804179 | MOLINARI VAZQUEZ, CARMEN | CARMENMOLINARI1@YAHOO.COM |
| 2029914 | Molinari Vazquez, Carmen | carmenmolinari1@yahoo.com |
| 1917121 | Molini Santos, Carlos A. | carlitosjr2163@gmail.com |
| 2121022 | Monnios Morales, Jose F. | jose.monnois22@gmail.com |

Exhibit E

162nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2041189 | Monoz Camaels, Mildred | meimy9736@gmail.com |
| 1793480 | Monroig Jimenez, Iris Ivette | monroigjimenezi@gmail.com |
| 1960804 | Monroig Jimenez, Iris Ivette | monroigjimenezi@gmail.com |
| 1960093 | Monroig Jimenez, Iris Ivette | monroigjimenezi@gmail.com |
| 2110293 | Monroing Reyes, Jason W | jmonroigreyes@gmail.com |
| 1872476 | Monserrate Flecha, Frank | marieelsie@yahoo.com |
| 1898006 | Monserrate Vicens, Nilsa E. | nilsa.e.monserrate@gmail.com |
| 1952948 | Montalban Roman, Pedro L. | pmontalbanroman@gmail.com |
| 1930689 | Montalvo Baez, Lizzette | lizziemontalvo@aol.com |
| 1047454 | MONTALVO GARRIGA, MADELYN | madeline.montalvo.g@gmail.com |
| 1934841 | Montalvo Gaudino, Obed A | doymontalvo@gmail.com |
| 1879683 | MONTALVO GUAY, MARGARITA | montalvogary@mail.com |
| 1049763 | MONTALVO GUAY, MARGARITA | montalvogary@mail.com |
| 1847056 | Montalvo Millan, Damaris | cruzdamaris11@gmail.com |
| 340448 | Montalvo Montalvo, Rafael J | rjmmQ1@yahoo.com |
| 420596 | MONTALVO MONTALVO, RAFAEL J. | rjmm01@yahoo.com |
| 2130639 | Montalvo Munoz, Brenda | montalvob@rocketmail.com |
| 2114527 | Montalvo Nieves, Remi | remoni1807@yahoo.com |
| 1978132 | Montalvo Padilla, Olga I. | joalpadilla1717@gmail.com |
| 1911822 | Montalvo Padilla, Olga I. | Juapadilla1717@gmail.com |
| 1750785 | Montalvo Pagan, Maria M | alcaldelajas@gmail.com; marmontalvo@yahoo.com |
| 1889006 | Montalvo Peralta, Gloria Y. | montalvoperalta1971@yahoo.com |
| 2148222 | Montalvo Pitre, Edwin | eddiedigger19@gmail.com |
| 1983241 | Montalvo Ramos, Zoraida | zoraida_montalvo@outlook.com |
| 1877986 | MONTALVO RIVERA, SONIA | soniamontaluo1963@gmail.com |
| 2000686 | MONTALVO RIVERA, SONIA | SONIAMONTALVO1963@GMAIL.COM |
| 2048564 | MONTALVO RIVERA, SONIA | SONIAMONTALVO1963@GMAIL.COM |
| 2032820 | Montalvo Rojas, Carmen L | calizette12@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit E

162nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2015426 | MONTALVO SAEZ, GLORIA | montalvosaezig@hotmail.com |
| 2008283 | MONTALVO SAEZ, GLORIA E | MONTALVOSAEZ.G@HOTMAIL.COM |
| 2047262 | Montalvo Saez, Iris Sandra | irisandra30@yahoo.com |
| 2015454 | Montalvo Saez, Sonia I. | montalvosonia.01@gmail.com |
| 2109892 | Montalvo Santiago, Gloria E | paula_pr38@hotmail.com |
| 804326 | Montalvo Santiago, Gloria E. | paula_pr38@hotmail.com |
| 1795196 | Montalvo Vega, Virgen Milagros | vmmv523@yahoo.com |
| 1883947 | Montalvo Velez, Jose L | JMontalvo@policia.pr.gov |
| 1946841 | Montalvo Velez, Jose L. | JMontalvo@policia.pr.gov |
| 2074591 | Montalvo, Jorge Alvarez | jormon39@icloud.com |
| 2009152 | Montanez Dieppa, Milagros | montanezdieppa@gmail.com |
| 1956068 | Montanez Dominguez, Antonia | antoniamontez33@yahoo.com |
| 1929446 | Montanez Dominguez, Antonia | antoniamontez33@yahoo.com |
| 2106083 | Montanez Franco, Eva M. | bamaryjci1974@gmail.com |
| 742292 | Montanez Lopez, Ramon | brush75cutter@yahoo.com |
| 1765765 | Montañez Matta, Myrna S. | myrnamontanez01@gmail.com |
| 2098116 | Montanez Ortiz, Jorge L | jlmo2440@gmail.com |
| 2040066 | Montanez Parrilla, Yolanda | yolamp53@gmail.com |
| 2078054 | Montanez Parrilla, Yolanda | yolamp53@gmail.com |
| 1780322 | Montanez Rodriguez, Aida | miraidaitaliano@yahoo.com |
| 2099457 | Montanez Rodriguez, Haydee | montanez2755@gmail.com |
| 1876778 | Montanez Suarez , Paulina | paulina.monta12@gmail.com |
| 1813535 | MONTERO MORALES, MARIA I | i_mont@live.com |
| 1766307 | MONTERO RAMOS, ORLANDO | o.montero@yahoo.com |
| 2094057 | Montery Morales, Modesta | morales885@yahoo.com |
| 2148103 | Montes Alicea, Petra | petramontes763@gmail.com |
| 1475574 | Montes Cintron, Leticia | mismae@gmail.com |
| 341983 | MONTES CINTRON, LISANDRA | lmontescintron@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

162nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1908115 | Montes Lopez, Carmen Nelida | needmontes@gmail.com |
| 1884825 | Montes Lopez, Carmen Nelida | needmontes@gmail.com |
| 1853618 | Montes Lopez, Carmen Nelida | needmontes@gmail.com |
| 1867122 | MONTES VALENTIN, FERNANDO | nandofermou@yahoo.com |
| 1837862 | Montes Vazquez, Georgina | georginamontes34@yahoo.com |
| 1995532 | Montes, Hiram | olmnts1@gmail.com |
| 1953460 | MONTIJO ALVELO, GLORIA E. | corymontijo@hotmail.com |
| 1976872 | Montijo Alvelo, Gloria E. | CORYMONTIJO@HOTMAIL.COM |
| 1797920 | Montijo Ruiz, Ivonne | montijoivonne@gmail.com |
| 1822199 | MONTIJO SANTIAGO, CINDY J. | cindy.jm@hotmail.com |
| 1764841 | Montijo Villalobos, Mirta R | mmontijo100@hotmail.com |
| 1738841 | Montilla Arroyo, Domingo | montillaarroyo.60@yahoo.com |
| 2023885 | Mora Pabon, Amarilys L. | NERIMORA@YAHOO.COM |
| 2031990 | MORA REYES, WILFREDO | WILLIAMOM@HOTMAIL.COM |
| 2095093 | Mora Reyes, Wilfredo | williemora@hotmail.com |
| 1899165 | MORALES ALIER, JOSE | moralier@yahoo.com |
| 343076 | MORALES ARROYO, MARIA N | MARIAMORALES135@GMAIL.COM |
| 2041542 | Morales Aviles, Glenda L | moralesglenda007@gmail.com |
| 1953391 | MORALES BAEZ, FELIX F. | moralesfekix10@yahoo.com |
| 1788527 | Morales Baez, Felix F. | moralesfelix10@yahoo.com |
| 2059552 | MORALES BORRERO, JENNY | jenny.morales@salud.pr.gov |
| 2116441 | MORALES CALES, CARMEN LIGIA | morales-lg@hotmail.com |
| 1992830 | Morales Cardona, Carmen M. | moralescardonacarmen@gmail.com |
| 1712903 | Morales Cardona, Miriam | Miriammoralescardona@gmail.com |
| 2099757 | MORALES CINTRON, EDGARDO | edgardomorales25@gmail.com |
| 804634 | MORALES CINTRON, NANCY | w_alvarado@live.com |
| 2114931 | MORALES CORDERO, FILOMENO | FILO_MORA@YAHOO.COM |
| 343667 | MORALES CORTES, BLANCA L | blancalmc@yahoo.com |

Exhibit E

162nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2124678 | Morales Cruz, Ivette M. | imchamor@gmail.com |
| 2125066 | Morales Cruz, Ivette M. | imchamor@gmail.com |
| 1963452 | Morales DeJesus, Milagros | milliemorales63@gmail.com |
| 1876301 | Morales Diaz, Hector J. | heitymora79@hotmail.com |
| 2129107 | Morales Febles, Miguel A. | m.moralesfebles@yahoo.com |
| 1917540 | Morales Figueroa, Elizabeth | lissymora22@yahoo.com |
| 2043588 | Morales Figueroa, Wanda Ivette | wandamorales5823@gmail.com |
| 2157393 | Morales Flores, William | isyspelusa@hotmail.com |
| 2060929 | Morales Gonzalez, Jessica | jessicamg42@gmail.com |
| 238110 | MORALES GONZALEZ, JESSICA | jessicamg42@gmail.com |
| 1758413 | Morales Gonzalez, Jose A. | yosiris1234567@gmail.com |
| 1721939 | Morales Gonzalez, Saira | saijua@me.com |
| 1990279 | Morales Gonzalez, Yolanda | yolanda_102@hotmail.com |
| 2025631 | Morales Igartia, Armando Amador | armando2625@hotmail.com |
| 2006389 | MORALES IGARTUA, ARMANDO AMADOR | ARMANDO2625@HOTMAIL.COM |
| 1634343 | Morales Justiniano, Nancy | nancy.morales1209@gmail.com |
| 1993011 | Morales Lebron, Christian | irismlebron15@gmail.com |
| 2082632 | MORALES LUGO , JUAN | MORALES1973@LIVE.COM |
| 1515126 | MORALES LUGO, JAVIER H. | mmorales424.jm@gmail.com |
| 2091193 | Morales Lugo, Juan Carlos | natashaliz125@hotmail.com |
| 2027474 | Morales Lugo, Juan Carlos | natashaliz125@hotmail.com |
| 2117316 | MORALES MALDONADO, LISANDRA | LISANDRAMORALES45@GMAIL.COM |
| 2103656 | MORALES MORALES, ELBA | elbamorales50@gmail.com |
| 2000141 | Morales Morales, Luz Enid | luzm_cita@yahoo.com |
| 1891687 | Morales Morales, Ramona | rammorales@salud.pr.gov |
| 1818944 | Morales Negron, Cecilia | cecilia.morales1@hotmail.com |
| 2037800 | Morales Negron, Jesus | jmnegron2@gmail.com |
| 1991756 | Morales Negron, Mirna | M.CUSTODIO2800@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**<u>Exhibit F</u>**

Exhibit F

163rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1952190 | MORALES NEGRON, MIRNA | M.CUSTODIO2800@GMAIL.COM |
| 2065766 | Morales Nieves, Maria D. | tk.figueroa12@gmail.com |
| 2105573 | Morales Ortiz, Gloribel | gloribel1219@yahoo.com |
| 1729591 | Morales Ortiz, Héctor L. | hlmortiz1840@gmail.com |
| 345930 | MORALES ORTIZ, IRIS N | morales051994@hotmail.com |
| 2076392 | Morales Ortiz, Nancy | nmo54141@hotmail.com |
| 1842519 | Morales Pabon, Georgina | gioto2010@live.com |
| 1975846 | Morales Pabon, Georgina | gioto2010@live.com |
| 1890695 | MORALES PADILLA, GLORYANN | GMORALESPADILLA@HOTMAIL.COM |
| 243079 | MORALES PAGAN, JEREMY | jm30214@gmail.com |
| 1881825 | Morales Pagan, Marta A. | de30816@miesaela.pr |
| 2022468 | Morales Palermo, Carmen J. | josefapalermo@hotmail.com |
| 1824936 | Morales Palermo, Carmen J. | josefapalermo@hotmail.com |
| 2073119 | MORALES PARSONS, CARLOS J. | CPARSONS@INAME.COM |
| 1797177 | MORALES PEREIRA, ERNESTA | EMORAPE49@GMAIL.COM |
| 1776596 | Morales Pereira, Ernesta | emurape49@gmail.com |
| 346163 | MORALES PEREZ, AMARILIZ | amarilyz.gabriela.amais@gmail.com |
| 1799165 | Morales Perez, Katiayaris | Katiayarismp@gmail.com |
| 1984871 | Morales Perez, Sonia | smoralesbsn@gmail.com |
| 2096497 | Morales Puiles, Evelyn | EMORALESQUILES927@GMAIL.COM |
| 1912543 | MORALES RAMIREZ, BRENDA N. | BRENDAMORALES44@YAHOO.COM |
| 2087808 | Morales Ramos, Elba I. | 0615ejc@gmail.com |
| 1970089 | MORALES RAMOS, SHEILA | SHEILAMORA14.SM@GMAIL.COM |
| 1779026 | Morales Rivera, Abner A. | abner_9667@yahoo.com |
| 2059144 | Morales Rivera, Adalia | adaliamoralesrivera@gmail.com |
| 1998619 | MORALES RIVERA, ERMALINA | ERMAB0715@GMAIL.COM |
| 2010632 | MORALES RIVERA, ERMELINDA | emls0715@gmail.com |

Exhibit F

163rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1996048 | Morales Rivera, Ermelinda | emorales0715@gmail.com |
| 1972196 | Morales Rivera, Ermelinda | ermlo0715@gmail.com |
| 2014631 | Morales Rivera, Irma | irmamou@hotmail.com; irmamou@hotmail.es |
| 2129666 | Morales Rivera, Jose Angel | aesoj54@gmail.com |
| 1863219 | Morales Rivera, Lucia | bodal@live.com |
| 1952879 | Morales Rivera, Miguel A. | miguelmoralesrivera9@gmail.com |
| 878902 | MORALES RIVERA, NOELYS | noelys.morales@upr.edu |
| 2079341 | Morales Rivera, Ricardo | cristovive3005@gmail.com |
| 1734864 | Morales Rodriguez, Exon L. | fire_chito@life.com |
| 1983491 | Morales Rodriguez, Juana | nicolenilka@yahoo.com |
| 1845909 | Morales Rodriguez, Luis A. | lmorales3364@yahoo.com |
| 1927073 | Morales Rodriguez, Margarita | yomar725@yahoo.com |
| 1082187 | MORALES RODRIGUEZ, RAMONITA | ninom2007@yahoo.com |
| 2091890 | Morales Roman , Mary Lou | mary_lou_00681@yahoo.com |
| 1845754 | MORALES ROSARIO, GLENDA | glendamorales27@gmail.com |
| 935258 | MORALES ROSARIO, ROSA | hijaddiosmorales@gmail.com |
| 1795360 | Morales Rullán, Rosedim J. | etasole@gmail.com |
| 2012523 | Morales Sanchez, Nilsa I. | labeba1031@gmail.com |
| 2035107 | MORALES SANCHEZ, NILSA I. | LABEBA1031@GMAIL.COM |
| 1723428 | MORALES SANTIAGO, IDELFONSO | ildefonsomoralessantiago@gmail.com |
| 1941691 | Morales Santiago, Josmarie | josmyisaac@gmail.com |
| 1952154 | MORALES SANTOS, ADELIZ | moralesadeliz07@gmail.com |
| 2103529 | Morales Soto, Tomas | gmorales2079@gmail.com |
| 2051172 | Morales Torres , Angel A. | sinbandoasi00x35@gmail.com |
| 347858 | Morales Torres, Angelica | Jcyandelrosario@mail.com |
| 1869890 | MORALES TORRES, MABEL A | mam-jhj@hotmail.com |
| 1979887 | MORALES VALENTIN, AISIER A. | almarieamr@gmail.com |

Exhibit F

163rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2131748 | Morales Valentin, Maria G. | mamorales@trabajo.pr.gov |
| 2131722 | Morales Valentin, Maria G. | Mamorales@trbajo.pr.gov |
| 2111093 | Morales Vazquez , Margarita | moralesmargara68@gmail.com |
| 2111093 | Morales Vazquez , Margarita | moralesmargora68@gmail.com |
| 2102506 | Morales Vazquez, Margarita | moralesmargara68@gmail.com |
| 1902814 | MORALES VELEZ, ENVINIA | ENVINIA_M@YAHOO.COM |
| 1861191 | Morales Velez, Gustavo | gmoralesvelez@gmail.com |
| 1876386 | Morales Velez, Slyvia | sylviamorales4706@gmail.com |
| 1994368 | Morales, Julia | Julesmoore.moore@gmail.com |
| 348372 | MORALES, OBDULIO | wendy_correa@hotmail.com |
| 1763278 | MORAN HERNANDEZ, ROSA | ROSAMORAN1951@GMAIL.COM |
| 1956662 | Morell Martell , Judith | ciaobella.bohochi@gmail.com |
| 2061445 | Morell Martell, Carlos | ciaobella.bohochi@gmail.com |
| 1950549 | MORELL MARTELL, JUDITH | ciaobella.bohochic@gmail.com |
| 1858870 | Morell Martell, Judith | ciaobello.bohochic@gmail.com |
| 2027706 | Morell Martell, Judith | liaobella.bohochi@gmail.com |
| 1852955 | Morell Martell, Olga | ciaobella.bohochi@gmail.com |
| 2004167 | Morell Molina, Maria | mariamorellmolina@icloud.com |
| 2021711 | Morell Ramos, Luz L. | llmorell03@hotmail.com |
| 1947991 | Moreno Abadia, Diego | diemoreno@yahoo.com |
| 1981680 | Moreno Aviles, Aurea L. | lizymoreno@gmail.com |
| 2047881 | Moreno Aviles, Aurea L. | lizymoreno@gmail.com |
| 1957692 | Moreno Aviles, Aurea L. | lizymoreno@gmail.com |
| 1836576 | Moreno Cintron, Eda M | eda_cintron@yahoo.com |
| 2090295 | Moreno Cintron, Eda M. | eda_cintron@yahoo.com |
| 2065907 | Moreno Cintron, Eda Mayela | eda_cintron@yahoo.com |
| 1824639 | Moreno Cintron, Eda Mayela | eda_cintron@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

163rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2119509 | Moreno Diaz, Clara J | cusamoreno_2@yahoo.com |
| 1987213 | MORENO DIAZ, LUIS A. | MORENO.LMD@HOTMAIL.COM |
| 1874191 | MORENO DIAZ, RAFAEL | rafael.moreno5756@gmail.com |
| 2065293 | Moreno Galindo, Minelly | mi.nelly@hotmail.com |
| 2060937 | Moreno Ruiz, Neff Amid | neffmoreno@gmail.com |
| 1948973 | Morera Rivera, Nilsa I. | NiTzaMorera@gmail.com |
| 1918335 | Mori Rodriguez, Jose A | jmori79@gmail.com |
| 1955483 | Mori Rodriguez, Jose A. | jmori79@gmail.com |
| 2056564 | Mori Sepulveda, Aned L. | a.ned@live.com |
| 1880147 | Mori Sepulveda, Aned L. | a.ned@live.com |
| 1683337 | MORLA RIOS, EVERLING | evergaviota64@gmail.com |
| 2027613 | MOSCOSO CASIANO, ROBERTO | crmm24@hotmail.com |
| 1670996 | MOYA ATILES, ZULEIKA M. | zulymoya_23@hotmail.com |
| 2016976 | MOYA ROJAS, EVELYN | EMOYAROJAS12@GMAIL.COM |
| 1973366 | Moyet de Leon, Clara | claramoyet@live.com |
| 2070289 | Moyet de Leon, Evelyn | evelyn50moyet@yahoo.com |
| 2012261 | MOYET DE LEON, EVELYN | EVELYN50MOYET@YAHOO.COM |
| 2039794 | Moyet de Leon, Evelyn | evelyn50moyet@yahoo.com |
| 2005359 | Moyet De Leon, Nestor R | moyetciencia@gmail.com |
| 2103526 | Moyet de Leon, Virginia | virginiamoyet@gmail.com |
| 2116187 | Moyet de Leon, Virginia | virginiamoyet@gmail.com |
| 2055373 | Moyett Martinez, Gladys | gladysmoyettmartinez@yahoo.com |
| 1159426 | MULERO FELIX, ALBERTO | albertomulero38@gmail.com |
| 2135803 | Mulero Rodriguez, Amauri | mulero.amauri@gmail.com |
| 2135803 | Mulero Rodriguez, Amauri | mulero.amuri@gmail.com |
| 1894425 | Muniz Agron, Carmen Luz | carmenmunizagron@gmail.com |
| 1904651 | MUNIZ ALVAREZ , LUIS A | luisitomuniz@hotmail.com |

Exhibit F

163rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1851546 | Muniz Arroyo, Claribet | claribet.muniz.arroyo@gmail.com |
| 1961840 | MUNIZ ASTACIO, JOSE | powerironpr@gmail.com |
| 282562 | MUNIZ AVILA, LUIS A | Lmuniz@daco.pr.gov |
| 1973040 | Muniz Berdeguez, Milagros | d51177@d.pr.gob |
| 1861336 | Muniz Berdeguez, Milagros | d51177@d.pr.gob |
| 1929762 | Muniz Berdeguez, Milagros | d51177@d.pr.gob |
| 1950833 | Muniz Berdeguez, Milagros | d51177@d.pr.gob |
| 1765810 | MUNIZ BERDEGUEZ, MILAGROS | D51177@PR.GOV |
| 1983365 | Muniz Jimenez, Zulma I | zcm_03@hotmail.com |
| 2044560 | Muniz Jorge, Doris M. | dmjmove7@gmail.com |
| 1960349 | MUNIZ JORGE, DORIS M. | dmjmove7@gmail.com |
| 1849371 | MUNIZ MENDOZA, GRACIA | madeline.melia@yahoo.com |
| 1775536 | Muñiz Morales, Elsie | de64958@miescuela.pr |
| 1913786 | Muniz Providencia, Oguendo | lariana76@hotmail.com |
| 2035468 | Muniz Providencia, Oquendo | lariana76@hotmail.com |
| 2143795 | Muñiz Rivera, Luis R. | lrmuniz1@yahoo.com |
| 351634 | MUNIZ ROMAN, JOSE | Josevictor_muniz@hotmail.com |
| 2135912 | Muniz Soto, Juan J | gloriaglez1@hotmail.com |
| 2069190 | Muniz Torres, Alicia I | alitata60@hotmail.com |
| 1957197 | MUNIZ VAQUER, JULIO | juliom2685@gmail.com |
| 1971743 | MUNOZ AGUIRRE, ANAIDA | anaidamunoz126@gmail.com |
| 1643859 | Munoz Blas, Maria | munoz31279@yahoo.com |
| 1777139 | Munoz Blas, Maria | munoz31279@yahoo.com |
| 2130400 | Munoz Camacho, Mildred | meimy9736@gmail.com |
| 1950324 | Munoz Correa, Carlos A. | cyberfreaksoul@gmail.com |
| 1633801 | Muñoz Dávila, Carlos M. | 45MCarlos@gmail.com |
| 1904050 | Munoz De Leon, Maria F. | titi00926@yahoo.com |

Exhibit F

163rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1904050 | Munoz De Leon, Maria F. | titi00926@yahoo.com |
| 1968540 | Munoz Feliciano , Wanda I. | ivelitza2004@yahoo.com |
| 2029827 | Munoz Feliciano, Wanda Ivelisse | ivelitza2004@yahoo.com |
| 1879687 | MUNOZ GONZALEZ, DENISSE | deravimunoz203@hotmail.com |
| 2132083 | Munoz Gonzalez, Denisse | deravimunoz203@hotmail.com |
| 2127901 | Munoz Gonzalez, Joaquin | beatrizramanperez@yahoo.com |
| 2051420 | MUNOZ LEBRON, ROSA MARIA | MUNOZROSA4912@GMAIL.COM |
| 1858725 | MUNOZ MATOS, ELSIE | elsiemunoz3112@gmail.com |
| 1985213 | MUNOZ ORTIZ, SAMUEL | samuelcabra84@gmail.com |
| 2129431 | Munoz Ortiz, Samuel | samuelcabra84@gmail.com |
| 2129448 | Munoz Ortiz, Samuel | samuelcabra84@gmail.com |
| 2129520 | MUNOZ ORTIZ, SAMUEL | samuelcabra848@gmail.com |
| 1877169 | Munoz Pagon, Thelma | Oleozontc@yahoo.com |
| 2033698 | Munoz Pagon, Thelma | oleozontc@yahoo.com |
| 2006920 | Munoz Perez, Luisa M. | bubbles8214p@gmail.com |
| 1892485 | Munoz Rocke, Lourdes | lourides.munozroche@gmail.com |
| 2082018 | MUNOZ RODRIGUEZ, CARMEN LYDIA | carmely1212@gmail.com |
| 2042693 | MUNOZ RODRIGUEZ, CARMEN LYDIA | carmely1212@gmail.com |
| 1866050 | MUNOZ RODRIGUEZ, NORMA I. | NORMAMUOZ21@YAHOO.COM |
| 2124970 | Munoz Santoni, Dalia J. | daliamunoz79@yahoo.com |
| 1928826 | MUNOZ TORRES, HAYDEE N | HMUNOZ757@GMAIL.COM |
| 1948037 | MUNOZ TORRES, HAYDEE N. | HMUNOZ757@GMAIL.COM |
| 1898864 | Munoz Torres, Haydee N. | hmunoz757@gmail.com |
| 2142483 | Muriel Cancel, Luis V | keyshlaortiz03@gmail.com |
| 1806495 | Muriel Caraballo, Manuel | ashleyrodriguez1897@outlook.com |
| 1641378 | Murillo Rivera, Deliz | deliz_murillo@yahoo.com |
| 1740927 | Murillo Rivera, Deliz | deliz_murillo@yahoo.com |

## Exhibit F

163rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1641378 | Murillo Rivera, Deliz | deliz_murillo@yahoo.com |
| 1883275 | Murillo Rivera, Deliz | deliz_murillo@yahoo.com |
| 1766349 | Murillo Rivera, Diraliz | diraliz76@yahoo.com |
| 1764136 | Murillo Rivera, Diraliz | diraliz76@yahoo.com |
| 2134730 | Nancy M. Torres Gonzalez | nancymt05@gmail.com |
| 1798789 | NARVAEZ GONZALEZ, SURIELYS | SURIELYS23@YAHOO.COM |
| 2033441 | NARVAEZ GONZALEZ, SURIELYS | SURIELYS23@YAHOO.COM |
| 1880224 | Narvaez Gonzalez, Surielys | surielys23@yahoo.com |
| 1798789 | NARVAEZ GONZALEZ, SURIELYS | SURIELYS23@YAHOO.COM |
| 2115318 | Narvaez Pols, Mirna I. | mnpola57@gmail.com |
| 1823819 | Natal Henriquez, Maria del Pilar | mapima_2000@yahoo.com |
| 2020347 | Natal Rodriguez, Norma I. | azabache1234512@gmail.com |
| 1975811 | Nater Lopez, Nora Leida | leidanater@hotmail.com |
| 1634907 | Navarro Falcon, Elba I | elba.navarrofalcon@gmail.com |
| 1648338 | NAVARRO FIGUEROA, MARISOL | dgsol2014@gmail.com |
| 2148204 | Navarro Marquez, Pablo | rdmn11@hotmail.com |
| 1221574 | Navarro Mojica, Ivelisse | IVELISSENAVARRO1972@YAHOO.COM |
| 2107080 | Navarro Mojica, Ivelisse | ivelissenavarro1972@yahoo.com |
| 1992732 | Navarro Ramos, Mildred | navarro_mildred@yahoo.com |
| 2094286 | NAVARRO SANCHEZ, ANGELICA | JULIOCGON07@YAHOO.COM |
| 355959 | NAVEDO MARTINEZ, ANGEL | angelnvd@gmail.com |
| 1896480 | Navedo Orlando, Clara I | cnavedo61@hotmail.com |
| 1875770 | Nazario Burgos, Rebecca | rnazaburg395@gmail.com |
| 1823219 | Nazario Cherena, Jose R. | JRNch@hotmail.com |
| 2042291 | Nazario Jusino, Evelyn Concepcion | peliroja14k2000.en@gmail.com |
| 1901821 | Nazario Lopez, Nilza M. | nilza.nazario@yahoo.com |
| 1870133 | Nazario Lopez, Nilza M. | nilza.nazario@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

163rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2035329 | Nazario Mercado, Aixa Esther | lana471958@hotmail.com |
| 1754947 | Nazario Orsini, Ada I | Ada.nazario@yahoo.com |
| 935655 | NAZARIO OSORIO, RUBEN D. | john.elexplorador@gmail.com |
| 1977918 | Nazario Pasaul, Ramon Ernesto | chamonnazariopacual@yahoo.com |
| 2044477 | Nazario Ramos, Jouvany | java0822@hotmail.com |
| 2053337 | Nazario Rivera, Noemi | nnazrivera@yahoo.com |
| 2097070 | NAZARIO RODRIGUEZ, DELITZA | dnazariorodri@gmail.com |
| 2069048 | Nazario Rodriguez, Melitza | melitzanazario0711@gmail.com |
| 5068 | NAZARIO SANTIAGO, ADA M. | a_nazario24@hotmail.com |
| 665611 | NAZARIO TORRES, HELGA | riemerlin@gmail.com |
| 1955292 | Nazario Torres, Joe D. | jdnazariot@gmail.com |
| 1920685 | Nazario Vega, Marisol | marisola26@yahoo.com |
| 2027097 | NEGRON ALAMO, CARMEN I | carmennegron20@gmail.com |
| 2006507 | NEGRON ALAMO, CARMEN I. | carmennegron20@gmail.com |
| 1908272 | Negron Alamo, Carmen I. | carmennegron20@gmail.com |
| 1969874 | Negron Bobet, Yessicca L | yessianta@yahoo.com |
| 1692222 | Negron Calderas, Juan R. | juannegron.0012@gmail.com |
| 911688 | NEGRON COLLAZO, JOSELINE | suheily.sanchez2@upr.edu |
| 1796329 | Negron Colon, Victor M | victorncgroncolon@yahoo.com |
| 1823381 | NEGRON CRUZ, MIGDALIA J | migdalia.negron@yahoo.com |
| 2012779 | NEGRON GONZALEZ, MARIA ESTHER | mariaesthernegron@gmail.com |
| 2095141 | Negron Gonzalez, Marta T. | mtng1228@yahoo.com |
| 2115559 | Negron Gonzalez, Marta T. | mtng1228@yahoo.com |
| 2053656 | NEGRON IRIZARRY, EILLEEN | eilleen_negron@hotmail.com |
| 2053548 | Negron Irizarry, Eilleen | eilleen_negron@hotmail.com |
| 2072047 | NEGRON IRIZARRY, EILLEEN | eilleen_negron@hotmail.com |
| 2051825 | Negron Martinez, Felix Juan | bolonegron@gmail.com |

Exhibit F

163rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1974579 | Negron Martinez, Jaime | jaimenegron679@hotmail.com |
| 1897920 | NEGRON MOJICA, LUIS E | LUISNEGRON776@GMAIL.COM |
| 1993397 | Negron Monserrate , Omar C. | o.negro@ymail.com |
| 1830327 | Negron Negron , Yanid Enid | nyanid@hotmail.com |
| 1795128 | NEGRON NEGRON, VIRGINIA | figueroam0226@gmail.com |
| 1892461 | Negron Negron, Yanid Enid | nyanid@hotmail.com |
| 358406 | NEGRON ORTIZ, HECTOR E. | HECTORNEGRON049@GMAIL.COM |
| 358438 | NEGRON ORTIZ, PABLO R | BIBLIOGUNDARA@GMAIL.COM |
| 1931028 | Negron Perez, Anaida | anegron1976@gmail.com |
| 1906065 | Negron Perez, Doris | donerez64@yahoo.com |
| 2131684 | Negron Perez, Doris | donerez64@yahoo.com |
| 358554 | NEGRON QUERO, LISSETTE | lissettenq@yahoo.com |
| 358554 | NEGRON QUERO, LISSETTE | lissettenq@yahoo.com |
| 1941615 | Negron Quinones, Maria M | kalukalah390@gmail.com |
| 1973135 | NEGRON QUINONES, MARIA M | KALUKALAH390@GMAIL.COM |
| 1939610 | Negron Rivera, Carmen J. | negroncarmen16@gmail.com |
| 2116214 | NEGRON RIVERA, IGNERI | lgumi1016@gmail.com |
| 2010078 | Negron Rivera, Jaime | Janegron04@gmail.com |
| 1900429 | Negron Rivera, Jaime | janegron04@gmail.com |
| 1842933 | NEGRON RIVERA, KEILA | bibliolu@gmail.com |
| 2005889 | Negron Rivera, Madeline | mnrnegron1@hotmail.com |
| 2031366 | Negron Rivera, Migdalia | negron.migdalia@gmail.com |
| 1869957 | Negron Robles, Maria J | mjudith30@hotmail.com |
| 2034042 | Negron Robles, Maria J | mjudith30@hotmail.com |
| 1774651 | NEGRON RODRIGUEZ, BENJAMIN | NEGRONBENJAMIN22@GMAIL.COM |
| 1992769 | Negron Rodriguez, Elisa | annielisaury@gmail.com |
| 2035002 | Negron Rosado, Pedro | pnegron512@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

163rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2002131 | Negron Rosado, Wanda | Yoliannd@yahoo.com |
| 2132948 | NEGRON ROSADO, WANDA | YOLIANND@YAHOO.COM |
| 2133774 | Negron Santiago , Carmen M. | margie80143@gmail.com |
| 2031108 | Negron Santiago, Esmeralda | enegron1120@hotmail.com |
| 1871688 | Negron Santiago, Esmeralda | enegron1120@hotmail.com |
| 1803912 | Negron Santiago, Karen | nerak26.kn@gmail.com |
| 1796400 | Negron Santiago, Karen | nerak26.kn@gmail.com |
| 1803912 | Negron Santiago, Karen | nerak26.kn@gmail.com |
| 2070865 | Negron Santiago, Maria J | maria_negron09@hotmail.com |
| 2062221 | Negron Santiago, Mayra | maxns1990@gmail.com |
| 2013479 | Negron Santiago, Norma Iris | negronmath@gmail.com |
| 806218 | Negron Toro, Mildred | negronmildred@gmail.com |
| 806218 | Negron Toro, Mildred | negronmildred@gmail.com |
| 2013474 | Negron Torres, Iris Violeta | siriateloiv@hotmail.com |
| 2057814 | Negron Umpierre, Lucianne | lnumpierre@yahoo.com |
| 2000956 | NEGRON VARGAS, DANNY | dnvconstructioninc@yahoo.com |
| 1998338 | NEGRON, SANTOS JUSTINIANO | sjustin2094@yahoo.com |
| 2041124 | Nemesszeghy Labra, Carmen E. | CENEMESS@GMAIL.COM |
| 2114140 | Nieto Cuebas, Ingrid V. | ingridnieto1969@gmail.com |
| 1961910 | Nieto Cuebas, Ingrid V. | ingridnieto1969@gmail.com |
| 2127336 | Nieves - Vazquez, Vilma S. | pink2150@yahoo.com |
| 2005951 | NIEVES ACEVEDO, JOSE L. | JANLUIS37@YAHOO.COM |
| 1973276 | Nieves Acevedo, Jose Luis | janluis37@yahoo.com |
| 1945363 | Nieves Albino, Zenaida | zenaidaneives66@gmail.com |
| 1788021 | Nieves Alvarado, Hecmary | hecmaryna@yahoo.com |
| 1804924 | Nieves Alvarado, Madeline | madeline_na@hotmail.com |
| 1918305 | NIEVES ALVAREZ, ELMER | elmernieves72@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

163rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 333847 | Nieves Andino, Mildred | andino67mn@gmail.com |
| 1847333 | Nieves Bernard, Sarai | Sarainb@hotmail.com |
| 1799287 | Nieves Bonilla, Enidsa M. | enidsam@hotmail.com |
| 2115179 | Nieves Burrastegui, Carlos A | carlitos.nieves83@gmail.com |
| 1506719 | Nieves Collazo, Miguel | miguelnieves46@gmail.com |
| 1988431 | Nieves Cotto, Nayda Nelly | estrellitapr5@hotmail.com |
| 1664626 | Nieves Cruz , Leticia | lnievescruz46@icloud.com |
| 2130555 | Nieves Cruz, Wanda | wanda_nievescruz@hotmail.es |
| 2012668 | Nieves Cruz, Wanda | wandanievescruz@hotmail.es |
| 1243738 | NIEVES DONES, JUANITA | juanitanieves1953@gmail.com |
| 1804402 | Nieves Figueroa, Israel | nievesisraelster@gmail.com |
| 1733758 | NIEVES FIGUEROA, JAMIE | jnieves5@policia.pr.gov |
| 1810298 | NIEVES FIGUEROA, JAMIE | jnieves5@policia.pr.gov |
| 1795572 | NIEVES FIGUEROA, JAMIE | jnieves5@policia.pr.gov |
| 1795572 | NIEVES FIGUEROA, JAMIE | jnieves5@policia.pr.gov |
| 1751877 | Nieves Figueroa, Jamie | jnieves5@policia.pr.gov; jnievesfigueroa@policia.pr.gov |
| 1761266 | Nieves Francis, Mercedes | nieves.mercedes@familia.pr.gov |
| 1116501 | NIEVES GARAY, MAYRA | mayranieves1@yahoo.com |
| 1937018 | Nieves Garay, Mayra L. | mayranieves1@yahoo.com |
| 1660692 | Nieves Garcia, Antonio | tonynieves1134@gmail.com |
| 2057147 | Nieves Garcia, Maria De Los A. | anieves102@gmail.com |
| 1789269 | Nieves Garcia, Nancy | nan7459@hotmail.com |
| 1915272 | Nieves Gonzalez, Janice M. | janicem.ng@gmail.com |
| 1971003 | NIEVES GONZALEZ, JANICE M. | janicem.ng@gmail.com |
| 1742708 | NIEVES GONZALEZ, JOSSIE | jossie.nieves.19@gmail.com |
| 1701439 | Nieves Hernandez, Aida | shorty66442@hotmail.com |
| 2127582 | Nieves Hernandez, Arcadia | katynieves@gmail.com |

Exhibit F

163rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2085180 | Nieves Hernandez, Miguel A. | nieves_mi@de.pr.gov |
| 585772 | NIEVES HERRERA, VICTOR | vilmao406@yahoo.com |
| 1959994 | Nieves Maceira, Zulma D. | zulma.nieves@yahoo.com |
| 2084637 | Nieves Maldonado, Vanessa | vanne_nieves@hotmail.com |
| 1169207 | NIEVES MONTANEZ, ANTONIA | antonia.nieves59@gmail.com |
| 2005994 | Nieves Nazario, Maritza | 63mnieves@gmail.com |
| 2112230 | Nieves Ortiz, Soleidy | soleidynieves@gmail.com |
| 1871628 | Nieves Perez, Olga I. | ablemlis@gmail.com |
| 1792728 | Nieves Perez, Waleska | waleekiyan@gmail.com |
| 2134655 | Nieves Quila, Marilyn | garimary@hotmail.com |
| 2127296 | Nieves Ramirez, Norelsic | norelsie1222@gmail.com |
| 2127275 | NIEVES RAMIREZ, NORELSIE | norelsie1222@gmail.com |
| 2127432 | NIEVES RAMIREZ, NORELSIE | norelsie1222@gmail.com |
| 2127957 | Nieves Ramirez, Norelsie | norelsie1222@gmail.com |
| 2127310 | Nieves Ramirez, Norelsie | norelsie1222@gmail.com |
| 1874800 | Nieves Ramirez, Witmary | witmarie.2012@gmail.com |
| 1872348 | Nieves Ramos, Adelaida | gladysnievesramos@gmail.com |
| 1934916 | Nieves Reyes, Nayda R. | nayda_nieves@msn.com |
| 2155878 | NIEVES REYES, NELSON | GRISOBELMORALES@YAHOO.COM |
| 1987051 | Nieves Reyes, William | wrievesH2@gmail.com |
| 1948332 | Nieves Rios, Gladys M. | miriamvazquez238@gmail.com |
| 2111687 | Nieves Rios, Hilca L. | hilkanieves@gmail.com |
| 2041155 | Nieves Rivera, Natividad | CIZNEAZUL.JC@GMAIL.COM |
| 1818487 | NIEVES RIVERA, XAYMARA | xaymara1@gmail.com |
| 594400 | NIEVES RIVERA, XAYMARA | XAYMORA1@GMAIL.COM |
| 2111452 | Nieves Rodriguez, Awilda | awilda_nieves1@hotmail.com |
| 1976356 | Nieves Rodriguez, Evangelio | benitaortiz2@gmail.com |

Exhibit F

163rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 364123 | Nieves Rodriguez, Rafael E | nieves.rafael21@gmail.com |
| 1848477 | Nieves Rodriguez, Rafael E | nieves.rafael21@gmail.com |
| 2089022 | Nieves Soto, Judith | apple_41@hotmail.com |
| 1920171 | Nieves Soto, Wilfredo | wilfredonievessoto@gmail.com |
| 2001903 | NIEVES TORRES , SYLVIA V | SVNTORRES.56@GMAIL.COM |
| 1775491 | Nieves Torres, Emilio | ent1960@gmail.com |
| 1871017 | Nieves Torres, Rafaela | rafaelanieves@yahoo.com |
| 2051250 | Nieves Vazquez, Ivys E. | syvi1948@gmail.com |
| 1925701 | Nieves Vazquez, Nydia | nynieves@hotmail.es |
| 2094853 | Nieves, Inocencia | ino_nieves13@yahoo.com |
| 2055048 | Nieves, Inocencia | ino_nieves13@yahoo.com |
| 1758876 | Nieves, Zoetnil | z-oetnid@hotmail.com |
| 1779359 | Nilda Sanchez Santiago- Dario Delgado Sanchez | nildasanchez64@gmail.com |
| 1988019 | Noble Torres, Doris | doris-noble@hotmail.com |
| 1988019 | Noble Torres, Doris | doris-noble@hotmail.com |
| 2063545 | Noble Torres, Doris | doris-noble@hotmail.com |
| 2088813 | NOBLE TORRES, IVONNE | ivynoble59@gmail.com |
| 2133605 | Nogueras Rivera, Carmen Milagros | carmenmnoguerasrivera@gmail.com; guerrasno@coqui.net |
| 1989893 | NORAT RODRIGUEZ, ILIANA MARIA | inoratrodriguez@gmail.com |
| 1996990 | NORIEGA CORTES, LIZAINA I. | N_LIZZY20@HOTMAIL.COM |
| 2149393 | Nunez Burgos, Juan E | angeljnunez@gmail.com |
| 1849005 | Nunez Falcon, Emma Lydia | emlinu@yahoo.com |
| 1981810 | Nunez Figueroa, Norma M. | normanunezfigueroa@gmail.com |
| 2105541 | Nunez Figueroa, Norma M. | normanunezfiguerua@gmail.com |
| 2043026 | Nunez Ortiz, Sonia I. | nunezsonia22@gmail.com |
| 1982061 | NUNEZ ORTIZ, WILMARYS | wilmarys-nunez@yahoo.com |
| 1900396 | NUNEZ RUIZ, EDGARDO | egardom82@yahoo.com |

Exhibit F

163rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1852632 | Nunez Schmidt, Sylvia | sylvia1-12@hotmail.com |
| 1955662 | Nunez Schmidt, Sylvia | sylvia1-12@hotmail.com |
| 2029428 | NUNEZ SCHMIDT, SYLVIA | SYLVIA1-12@HOTMAIL.COM |
| 1992746 | Nuniz Berdeguez, Milagros | d51177@pr.gob |
| 1825367 | Oasio Caquias, Jancy | jancy123425@gmail.com |
| 2081178 | Ocasio Arce, Marcos A. | marcos-ocasio@hotmail.com |
| 2012728 | Ocasio Berrios, Guillermina | gob625@gmail.com |
| 1066153 | OCASIO CARABALLO, MITZIE | jcheverez_8312@hotmail.com |
| 1912121 | OCASIO CEDENO, YAMILETTE | yami_ocasio@yahoo.com |
| 1993210 | OCASIO COTTO, SAMIRA | ocasiocotto@yahoo.com |
| 1843139 | OCASIO GONZALEZ , EDDIE | ocasio14@yahoo.com |
| 1741302 | Ocasio Maldonado, Norma Iris | ocasionorma01@gmail.com |
| 369210 | OCASIO MARRERO, GLAMARIS | ocasio75@hotmail.com |
| 900676 | OCASIO MARRERO, GLAMARIS | ocasio75@hotmail.com |
| 2083540 | Ocasio Melendez, Angel L | lilliamortiz660@gmail.com |
| 2132137 | OCASIO NAZARIO, RIGOBERTO | ocasior@gmail.com |
| 2132156 | OCASIO NAZARIO, RIGOBERTO | Ocasior@gmail.com |
| 745920 | OCASIO NAZARIO, RIGOBERTO | Ocasior@gmail.com |
| 2132249 | OCASIO NAZARIO, RIGOBERTO | ocasior@gmail.com |
| 2132289 | Ocasio Nazario, Rigoberto | OCASIOR@GMAIL.COM |
| 745920 | OCASIO NAZARIO, RIGOBERTO | Ocasior@gmail.com |
| 2132137 | OCASIO NAZARIO, RIGOBERTO | ocasior@gmail.com |
| 2132156 | OCASIO NAZARIO, RIGOBERTO | Ocasior@gmail.com |
| 2128324 | Ocasio Nieves, Felicita | feocani@gmail.com |
| 2127700 | Ocasio Nieves, Felicita | feocani@gmail.com |
| 1944790 | Ocasio Rivera, Amaryllis | Chrismaproc56@gmail.com |
| 1978218 | Ocasio Rivera, Carmen M | krmenoksio@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

163rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1808198 | Ocasio Rivera, Jennies Frances | jocasio.rivera11@gmail.com |
| 1836394 | Ocasio Rivera, Jose Manuel | j.ocasiopr@yahoo.com |
| 2001983 | Ocasio Rivera, Maria E. | mariaelena0634@yahoo.com |
| 1822076 | Ocasio Rosa, Mayra M | ocamay_d2@yahoo.com |
| 807040 | OCASIO SOTO, MAYRA | ocasiosotomayra@gmail.com |
| 366169 | OCASIO TERRON, NOEMI | noemiocasio51@gmail.com |
| 1822233 | Ocasio, Gladys E | gladysocasio57@gmail.com |
| 2116592 | Ocasio, Juan A | joboriken@aol.com |
| 2061036 | OCHOA LIZARDI, CARLOS G | OCHOACARLOSA5@GMAIL.COM |
| 2129583 | Octaviani Velez, Bedia I | octavianibedia@gmail.com |
| 1884526 | Octaviani Velez, Bedia I. | octavianibedia@gmail.com |
| 1870093 | OFarril Quinones, Ana I | aofaril@gmail.com |
| 1862847 | OFARRILL GARCIA, RAFAEL A | rafaelofarrill88@gmail.com; wanda.ivelisse1963@gmail.com |
| 2132780 | Ojeda Fradera, Jennifer | jenniferof32@gmail.com |
| 1943791 | Ojeda Hernandez, Adelaida | sherelys@hotmail.com |
| 1606675 | OJEDA PAGAN, SARIEL | Ojedailimitada@yahoo.com |
| 1961706 | Ojeda Rodriguez, Maria Judith | judithojeda1@hotmail.com |
| 1845175 | Olan Martinez, Santos M. | olansantos73@gmail.com |
| 1808403 | Olavarria Cuevas, Nancy | nolavarria77@gmail.com |
| 2013925 | Olivarez Rivera, Carmen S | carmenoliverasrivera42@gmail.com |
| 1761234 | Olivencia Santiago, Wanda | wolivencia@hotmail.com |
| 2127615 | Olivencia Santiago, Wanda | wolivencia@hotmail.com |
| 2127833 | Olivencia Santiago, Wanda | wolivencia@hotmail.com |
| 2008837 | OLIVERA COLON, JOSIE | OLIVERAJOSIE@YAHOO.COM |
| 1636271 | OLIVERA MARTINEZ, ELSIE M | DELGADOJAVIER76@GMAIL.COM |
| 1879281 | OLIVERA MERCADO, MERARYS | merarys_olivera@hotmail.es |
| 1941551 | Olivera Pomales, Eugenio | kazdrama@yahoo.com |

Exhibit F

163rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1941551 | Olivera Pomales, Eugenio | kazdrama@yahoo.com |
| 1870454 | Olivera Velazquez, Evelyn | evelitaolivera@gmail.com |
| 2004361 | Olivera Velazquez, Evelyn | evelitaolivera@gmail.com |
| 1885222 | Olivera Velez, Margarita | oliveramargarita@hotmail.com |
| 1934669 | Oliveras Borrero, Nilsa | oliverasbn@de.pr.gov |
| 1972326 | OLIVERAS HERNANDEZ, ELBA M. | elbamoli49@yahoo.com |
| 2029032 | Oliveras Ramos, Felipe | filipusartus@gmail.com |
| 2029032 | Oliveras Ramos, Felipe | filipusartus@gmail.com |
| 1910253 | Oliveras Torres, Ana Luisa | ana3292@gmail.com |
| 1871909 | Oliveras Velazquez, Aglaed | Monchiutaado@gmail.com |
| 1822338 | Oliveras Velazquez, Aglaed | monchiutuado@gmail.com |
| 1914676 | Olivero Millan, Ana Ivette | anaiolivero@hotmail.com |
| 2010741 | Olivero Millan, Ana Ivette | anaiolivero@hotmail.com |
| 1962751 | OLIVIERI HERNANDEZ, OMAYRA | omairaolivieri@yahoo.es |
| 1865829 | Olivieri Rivera, Elsa | elsaolivieri@gmail.com; elsaolivieri05@gmail.com |
| 1997433 | Olivieri Santana, Juanita | Juanitaolivieris60@gmail.com |
| 2021264 | Olivieri Santana, Juanita | JuanitaOlivieris60@gmail.com |
| 1836607 | Olivo Morales, Ana | anaolivolm@gmail.com |
| 372399 | Olivo Ortiz, Pedro | Olivocollazo@gmail.com |
| 1703287 | Olivo, Zuleira Franco | arieluz.21@gmail.com |
| 1832293 | Olmeda Almodovar, Lydia E. | teinolmeda@gmail.com |
| 1072627 | OLMEDA CORCHADO, NORMA | nory-20@hotmail.com |
| 2133692 | OLMEDA MARRERO, ENIO | olmedaeuio@gmail.com |
| 2054072 | Olmeda Olmeda, Rigoberto | rigoberto.olmeda72@yahoo.com |
| 2034593 | Olmeda Penalverty, Luz H. | haydee157@yahoo.com |
| 372576 | OLMEDA PENALVERTY, LUZ H. | haydee157@yahoo.com |
| 2128418 | Olmeda Penalverty, Luz H. | haydee157@yahoo.com |

Exhibit F

163rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1842095 | Olmeda Penalverty, Luz H. | haydee157@yahoo.com |
| 1982937 | Olmeda Torres, Javier L | javierolmeda@yahoo.com |
| 2001135 | OLMEDA TORRES, JAVIER L. | JAVIEROLMEDA@YAHOO.COM |
| 1822373 | OLMO ROMAN, ANA D | ADELGAD4@AOL.COM |
| 2039684 | Olmo Torres, Efrain | folmo21@gmail.com |
| 1080661 | ONEILL QUINONEZ, RAFAELA | rafaelaoneill@gmail.com |
| 1862343 | Oquendo Davila, Daila E. | daliaoquendodavila512@gmail.com |
| 1955284 | Oquendo Davila, Dalia E. | daliaoquendodavila512@gmail.com |
| 1851488 | Oquendo Garcia, Pablo J | pablo.jose@yahoo.com |
| 2044058 | Oquendo Oliveras, Angel M. | angeloquendo388@gmail.com |
| 1658013 | Oquendo Ortega, Gregoria | vbotemar@comcast.net |
| 2034340 | OQUENDO ORTIZ , JENNITZA | jenny_oquendo@icloud.com |
| 1886200 | Oquendo Ortiz, Jennitza | jenny_oquendo@icloud.com |
| 2094118 | Orama Medina, Olga | oramaolga@yahoo.com |
| 1951115 | Orengo Ruiz, Balbina | balbinaorengo57@gmail.com |
| 1868781 | Oritiz Rosado, Migdalia | lala112498@gmail.com |
| 1809758 | Oritz Camacho, Sonia M. | msonia610@yahoo.com |
| 1425602 | ORLANDI GOMEZ, ANGEL M | AORLANDI52@GMAIL.COM |
| 1045028 | OROZCO LABOY, LUZ D | LUZ.OROZCO@FAMILIA.PR.GOV |
| 1884152 | OROZCO RODRIGUEZ, MYRIAM | myriamorozco60@gmail.com |
| 2049629 | Orta Aviles, Carlos A | tolonetico@gmail.com |
| 1909288 | Ortega Bernard, Ana Gloria | annie.ortega87@gmail.com |
| 1986578 | Ortega Flores, Janette | orteguita55@gmail.com |
| 807553 | ORTEGA RODRIGUEZ, FRANCISCO JAVIER | franciscojavievo@gmail.com; franciscojavievo922@gmail.com |
| 1941300 | ORTEGA RODRIGUEZ, MARINA | marinaortega1953@gmail.com |
| 1971981 | Ortega Rodriguez, Marina | marinaortega1953@gmail.com |
| 376107 | Ortega Sabat, Delia E | d.erickaortega@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

163rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1776372 | Ortega-Vazquez , Aure E | aeov1950@gmail.com |
| 1778509 | Ortega-Vazquez, Carmen M | raymondq1@msn.com |
| 1980618 | Ortis Velez, Silvia | silvia.ortiz@familia.pr.gov |
| 1787660 | Ortiz - Benitez , Ferdinand | ferdinandortizbenitez@yahoo.com |
| 1013390 | ORTIZ ABRAHAM, JOHANNA | johanna2480.20@gmail.com |
| 2079544 | ORTIZ ACOSTA, ROSARIO | catiria583@gmail.com |
| 2009210 | Ortiz Alejandro, Luz Y. | aquaeye9@hotmail.com |
| 376388 | ORTIZ ALICEA, ANAMARIS | anamarisortiz@gmail.com |
| 2072846 | Ortiz Alicea, Carmen L | DE.1966@gmail.com |
| 1897323 | ORTIZ ALVARADO, DILKA N. | dilka_n@hotmail.com |
| 1764936 | ORTIZ ALVARADO, MINERVA | M.ORTIZ1956@LIVE.COM |
| 1884854 | Ortiz Alvarado, Norma I. | nrmortiz@yahoo.com |
| 1837824 | ORTIZ ARROYO, CARLOS T. | ortiz.177@hotmail.com |
| 674006 | Ortiz Arroyo, Jackeline | jackie8903@hotmail.com |
| 2054220 | ORTIZ BIGAY, PEDRO L. | OPEDRO007@GMAIL.COM |
| 1771769 | Ortiz Bonilla, Esther Y. | rtzbnll@yahoo.com |
| 1787239 | Ortiz Bonilla, Esther Y. | rtzbnll@yahoo.com |
| 2066686 | Ortiz Burgos, Aida L. | Ortiz973@ymail.com; ortiza73@gmail.com |
| 2102279 | Ortiz Burgos, Oscar R. | oscarortiz13686@gmail.com |
| 1832282 | Ortiz Camacho, Turbides | turbides54@hotmail.com |
| 2043247 | ORTIZ CAMACHO, TURBIDES | turbides54@hotmail.com |
| 2001754 | Ortiz Caraballo, Miriam | ortizm1961@gmail.com |
| 1686075 | ORTIZ CARRADERO, GRACIELA | graceortiz831@gmail.com |
| 1942443 | Ortiz Cartagena, Alex | alex.ortiz95@yahoo.com |
| 2145202 | Ortiz Cartagena, Luis | jessica.ortizsanchez@gmail.com |
| 1787059 | Ortiz Cintron, Carmen Milagros | caguaxbilingual@gmail.com |
| 1024721 | ORTIZ CINTRON, JUAN | jortizcintron@gmail.com |

Exhibit F

163rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1845417 | Ortiz Cintron, Yolanda | yortizcintron@yahoo.com |
| 377524 | ORTIZ COLLAZO, ROSA | rosaortiz1157@gmail.com |
| 1937747 | ORTIZ COLON, AWILDA | awildaortiz62@gmail.com |
| 1978636 | Ortiz Correa, René | wildystgo@yahoo.com |
| 2093964 | ORTIZ COSME, IVELIZA | ILAUGERORTIZ6378@GMAIL.COM |
| 1766970 | Ortiz Cosme, Oscar | ortizcosme14972@gmail.com |
| 1796089 | ORTIZ COSME, OSCAR | ortizcosme14972@gmail.com |
| 1770603 | Ortiz Cotto, Darberto | darberto@live.com |
| 1848896 | ORTIZ CRUZ, AUREA E | ortizaurea29@gmail.com |
| 1903071 | Ortiz Cruz, Aurea E. | ortizaurea29@gmail.com |
| 1990139 | Ortiz Cruz, Julio A. | ortiz11julio@hotmail.com |
| 1871594 | ORTIZ CRUZ, MARIA A | MORTIZCRUZ59@GMAIL.COM |
| 1891081 | Ortiz Cruz, Maria A. | mortizcruz59@gmail.com |
| 2132997 | Ortiz Cruz, Richard | Rortizcruz128@gmail.com |
| 2132896 | ORTIZ CRUZ, RICHARD | rortizcruz128@gmail.com |
| 2042602 | Ortiz Cuadrado, Juan M | Kyarajoni@gmail.com |
| 1995414 | Ortiz de Jesus, Jorge | jortiz222222@gmail.com |
| 2074005 | Ortiz De jesus, Omayra | omy0925@yahoo.com |
| 2018796 | Ortiz De Jesus, Omayra | omy0925@yahoo.com |
| 1946906 | Ortiz De Jesus, Omayra | Omy0925@yahoo.com |
| 2117643 | Ortiz Delgado, Evelia | epitirre@gmail.com |
| 2083677 | Ortiz Diaz, Betty | yetten17@hotmail.com |
| 2043957 | Ortiz Diaz, Efrain | semilla.123@hotmail.com |
| 1766306 | Ortiz Espada, Nelida | naturalezapr3@gmail.com |
| 1895689 | Ortiz Espada, Teodosia | teomiri50@gmail.com |
| 1845051 | ORTIZ ESPINOSA, LUZ E | oevelin871@gmail.com |
| 2046158 | Ortiz Feliciano, Aidza E | mrsortiza2010@gmail.com |

Exhibit F

163rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2141872 | Ortiz Fernandez, Jose Luis | luisjoortz@gmail.com |
| 1869079 | ORTIZ FERRER, ANTONIO | papunortiz@yahoo.com |
| 2096542 | ORTIZ FIGUEROA , MARLYBETH | MARLYBETHORTIZ1980@GMAIL.COM |
| 1979764 | Ortiz Figueroa, Raquel | cmartinezortiz@pucpr.edu |
| 1839311 | Ortiz Flores, Irma R. | rosa_ortiz_07@icloud.com |
| 1881293 | Ortiz Flores, Leonor | leoortiz22@yahoo.com |
| 1861238 | Ortiz Garcia, Gloria Maria | gloriam.ortiz421@gmail.com |
| 1849120 | Ortiz Gonzalez, Frances Marie | fortiz507@gmail.com |
| 1818247 | Ortiz Gonzalez, Frances Marie | fortiz507@gmail.com |
| 912868 | ORTIZ GONZALEZ, JUAN | j.ortizgonzalez@gmail.com |
| 2090742 | Ortiz Gonzalez, Lilliam M. | lilliamortiz660@gmail.com |
| 1853805 | Ortiz Gonzalez, Merielle K | meriellekortiz@yahoo.com |
| 1661737 | Ortiz Gonzalez, Sonia I. | sortizgon@gmail.com |
| 1975093 | Ortiz Hernandez, Eduvildo | yasterie@gmail.com |
| 1814251 | ORTIZ HERNANDEZ, EFRAIN | efrainortiz55@icloud.com |
| 1803330 | Ortiz Hernandez, Jose L. | ortizcheojose1@gmail.com |
| 1859802 | Ortiz Irizarry, Nancy I. | ortiz.nancy891@gmail.com |
| 2000820 | ORTIZ LABOY, EDUARDO | eortizlaboy@yahoo.com |
| 858884 | ORTIZ LEON, IRAIDA | iraidaortiz1960@hotmail.com |
| 1902598 | Ortiz Lopez , Myriam | ortizlm1952@gmail.com |
| 1848996 | Ortiz Lopez, Hector L | kinberlysantostorres@gmail.com |
| 1857306 | ORTIZ LOPEZ, ILUMINADA | ORTIZILU@YAHOO.COM |
| 1901480 | Ortiz Lopez, Myriam | ortizim1952@gmail.com |
| 1942047 | ORTIZ MALAVE, JOSE A. | natalium4766@gmail.com |
| 1952274 | Ortiz Marcano, Nelson | nortiz7320@gmail.com |
| 1835096 | Ortiz Marcano, Nelson | nortiz7320@gmail.com |
| 1784545 | Ortiz Marrero, Carmen M, | arimilly1@hotmeil.com |

Exhibit F

163rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2136502 | Ortiz Marrero, Jose Angel | arenaymar555@gmail.com |
| 2134169 | ORTIZ MATTA, CANDIDA ROSA | X.SANTANA83@GMAIL.COM; XSANTANA83@GMAIL.COM |
| 1858384 | Ortiz Medina, Gloria A | gloriaortiz1958@yahoo.com |
| 647400 | Ortiz Medina, Maria M. | mily613@gmail.com |
| 380753 | ORTIZ MIRANDA, MARIA O | mtatiortiz@yahoo.com |
| 1915839 | Ortiz Miranda, Maria O | mtutiortiz@yahoo.com |
| 1832335 | ORTIZ MONCHE, ANGEL M | MONCHE.90@GMAIL.COM |
| 380838 | ORTIZ MONTANEZ, EDNA | gazuamodo@yahoo.com |
| 380838 | ORTIZ MONTANEZ, EDNA | gazuamodo@yahoo.com |
| 380838 | ORTIZ MONTANEZ, EDNA | gazuamodo@yahoo.com |
| 380838 | ORTIZ MONTANEZ, EDNA | gazuamodo@yahoo.com |
| 2022902 | Ortiz Montanez, Hernan | arql_hortiz@yahoo.com; pcamacho121@gmail.com |
| 1935900 | Ortiz Montanez, Myrna L | myrsiu@yahoo.com |
| 2157220 | Ortiz Montes, Jose Gil | chelitogil@gmail.com |
| 2025513 | ORTIZ MORALES , EVELYN | EORTIZMORALES@GMAIL.COM |
| 2057898 | ORTIZ MORALES, ENID V | ENIDYAMINA@GMAIL.COM |
| 2133760 | Ortiz Morales, Enid V. | enidyamina@gmail.com |
| 2156301 | Ortiz Morales, Milagros | analista7@gmail.com |
| 2043621 | Ortiz Morales, Nelyn E | nelyneortiz@gmail.com |
| 2098160 | Ortiz Morales, Ramon David | fabyrd18@yahoo.com |
| 1883998 | Ortiz Morales, Ramon David | fabyrd18@yahoo.com |
| 1988831 | Ortiz Negron, Ada Elsa | adaelsa29@gmail.com |
| 1850227 | Ortiz Negron, Ada Elsa | adaelsa29@gmail.com |
| 1745530 | Ortiz Negron, Rosaura | Frida33334@gmail.com; Mitilarubia@hotmail.com |
| 1745530 | Ortiz Negron, Rosaura | mitilarubia@hotmail.com |
| 1793719 | Ortiz Ocasio, Wanda Ivette | waroja48@gmail.com |
| 1702138 | Ortiz Olivencia, Evelyn | eveok1970@yahoo.com |

Exhibit F

163rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1955604 | Ortiz Oliver, Jose A. | joseoliver9909@gmail.com |
| 1959655 | Ortiz Oliver, Jose A. | joseoliver9909@gmail.com |
| 1940264 | Ortiz Orengo, Feliberto | ortiz.fily@gmail.com |
| 1502591 | Ortiz Oritz, Luis | laocbr900rr@gmail.com |
| 1976545 | Ortiz Ortiz , William J. | amrdj.4212@yahoo.com |
| 2147253 | Ortiz Ortiz, Carmen I. | carmen24760@hotmail.com |
| 1217194 | ORTIZ ORTIZ, IDALIA | idalia2325@gmail.com |
| 1823317 | Ortiz Ortiz, Jose Javier | zitro0781@gmail.com |
| 1812536 | Ortiz Ortiz, Jose L | lipio98@yahoo.com |
| 858886 | ORTIZ ORTIZ, JOSE LUIS | ortizljose52@gmail.com |
| 2134350 | Ortiz Ortiz, Maria E | mariaeliza88@me.com |
| 1963052 | ORTIZ ORTIZ, MAYRA A. | MAYRALIS1@HOTMAIL.COM |
| 1782298 | ORTIZ ORTIZ, MAYRA A. | mayralis1@hotmail.com |
| 1894336 | Ortiz Ortiz, William J. | amrdj.4212@yahoo.com |
| 2053802 | Ortiz Ortiz, William J. | amrdj.4212@yahoo.com |
| 2036829 | Ortiz Ortiz, William J. | amrdj.4212@yahoo.com |
| 2060264 | Ortiz Ortiz, William J. | AMRDJ.4212@YAHOO.COM |
| 1896143 | Ortiz Ortiz, Yolanda Enid | Yolianne73@gmail.com |
| 1823038 | ORTIZ PEREZ, AMERICO | americoortizfzs@yahoo.com |
| 1962553 | ORTIZ PEREZ, AMERICO | americoortizfzs@yahoo.com |
| 1823038 | ORTIZ PEREZ, AMERICO | americoortizfzs@yahoo.com |
| 1875693 | Ortiz Perez, Ivelisse del Carmen | oivelisse842@gmail.com |
| 1847924 | ORTIZ PEREZ, IVELISSE DEL CARMEN | oivelizse842@gmail.com |
| 1690733 | Ortiz Perez, Maria Magdalena | nicky.ortiz@hotmail.com |
| 973371 | ORTIZ PESANTE, CARMEN | cortizpesante@gmail.com |
| 1849036 | Ortiz Pizarro, Jorge | octumjog1984@gmail.com |
| 1936741 | Ortiz Quinones, Jose A. | abnero87@gmail.com |

Exhibit F

163rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1936741 | Ortiz Quinones, Jose A. | abnero87@gmail.com |
| 1936741 | Ortiz Quinones, Jose A. | abnero87@gmail.com |
| 1936741 | Ortiz Quinones, Jose A. | abnero87@gmail.com |
| 1936741 | Ortiz Quinones, Jose A. | abnero87@gmail.com |
| 1936741 | Ortiz Quinones, Jose A. | abnero87@gmail.com |
| 1936741 | Ortiz Quinones, Jose A. | abnero87@gmail.com |
| 1837218 | Ortiz Quinones, Virginia | abuvigie7@gmail.com |
| 2021083 | Ortiz Quinones, Yasmin | y_ortiz28@hotmail.com |
| 2156212 | Ortiz Quiros, Julio | cuaji.Rg4I0704@gmail.com |
| 2156329 | Ortiz Quiros, Luis A. | francelys14@gmail.com |
| 1863422 | ORTIZ RAMIREZ, JADIRA | JADIRAORTIZ@GMAIL.COM |
| 1956203 | Ortiz Ramirez, Lymari | lyman_ortiz@yahoo.com |
| 1899368 | ORTIZ RAMIREZ, LYMARI | LYMARI_ORTIZ@YAHOO.COM |
| 2042672 | ORTIZ RAMIREZ, SANDRA I | siortizramirez@yahoo.com |
| 751685 | ORTIZ RAMIREZ, SANDRA I | SIORTIZRAMIREZ@YAHOO.COM |
| 1912648 | Ortiz Ramos, Ada | adiror@hotmail.com |
| 1898636 | Ortiz Ramos, Adeline | ADEPACO1@YAHOO.COM |
| 601665 | ORTIZ RAMOS, ADELINE | adepaco1@yahoo.com |
| 1816899 | ORTIZ RAMOS, JAMES | NANCY.I1962@YAHOO.COM |
| 1975545 | Ortiz Ramos, Maria I. | isamary08@yahoo.com |
| 1767621 | Ortiz Ramos, Miguel | juny2713@gmail.com |
| 382455 | ORTIZ RAMOS, NELIDA | NELLY4266@YAHOO.COM |
| 2107846 | Ortiz Ramos, Sol C. | solortiz06@gmail.com |
| 1997162 | Ortiz Reyes, Rosa | ROSAORT19@HOTMAIL.COM |
| 2038339 | ORTIZ RIVERA, ADA IVETTE | adaivette25@gmail.com |
| 879768 | ORTIZ RIVERA, AGUSTIN | produccionesortiz@gmail.com |
| 1821530 | Ortiz Rivera, Aida M | aidam.213@hotmail.com |

Exhibit F

163rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1931747 | Ortiz Rivera, Carmen Rosa | ortiz.carmenrosa@gmail.com |
| 1954556 | Ortiz Rivera, Maribel | marucaortiz02@gmail.com |
| 2116341 | ORTIZ RIVERA, MARIBEL | marucaortiz02@gmail.com |
| 1517618 | Ortiz Rivera, Milagros | Mortiz_bay@live.com |
| 2034985 | ORTIZ RIVERA, ODETTE | OODETTA27@YAHOO.COM |
| 1874625 | Ortiz Rivera, Victor C | victoralejandrolyan98@gmail.com |
| 2042827 | ORTIZ RIVERA, WILBERTO | wilbertfuego@yahoo.com |
| 2095027 | Ortiz Rivera, Wilberto | wilbertfuego@yahoo.com |
| 2118126 | Ortiz Rodiguez, Anthony | Aor7417@gmail.com |
| 1791981 | Ortiz Rodriguez, Alba L | albaluzzz.ao@gmail.com |
| 2107598 | ORTIZ RODRIGUEZ, ANTHONY | AOR7417@GMAIL.COM |
| 1842992 | ORTIZ RODRIGUEZ, CARMEN J | cortizts@gmail.com |
| 1917396 | Ortiz Rodriguez, Carmen J | cortizts@ymail.com |
| 1843053 | Ortiz Rodriguez, Carmen J. | cortizts@ymail.com |
| 1975424 | Ortiz Rodriguez, Eric Omar | ortiz0031@hotmail.com |
| 1962714 | Ortiz Rodriguez, Flora A. | celiannlugo3@gmail.com |
| 1871482 | Ortiz Rodriguez, Hilda | hilda_ortiz1819@yahoo.com |
| 1826012 | Ortiz Rodriguez, Norma | normaor450@hotmail.com |
| 2105714 | Ortiz Rodriguez, Norma E. | normaeortizrodriguez@gmail.com |
| 1793460 | Ortiz Rodriguez, Norma I | ortiz_norma@hotmail.com |
| 2093726 | ORTIZ RODRIGUEZ, RICARDO | RICARO1216@HOTMAIL.COM |

**<u>Exhibit G</u>**

Exhibit G

164th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2074623 | Ortiz Rodriguez, Virna L. | virnaortiz24@gmail.com |
| 1982861 | Ortiz Rodriguez, Anthony | aor7417@gmail.com |
| 1909964 | Ortiz Roman, Javier | J.OrtizRoman916@gmail.com |
| 1522354 | ORTIZ ROSADO, YADIRA | yadiraortiz0979@gmail.com |
| 1957723 | ORTIZ ROSARIO, ELDA | chicaboricua1224@yahoo.es |
| 1961907 | Ortiz Ruiz, Mary I. | rymao1956@gmail.com |
| 2134243 | Ortiz Ruiz, Mayra L. | Mlorpr@gmail.com |
| 1735031 | Ortiz Ruiz, Merida | dimarie_delvalle@yahoo.com |
| 1962762 | Ortiz Ruiz, Sol M. | ortizruizs@yahoo.com |
| 1869144 | Ortiz Salinas , Juan Pedro | jportizsalinas03@hotmail.com |
| 2018539 | Ortiz Sanchez, Gloria E | lusmar68@gmail.com |
| 2089449 | Ortiz Sanchez, Gloria E | lusmar68@gmail.com |
| 2081781 | ORTIZ SANCHEZ, GLORIA E. | LUSMAR68@GMAIL.COM |
| 1938454 | Ortiz Santana, Wanda L | pabrilu@yahoo.com |
| 1874676 | Ortiz Santiago , Lourdes | lourdesalex3@gmail.com |
| 1842167 | Ortiz Santiago, Juanita | ortizjuanita68@gmail.com |
| 1992162 | Ortiz Santiago, Juanita | ortizjuanita68@gmail.com |
| 2034285 | Ortiz Santiago, Juanita | ortizjuanita68@gmail.com |
| 2029829 | ORTIZ SANTIAGO, LOURDES | lourdesalex3@gmail.com |
| 808586 | ORTIZ SANTIAGO, LUZ J. | ljortiz3726@gmail.com |
| 2105578 | Ortiz Santiago, Margarita | margaritaort59@gmail.com |
| 1903139 | Ortiz Santiago, Marta | m_ortizsantiago@hotmail.com |
| 2044076 | Ortiz Santiago, Pedro A. | bigote1128@gmail.com |
| 2004413 | Ortiz Santiago, Yolanda | yolandaortiz218@gmail.com |
| 2054052 | Ortiz Santiago, Yolanda | yolandaortiz218@gmail.com |
| 2049339 | Ortiz Serrano, Maria de L | mo394512@gmail.com |
| 2083640 | Ortiz Serrano, Maria de L. | mo394512@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

164th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2080321 | Ortiz Serrano, Maria de L. | mo394512@gmail.com |
| 1863905 | Ortiz Sesenton, Jeanette | leoned84@hotmail.com |
| 1904834 | Ortiz Sesenton, Jeanette | leoned84@hotmail.com |
| 1232232 | ORTIZ SIERRA, JOSE A | joselica9876@gmail.com |
| 2042886 | ORTIZ SILVA, VILMA M. | vilma2968.e@gmail.com |
| 1995636 | Ortiz Solis, Adimil | edimil1921@yahoo.com |
| 1995641 | Ortiz Solis, Adimil | edimil1921@yahoo.com |
| 2068138 | Ortiz Soto, Aida Esther | aida.eortiz28@gmail.com |
| 1636910 | Ortiz Torres, Alexis | alexisortiz1953@gmail.com |
| 1902768 | Ortiz Torres, Mabeline | mabeline.717@gmail.com |
| 2103402 | Ortiz Torres, Marta V. | ati.tram@hotmail.com |
| 1951512 | Ortiz Torres, Miguel A. | midaly_pr@yahoo.com |
| 1882577 | Ortiz Torres, Miguel A. | midaly_pr@yahoo.com |
| 2052032 | Ortiz Troche, Nilsa H. | nilsah.ortiz@gmail.com |
| 1852938 | Ortiz Valentin, Luis Javier | javiero96.jo@gmail.com |
| 1732111 | Ortiz Valentin, Yorgie | yorgieortiz@gmail.com |
| 2075445 | Ortiz Vazquez, Mirne I | mirneortiz@hotmail.es |
| 1877477 | Ortiz Velez, Silvia | silvia.ortiz@familia.pr.gov |
| 1864929 | Ortiz, Migdalia | lala112498@gmail.com |
| 1874329 | Ortiz, Vilmarie Acevedo | vilmarieacevedoortiz@gmail.com |
| 2136827 | Ortiz-Arroyo, Alberto | ortizarroyo.pr@gmail.com |
| 2108075 | ORTIZ-VERA, CARLOS A | caortizvera@gmail.com |
| 1907266 | Ortiz-Vera, Carlos A. | caortizvera@gmail.com |
| 1820638 | Osorio Febres, Elson J. | ej1050@hotmail.com |
| 1751121 | Osorio Febres, Elson J. | ej1oso@hotmail.com |
| 1689430 | Osorio Febus, Cynthia | cynthiaosorio80@icloud.com |
| 1972916 | Osorio Medero, Nancy | nancyosoriomedero@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

164th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1824173 | Osorio Pizarro, Luis F. | Losorio@Asume.Pr.gov |
| 2110144 | Ostolaza Munoz, Ermelindo | almacotty@hotmail.com |
| 1953455 | Ostolaza Munoz, Ermelindo | AMACOTTY@HOTMAIL.COM |
| 1931157 | Otero Babos, Ana Delia | lomenaar@outlook.com |
| 164511 | OTERO BAEZ, FELIPE | felipe.otero36@gmail.com |
| 653907 | OTERO BAEZ, FERNANDO | F.OTERO1223@GMAIL.COM |
| 1906439 | Otero Barbosa, Isabel | iomenaar@outlook.com |
| 2075661 | Otero Barreto, Florian | oshun0501@gmail.com |
| 764437 | OTERO CABRERA, WANDA I | woterocabrera42@gmail.com |
| 1941527 | OTERO COLON, JOSE M. | joseoterocolon@yahoo.com |
| 1861169 | Otero Figueroa, Yaddyra | yofigueroapr@gmail.com |
| 1952793 | Otero Figueroa, Yaddyra | yofigueroapr@gmail.com |
| 1125871 | OTERO GARCIA, NILSA | nilsaoterogarcia@yahoo.com |
| 2046612 | Otero Gonzalez, Maria A | mariaotero759@yahoo.com |
| 2111708 | Otero Gonzalez, Maria A | mariaotero759@yahoo.com |
| 387260 | Otero Marrero, Gladys | gladysotero03@gmail.com |
| 720280 | Otero Martinez, Michelle | michelleotro20@gmail.com |
| 1746492 | Otero Nieves, Olga L | olgaotero5714@gmail.com |
| 1891640 | OTERO OTERO, EDWIN | avilafany@hotmail.com |
| 1721254 | Otero Otero, Sheilla I. | oois0433@gmail.com |
| 1842579 | Otero Reyes, Juana | jior_06@hotmail.com |
| 1986665 | Otero Reyes, Juana | jior_06@hotmail.com |
| 2033981 | OTERO REYES, JUANA I | JIOR_06@HOTMAIL.COM |
| 2045010 | Otero Reyes, Juana I | jior-06@hotmail.com |
| 1533366 | OTERO RIVAS, CARLOS M. | cm.otero2@gmail.com |
| 1858502 | Otero Rodriguez, Jaime | harleymon2006@gmail.com |
| 232126 | Otero Santana, Ismael | ioterospr@gmail.com |

Exhibit G

164th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 232126 | Otero Santana, Ismael | ioterospr@gmail.com |
| 1900801 | Otero Santos, Jessica | jessotero@yahoo.com |
| 2002537 | Oyola Cruz, Mildred | mildredoyola@gmail.com |
| 2113129 | Oyola Rivera, Ramon | ramonoyola1946@gmail.com |
| 1785468 | Oyola Santiago, Elia E. | eoyola@live.com |
| 1917578 | Oyola Torres, Carmen | vsarraga@hotmail.com |
| 388409 | OYOLA VELAZQUEZ, FELIX | foyola10@gmail.com |
| 2097097 | PABON DIAZ, WANDA I | wipabondiaz01@gmail.com |
| 2113572 | Pabon Diaz, Wanda I. | wipabondiaz01@gmail.com |
| 2142883 | Pabon Fernandez, Francisco A. | zicopabon@gmail.com |
| 1631038 | Pabon Matos, Mildred J. | mildredpbn5@gmail.com |
| 2141627 | Pabon Mercado, Waleska | pabon.waleska@gmail.com |
| 2128594 | PABON ORTIZ, MIGUEL | mpaboniz@yahoo.com |
| 2053398 | Pabon Rodriguez, Alexander | gateplayero40@gmail.com |
| 1858818 | Pabon Torres, Amarilys | pabonamarilys@gmail.com |
| 1872052 | Pabon Torres, Amarilys | pabonamarilys@gmail.com |
| 1716611 | Pabon Torres, Amarilys | pabonamarilys@gmail.com |
| 1969990 | Pabon Vazquez, William | pabontallercien@gmail.com |
| 2130015 | Pacheco Dominicci, Lydia Ivette | ivtt3_68@hotmail.com |
| 1960321 | Pacheco Giudicelli, Ceferino | ceferinop45@gmail.com |
| 2067128 | PACHECO GIVDICELLI, CEFERINO | CEFERINOP45@GMAIL.COM |
| 2031551 | Pacheco Guadalupe, Melvin | mpachecomuniz@gmail.com |
| 2141538 | Pacheco Lozada, Efrain | Pfigueroa0227@gmail.com |
| 1921170 | Pacheco Maldonado, Giselle | prof.gpacheco@yahoo.com |
| 2080430 | Pacheco Morales, Yolanda | yolandapacheco500@gmail.com |
| 1887618 | Pacheco Ortiz, Eneida | eney9@hotmail.com |
| 2092640 | Pacheco Quinones, Samuel | samuelpacheco1126@yahoo.com |

Exhibit G

164th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1910789 | Pacheco Ramirez, Marta M. | millie_pacheco@hotmail.com |
| 2077852 | Pacheco Rodriguez , Nilsa | pacheconilsa@gmail.com |
| 2011122 | PACHECO RODRIGUEZ, NILSA | pacheconilsa@gmail.com |
| 2063432 | Pacheco Rodriguez, Nilsa | pacheconilsa@gmail.com |
| 1771819 | Pacheco Rosario, Amy J | a.pachecorosario@gmail.com |
| 1782525 | Pacheco Valedón, Angel Luis | apachevale@hotmail.com; n.rivsan@gmail.com |
| 1992805 | Pacheo Cinto, Gladys N. | powergladys@yahoo.com |
| 1868420 | Padilla Cintron, Gloria | gmoralespadilla@hotmail.com |
| 1983275 | Padilla Claudio, Nydia | sprtowing@coqui.net |
| 2061728 | PADILLA COLON, LINETTE | lpadilla49@gmail.com |
| 1656965 | Padilla Guerrido, Lucia | LUCYPADILLA56@YAHOO.COM |
| 1843880 | PADILLA GUTIERREZ, JOSSIE | j.padilla28@hotmail.com |
| 2029395 | Padilla Martinez, Carmen L. | padillamarwill@gmail.com |
| 2046469 | Padilla Martinez, Carmen L. | padillamarwill@gmail.com |
| 1947215 | PADILLA MELENDEZ, DEBRA | debrapadillam@yahoo.com |
| 1700961 | Padilla Melendez, Harold E | haroldpadilla@gmail.com |
| 1786020 | PADILLA MELENDEZ, HAROLD E. | haroldpadilla2792@gmail.com |
| 1908435 | PADILLA PADILLA, OMAR | OMARVARGA@HOTMAIL.COM |
| 1897431 | PADILLA QUINONES, BENIGNO | lpc.09wt@gmail.com |
| 1918579 | Padilla Ramos, Edith | edipa_54@yahoo.com |
| 1911682 | Padilla Ramos, Edith | edipa_54@yahoo.com |
| 1997911 | Padilla Reyes, Noemi | padilla70@gmail.com |
| 1790268 | Padilla Reyes, Solivanessa | solalbert7@gmail.com |
| 1954167 | Padilla Rivera , Rosa M. | rositapadilla7@yahoo.com |
| 1959124 | Padilla Rosado, Domingo | dali_aviles@hotmail.com |
| 391318 | Padilla Ruberte, Domingo | lesliegermain54@gmail.com |
| 1794524 | PADILLA SANTANA, GLORIA | gloria.padilla@familia.pr.gov |

Exhibit G

164th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2107452 | Padilla Santiago, Doris | love_fy400@yahoo.com |
| 1787728 | Padilla Santiago, Felix | felixpadilla32@gmail.com |
| 1815483 | Padilla Santiago, Gabriel | gaby_tse@yahoo.com |
| 1814857 | Padilla Santiago, Gabriel | gaby-tse@yahoo.com |
| 1751353 | Padilla Sepulveda, Wilfredo | wilfredopa40@gmail.com |
| 1808275 | Padin Martinez, Carmen Dennise | dennisepadin@hotmail.com |
| 2116379 | Padin Rios, Maria R | faramirez787@gmail.com |
| 1946576 | Padin Rios, Maria R. | faramirex787@gmail.com |
| 2065444 | Padin Rios, Maria R. | faramirez787@gmail.com |
| 2067154 | Padin Rojas, Sayonara | aranoyas_01@hotmail.com |
| 2030187 | PADIN-RODRIGUEZ, JOSE M | LPADIN0316@HOTMAIL.COM |
| 2030187 | PADIN-RODRIGUEZ, JOSE M | LPADIN0316@HOTMAIL.COM |
| 2030187 | PADIN-RODRIGUEZ, JOSE M | LPADIN0316@HOTMAIL.COM |
| 2030187 | PADIN-RODRIGUEZ, JOSE M | LPADIN0316@HOTMAIL.COM |
| 2030187 | PADIN-RODRIGUEZ, JOSE M | LPADIN0316@HOTMAIL.COM |
| 2030187 | PADIN-RODRIGUEZ, JOSE M | LPADIN0316@HOTMAIL.COM |
| 2030187 | PADIN-RODRIGUEZ, JOSE M | LPADIN0316@HOTMAIL.COM |
| 2030187 | PADIN-RODRIGUEZ, JOSE M | LPADIN0316@HOTMAIL.COM |
| 2107074 | Padro Caballero, Evelyn Ivete | ivettepadro8@gmail.com |
| 1933628 | Padro Caballero, Evelyn Ivete | ivettepadro8@gmail.com |
| 2060822 | Paduari Simonetty, Wanda B. | wandapaduani@yahoo.com |
| 1757505 | Pagan Alvarado, Carmen Maria | carmencita02@live.com |
| 1941071 | Pagan Alvarado, Denise | denisepagan1@yahoo.com |
| 985721 | Pagan Alvarado, Eliezer | mbanchs.pagan@gmail.com |
| 1777227 | Pagan Aponte, Carmen M | serdeluzbrillante@gmail.com |
| 2110103 | PAGAN BENITEZ, MYRA | yadirap2392@gmail.com |
| 2113734 | PAGAN CARABALLO, BENJAMIN | benjaminpagan4@gmail.com |

Exhibit G

164th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2087142 | PAGAN CARABALLO, BENJAMIN | benjaminpagan4@gmail.com |
| 1796838 | PAGAN CASTILLO, ROSARIO | alcaldelajas@gmail.com |
| 1796838 | PAGAN CASTILLO, ROSARIO | rpagan1961@gmail.com |
| 1955407 | PAGAN COLON, EVELYN ABIGAIL | pagan.evelyn@gmail.com |
| 2067562 | Pagan De Jesus, Dayna Lee | pagandejesus@gmail.com |
| 1878528 | Pagan Figueroa, Sonia | soniaidy17@cogai.net |
| 1804122 | Pagan Franqui, Pedro | pedro458017plps@gmail.com |
| 1968339 | PAGAN GARCIA, RUTH E. | RUTHPAGAN2@GMAIL.COM |
| 1835872 | Pagan Lagomarsini, Jackline | jacklineluismiguel@gmail.com |
| 2034525 | Pagan Lugo, Lourdes | nateb60@gmail.com |
| 1915764 | Pagan Lugo, Nilda C. | Nilda.Pagan1@gmail.com |
| 1858777 | Pagan Malave, Esperancita | pagan.esperanza@yahoo.com |
| 2059792 | Pagan Melendez, Elba I | paganelba@yahoo.com |
| 1978538 | PAGAN MELENDEZ, ELBA IRIS | paganelba@yahoo.com |
| 1837291 | Pagan Mendez, Hilda I | paganhilda.i@gmail.com |
| 932102 | PAGAN MENDEZ, RAFAEL | pagan7606@gmail.com |
| 2075917 | PAGAN MONTALVO, RAMON L. | EVELYNPEREZVARGAS@YAHOO.COM |
| 2058795 | Pagan Montalvo, Ramon L. | evelynperezvargas@yahoo.com |
| 2061926 | Pagan Montalvo, Ramon L. | evelynperezvargas@yahoo.com |
| 1857371 | PAGAN MORALES, MYRIAM | PAGAN_MYRIAM@YAHOO.COM |
| 2127389 | Pagan Morcelo, Joselito | jrpagan91@hotmail.com |
| 2114432 | Pagan Nazario, Herminio | sharlene.paganr@gmail.com |
| 2114432 | Pagan Nazario, Herminio | sharlene.paganr@gmail.com |
| 2053932 | Pagan Ocosio, Nitzo Janet | NitzoPagan2013@gmail.com |
| 2118756 | Pagan Oliveras, Edith M | epagan24@gmail.com |
| 2086129 | Pagan Oliveras, Edith M. | epagan24@gmail.com |
| 1748444 | PAGAN OTERO, MIRIAM | milipa41@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

164th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2124509 | Pagan Pagan, Manuel Angel | pagana769@gmail.com |
| 2124511 | Pagan Pagan, Manuel Angel | pagana769@gmail.com |
| 2097244 | Pagan Pagan, Olga I. | olgapanama@live.com |
| 1986373 | Pagan Pagan, Yahaira | nahoriomy09@yahoo.com |
| 1909979 | Pagan Perez, Eligio | soniaepagan@gmail.com |
| 1771097 | Pagan Perez, Maisie L. | maisiepagan@hotmail.com |
| 1694571 | PAGAN RESTO , NANCY L | nancylpagan26@gmail.com; nancylpagan262@gmail.com |
| 2107704 | Pagan Reyes, Luis F. | lucypagan@hotmail.com |
| 2009921 | Pagan Reyes, Luz O | lucypagan@hotmail.com |
| 1894803 | Pagan Rivera, Aida N. | oriamie29@hotmail.com |
| 2104527 | PAGAN RIVERA, AIDA N. | ORIAMIE29@HOTMAIL.COM |
| 2001738 | PAGAN RIVERA, ESTHER D | ESTHER_PAGAN@YAHOO.COM |
| 1785911 | PAGAN RIVERA, IRIS W | IRISPGN@GMAIL.COM |
| 2130433 | Pagan Rivera, Lymaris | cerrobordo7@gmail.com |
| 2046652 | PAGAN RIVERA, MARITZA | EDHRDEZ@GMAIL.COM |
| 2109839 | PAGAN RODRIGUEZ, DAVID | DAVIDPAGAN@YAHOO.COM |
| 2110888 | Pagan Rodriguez, David | davidpagan@yahoo.com |
| 2058867 | PAGAN RODRIGUEZ, DAVID | DAVIDPAGAN@YAHOO.COM |
| 2067796 | Pagan Rodriguez, Wanda A. | wanda7221962@gmail.com |
| 2005845 | Pagan Ruiz, Denisse M | dpagan4@hotmail.com |
| 1979690 | PAGAN RUIZ, DENISSE M. | dpogen4@hotmail.com |
| 2119063 | PAGAN SALGADO, GAMALIER | gamapagan1966@gmail.com |
| 2114757 | Pagan Salgado, Gamalier | GAMAPAGAN1966@gmail.com |
| 2096009 | PAGAN SALGADO, OLGA E. | olga.pagan12@gmail.com |
| 1002093 | PAGAN SANTIAGO, HARRY | joseismaelboseph123@gmail.com |
| 1905183 | Pagan Silva, Aleida | aleida.pagan@yahoo.com |
| 1993754 | PAGAN TANTAO, PEDRO V | pvpagan1961@hotmail.com |

Exhibit G

164th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2127759 | PAGAN TORRES, LYDIA | luisb10582@gmail.com |
| 2074222 | Pagan Tubens, Luis Tomas | lucypagan@hotmail.com |
| 1858623 | Pagan Vega, Maria Ivette | marilupagan@gmail.com |
| 2107379 | PAGAN, LUIS A | bertoastro@hotmail.com |
| 1845079 | PAGANI RIVERA, ANA INES | Pagani1951@mail.com |
| 2053053 | Palacios Santos, Jose E. | palajo07@yahoo.com |
| 2056419 | Palacios Santos, Jose E. | palajo07@yahoo.com |
| 2061159 | Palacios Santos, Jose E. | palajo07@yahoo.com |
| 1879346 | PALERMO RODRIGUEZ, JOSE A. | jose_paler@yahoo.com |
| 1961528 | PALERMO VARGAS, BRENDA I | brendapalermo@hotmail.com |
| 2053533 | Palmer Fernandez, Maribel | palmermaribel54@yahoo.com |
| 1899825 | PANCORBO CINTRON, LYSIS | lysis515@gmail.com |
| 1913694 | PANTOJA LOPEZ, MARIA J. | MAJPANTOJA@GMAIL.COM |
| 1875862 | Pantoja Santiago, Marisol | pantojas15@yahoo.com |
| 1892907 | PARADIZO FELICIANO, ERICA M | ericaparadizofeliciano@gmail.com |
| 1972157 | Paradizo Lugo, Ericks Manuel | eparadizo@yahoo.com |
| 1808079 | Pardo Rivera , Janet | janetPardoRivera@gmail.com |
| 2133615 | Pares Figueroa, Milagros | mpares2011@yahoo.com |
| 2064665 | Parilla Laureano, Krizia K. | kriziaparrilla23@gmail.com |
| 1128655 | PARIS PEREZ, OLGA | profelopezfuentes@yahoo.com |
| 2131887 | Passalacqua Matos, Dexter Jose | dexter.p.m.62@gmail.com |
| 2131515 | Passalaqua Matos, Dexter J. | dexter.p.m.62@gmail.com |
| 2106677 | Pastor Cortes, Milagros | drapastor@gmail.com |
| 2051559 | PASTRANA FERRER, RAFAEL | rparijuna@gmail.com |
| 1808214 | Pastrana Ramirez, Ana G. | lily_pr06@hotmail.com |
| 1805484 | Pastrana Ramírez, Ana G. | lily_pr06@hotmail.com |
| 2059646 | Pastrana, Javier Fuentes | jfuentes192@gmail.com |

Exhibit G

164th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2059646 | Pastrana, Javier Fuentes | jfuentes192@gmail.com |
| 2059646 | Pastrana, Javier Fuentes | jfuentes192@gmail.com |
| 1935868 | Paulino, Amparo de Los A. | ampidominica@yahoo.com |
| 1989237 | Paz Perez, Barbara | barbarapaz16@hotmail.com |
| 2147931 | Pedragon Ferrer, Jose Juan | sylvia.catal@hotmail.com |
| 2134689 | Pedraza Amber, Eduardo | eduardo_pa@hotmail.com |
| 2134700 | Pedraza Amber, Eduardo | educard_pa@hotmail.com |
| 1911152 | PEDROSA NIEVES, ROSA I | RPEDROSA1@GMAIL.COM |
| 2000784 | Pedroza Santana, Maria M | negroniuprrp@hotmail.com |
| 1389928 | PEDROZA, WILSON MORALES | macutomp@hotmail.com |
| 2013632 | Pellicier Bahamundi, Gaspar | pellicier691@gmail.com |
| 2085297 | Pellieier Bahonundi, Gaspar | pellieier691@gmail.com |
| 2016781 | Pellot Echevarria, Alexis | lap59pr@gmail.com |
| 1991499 | Pellot Feliciano, Mary Luz | mlfeliciano2364@gmail.com |
| 1885484 | Pellot Jimenez, Janice | jussey11@hotmail.com |
| 398261 | PELLOT RODRIGUEZ, DAISY | beykepr@gmail.com |
| 1759410 | Pellot Siberio, Jorge | jorgepellot@haotmail.com |
| 1186348 | PENA ALEJANDRO, CYNTHIA E | Cynthiaepena@gmail.com |
| 1822270 | Pena Benitez, Gloria M | gloluma@hotmail.com |
| 1874100 | Pena Cintron, Carmen Milagros | carmenpea39@yahoo.com |
| 1839605 | Pena Contreras, Luis A | lpena00754-2@hotmail.com |
| 1746876 | Pena Feliciano, Rafael | rafiel24@yahoo.com |
| 1944863 | Pena Hernandez, Betzaida | betzyph14@hotmail.com |
| 1920059 | Pena Hernandez, Betzaida | betzyph14@hotmail.com |
| 1920968 | Pena Hernandez, Betzaida | betzyph14@hotmail.com |
| 2004080 | PENA HERNANDEZ, BRENDA LEE | alanayjean@yahoo.com |
| 1782208 | Pena Hernandez, Brenda Lee | alanayjean@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

164th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1777447 | Pena Hernandez, Brenda Lee | alanayjean@yahoo.com |
| 1730991 | Pena Hernandez, Sonia Ivelisse | sonia3137@yahoo.com |
| 1862209 | Pena Hernandez, Sonia Ivelisse | sonia3137@yahoo.com |
| 1818860 | Pena Hernandez, Sonia Ivelisse | sonia3137@yahoo.com |
| 1911754 | Pena Hernandez, Sonia Ivelisse | sonia3137@yahoo.com |
| 1944649 | PENA HERNANDEZ, ZORAIDA | ZORYPENAHERNANDEZ@YAHOO.COM |
| 1952774 | PENA HERNANDEZ, ZORAIDA | zorypenahernandez@yahoo.com |
| 1902000 | Pena Hernandez, Zulma Ivette | lori_lory10@yahoo.com |
| 2088811 | Pena Jimenez, Antonio | agropena@hotmail.com |
| 2013620 | PENA LOPEZ, ORLANDO | biryin5@gmail.com |
| 1778198 | PENA MATOS, ANALINA M | alinapa35@gmail.com |
| 1837997 | Pena Medina, Leonides | smr_libra@yahoo.com |
| 1769063 | PENA MEJIAS, JOSE A. | jpysuspersonajes@gmail.com |
| 2005221 | Pena Miranda, Marisol | mpenamiranda@hotmail.com |
| 2134660 | Pena Pena, Wanda Ivette | wandabi01@hotmail.com |
| 2100369 | Pena Rodriguez, Octavio | PENATORR@LIVE.COM |
| 2114508 | Pena, Rafael Cuesta | cpcuesta@gmail.com |
| 1174180 | PENALBERT MARTINEZ, BLANCA | bpmartinez54@gmail.com |
| 2102582 | PERALES PEREZ, NOEL A | noelangelpervales59@gmail.com |
| 1882795 | Perdomo Rivera , Maria M. | ycram7@gmail.com |
| 2062926 | Perdomo Rivera, Maria M. | ycram7@gmail.com |
| 2106646 | PEREIRA COLON, ILEANA | irisv.perereira@hotmail.com |
| 1890643 | PEREIRA COLON, IRIS V. | irisvpereira@hotmail.com |
| 1963053 | Pereira Miranda, Blanca J. | bjp1264@hotmail.com |
| 1007044 | PEREIRA TORRES, INOCENCIA | CUNDEAMORPR@GMAIL.COM |
| 1762384 | PEREIRA-GONZALEZ, BRENDA L | bp_gonzalez@hotmail.com |
| 2031163 | Perez Acosta, Luis M. | lupeac974@gmail.com |

Exhibit G

164th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2062070 | Perez Aguilar, Maritza | brandytubens@hotmail.com |
| 1890639 | Perez Albino, Janne Mary | janneperez1@gmail.com |
| 1872433 | PEREZ ALMODOVAR, JOSE F | perezajf1@hotmail.com |
| 2131906 | Perez Alvarado, Alexander | alexanderPerezAlvarado@gmail.com |
| 2002841 | Perez Antonsanti, Sandra I. | jtorresp060@gmail.com |
| 2010333 | Perez Aponte, Igdalia E. | igdalia787@gmail.com |
| 1721971 | Perez Aponte, Luis A | fantasma.cops@gmail.com |
| 1879040 | Perez Arce, Jennifer M | jmkvlvja1k05@gmail.com |
| 1767121 | PEREZ ARCE, JOSE MANUEL | JOSEMPEREZARCE4764@GMAIL.COM |
| 1960639 | Perez Arroyo , Nancy I | nperezarroyo60@gmail.com |
| 2037353 | Perez Arroyo, Iris M. | ziripr@yahoo.com |
| 1799258 | Perez Augusto, Alfredo | torrespr07@live.com |
| 2157654 | Perez Batista, Francisco | lr61031@gmail.com |
| 2157654 | Perez Batista, Francisco | lr6103141@gmail.com |
| 2061103 | Perez Batista, Migna | migna_perez@hotmail.com |
| 1238578 | PEREZ BONILLA, JOSE R. | jpbonilla7@hotmail.com |
| 2128005 | Perez Burgos, Maria E. | mariaperez_61@yahoo.com |
| 1787932 | Perez Caban, Maribel | maribelperez.c@gmail.com |
| 1741568 | Perez Caban, Maribel | maribelperez.c@gmail.com |
| 1799177 | Pérez Cabán, Maribel | maribelperez.c@gmail.com |
| 1863686 | PEREZ CARABALLO, NANCY | nancyperez359@gmail.com |
| 1988545 | Perez Cardona, Geormay | geormay.perez@familia.pr.gov |
| 2050653 | Perez Carrillo, Myriam M. | mmperezco@gmail.com |
| 1901016 | Perez Casto, Ivonne M. | ennovi4050@gmail.com |
| 1821709 | Perez Castro, Ivonne M. | ennovi4050@gmail.com |
| 400906 | PEREZ CEDENO, MAYRA C | koromotiko48@gmail.com |
| 2147047 | Perez Cintron, Miguel A. | yesgla17@hotmail.com |

Exhibit G

164th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1808255 | Perez Colon, Mayela | mayelapc77@yahoo.com |
| 2083453 | Perez Colon, Sarah A | sarah00757@aol.com |
| 1872794 | PEREZ CORNIER, CARMEN | cpcornier@yahoo.com |
| 1885048 | PEREZ CORNIER, CARMEN | CPCORNIER@YAHOO.COM |
| 2101388 | Perez Crespo, Irma I | P.Irma.iris@gmail.com |
| 1936438 | PEREZ CRUZ, ALVIN F. | afpc78@gmail.com |
| 2131395 | PEREZ CRUZ, YOMARI | FRANYOMAR@YAHOO.COM |
| 2131285 | Perez Cruz, Yomari | franyomar@yahoo.com |
| 2127821 | Perez De Jesus, Zaida | zaida62perez@gmail.com |
| 1792742 | PEREZ DE JESUS, ZAIDA | ZAIDA62PEREZ@GMAIL.COM |
| 401813 | PEREZ DIAZ , WILMA L. | isis8903@gmail.com |
| 2103577 | Perez Diaz, Carmen Zoraida | zoryperez47@gmail.com |
| 1890374 | Perez Diaz, Nilma A. | nylmarie19@gmail.com |
| 2053259 | Perez Echevaia, Antonio | joranthony@hotmail.com |
| 2132735 | Perez Esparra, Jose A. | jperezesparra@gmail.com |
| 2101790 | Perez Espinosa, Maria H. | mperezespinosa8@gmail.com |
| 1184198 | PEREZ FEBUS, CELESTE | celesteperezfebus@yahoo.com |
| 1860212 | Perez Fraticelli, Madelin | pmadelin47@yahoo.com |
| 2132299 | Perez Fratiels, Madelin | pmadelin47@yahoo.com |
| 2130579 | Perez Garcia, Marilyn F. | fae1958@icloud.com |
| 2076886 | Perez Garcia, Nilda N | nilmarrosa.ts@gmail.com |
| 2070816 | PEREZ GARCIA, SOLYMAR | solymar.perez@icloud.com |
| 1964191 | Perez Gonzalez, Maria E. | mariaeugeniaperez@yahoo.com |
| 2069558 | Perez Gonzalez, Mayra R. | MAYRAPEREZ47@GMAIL.COM |
| 2132097 | Perez Gonzalez, Vilma I | Vilma9267@gmail.com |
| 2033183 | Perez Gonzalez, Vilma I | vilma9267@gmail.com |
| 1868992 | Perez Guzman, Ismael | ismaelguz61@gmail.com |

Exhibit G

164th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1920133 | Perez Hernandez, Carmencita | lamamyroxy@hotmail.com |
| 2132454 | Perez Jimenez, Edwin | PEREZ3020@YAHOO.COM |
| 1946286 | Perez Jimenez, Hector F | hperezjimenez2713@gmail.com |
| 1993904 | Perez Jimenez, Hector F | hperezjimenez2713@gmail.com |
| 2102936 | Perez Jimenez, Hector F. | hperezjimenez2713@gmail.com |
| 1963833 | Perez Justiniano, Clara E. | clarita.perez01@hotmail.com |
| 1819192 | Perez Lacen, Rosa G | jeandre8181@gmail.com |
| 2074359 | Perez Leon, Myrna E | patriaorigina@gmail.com |
| 2131664 | Perez Lopez, Rosalina | rosinpe85@yahoo.com |
| 1781866 | PEREZ LUCENA, SATURNINA | romanzuleika@yahoo.com |
| 2129842 | Perez Lugo, Consuelo G | grissel763@gmail.com |
| 2129842 | Perez Lugo, Consuelo G | grissel763@gmail.com |
| 2129779 | Perez Lugo, Consuelo G. | grissel763@gmail.com |
| 2129814 | Perez Lugo, Consuelo G. | grissel763@gmail.com |
| 1847908 | Perez Lugo, Marta E. | martaeveperez@gmail.com |
| 2126658 | Perez Maldonado, Melliangee | liricasoprono@yahoo.com |
| 2020654 | Perez Maldonado, Nilda | nildaperezmaldonado@gmail.com |
| 2024963 | Perez Maldonado, Ruth Miriam | ruthmiriamperez@gmail.com |
| 1678685 | PEREZ MARCIAL, NAARA | alvinpagan@yahoo.com |
| 1978666 | Perez Martinez, Candida E. | munecabrava70@yahoo.com |
| 2059801 | Pérez Martinez, Jesus | jesuspm01@yahoo.com |
| 934554 | PEREZ MARTINEZ, ROBERTO | robertope.mar51@gmail.com |
| 1981199 | Perez Martinez, Roberto | robertopermar51@gmail.com |
| 2020873 | PEREZ MARTINEZ, ROBERTO | ROBERTOPERMAR51@GMAIL.COM |
| 1806383 | PEREZ MAURA, JAZMIN | jazminpere@gmail.com |
| 1774034 | Perez Mauras, Jazmin | jazminpere@gmail.com |
| 887287 | PEREZ MEDINA, CARLOS D | cdperezpr@yahoo.com |

Exhibit G

164th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1753658 | Perez Medina, Lixzaliz | lizapm26@gmail.com |
| 1803208 | Perez Medina, Pedro L | pedroasy@gmail.com |
| 1796868 | Perez Medina, Pedro L | pedroasy@gmail.com |
| 1634561 | PEREZ MEDINA, PEDRO L | pedroasy@gmail.com |
| 1679031 | PEREZ MEDINA, RAMON | alcaldelajas@gmail.com |
| 1679031 | PEREZ MEDINA, RAMON | rampm1806@gmail.com |
| 1727891 | Pérez Méndez, José L. | pirou659@hotmail.com |
| 404081 | PEREZ MENDEZ, MIRIAM | mibilly@hotmail.com |
| 404081 | PEREZ MENDEZ, MIRIAM | mibilly@hotmail.com |
| 2000538 | Perez Mercado, Matilde | gdenizard92@gmail.com |
| 2065211 | Perez Mercado, Matilde | gdenizard92@gmail.com |
| 2060377 | Perez Mercado, Matilde | gdenizard92@gmail.com |
| 2004958 | Perez Merced, Maria de los A. | mariaperez7954@gmail.com |
| 2009261 | Perez Merced, Migdalia | migperez2015@yahoo.com |
| 1125278 | PEREZ MOLINA, NILDA E. | 4233np@gmail.com |
| 1982337 | PEREZ MONTANO, JUANITA | MARY_DELOS_A@YAHOO.COM |
| 1648871 | Pérez Morales, Edgar R | alcaldelajas@gmail.com |
| 1648871 | Pérez Morales, Edgar R | edgarpm715@gmail.com |
| 390641 | Perez Morales, Edna Gladys | perezedna1234@yahoo.com |
| 1994586 | Perez Morales, Maudee B. | eeduam26@yahoo.com |
| 2030105 | Perez Morales, Maudee B. | eeduam26@yahoo.com |
| 2122594 | Perez Moreno, Norma | enie90@hotmail.com |
| 1814782 | Perez Muniz , Antonio | aperezmuniz@drna.pr.gov |
| 1849777 | Perez Negron, Emma Iris | emmairisp@gmail.com |
| 1977130 | PEREZ ORTIZ, AUREA | aurea-perez@gmail.com |
| 2115406 | Perez Ortiz, Carmen Lydia | CLPO02910@gmail.com |
| 2072156 | Perez Ortiz, Carmen Lydia | clpo2910@gmail.com |

Exhibit G

164th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1908695 | Perez Ortiz, Carmen Lydia | clpo2910@gmail.com |
| 2076673 | Perez Ortiz, Carmen Lydia | clpo2910@gmail.com |
| 2020074 | Perez Ortiz, Confesor | cperezortiz_5@yahoo.com |
| 2090745 | Perez Ortiz, Confesor | cperezortiz_5@yahoo.com |
| 1786485 | Perez Ortiz, Elsa Maria | perez1724@gmail.com |
| 998116 | PEREZ ORTIZ, GIL | AMANDRIANAS@YAHOO.COM |
| 810766 | PEREZ PADILLA, RAQUEL A. | perezr12328@yahoo.com |
| 2008275 | PEREZ PENA, ARACELIS | chely1818@yahoo.com |
| 1968421 | Perez Perez, Elizabeth | pperezely13@gmail.com |
| 2090270 | Perez Perez, Javier A. | javifiebie@yahoo.com |
| 1799544 | Perez Quirindongo, Rosa Elena | perezrosa51@yahoo.com |
| 1861537 | Perez Ramos , Ada I | adaprez0328@gmail.com |
| 1883569 | Perez Ramos , Marisell | marisellpr@gmail.com |
| 2086623 | Perez Ramos, Ada I. | adaprez0328@gmail.com |
| 1771225 | PEREZ RAMOS, JUAN | gonzalezmaria.ayala@gmail.com |
| 2134411 | Perez Rios, Gladys | geral.gladys@gmail.com |
| 1475497 | Perez Rivera, Jesus M. | Chuito3975@gmail.com |
| 706130 | PEREZ RIVERA, LYDIA | lestherperezrivera52@gmail.com |
| 2023267 | Perez Rivera, Maritza | maysha73@yahoo.com |
| 2147045 | Perez Rivera, Osvaldo | yesgla17@hotmail.com |
| 1883366 | Perez Rivera, Wilfredo | willito0215@gmail.com |
| 1886156 | Perez Rivera, Yesenia | yperez67@yahoo.com |
| 1835037 | Perez Rivera, Yesenia | yperez67@yahoo.com |
| 2142843 | Perez Robledo, Hermenegildo | lilibeth.perez09@icloud.com |
| 2003141 | PEREZ ROCHE, TRACI M | jaysonalejandra@hotmail.com |
| 1911531 | PEREZ ROCHE, TRACI M. | JAYSONALEJANDRO@HOTMAIL.COM |
| 2023559 | Perez Rodriguez, Ana I | anaiperez1201@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

164th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2016515 | Perez Rodriguez, Carmen | carmenprz76@gmail.com |
| 1785858 | Perez Rodriguez, Laura | loryperez43@yahoo.com |
| 2041194 | Perez Rodriguez, Lourdes M. | lourdesperez0205@gmail.com |
| 1980655 | Perez Rodriguez, Luz E. | eayalaperez257@yahoo.com |
| 1981749 | PEREZ RODRIGUEZ, MARIA | Melly2270@gmail.com |
| 2088492 | PEREZ RODRIGUEZ, MARIA | MELLY2270@GMAIL.COM |
| 1822238 | PEREZ RODRIGUEZ, MARIA ANTONIA | mr_678@hotmail.com |
| 1804881 | Perez Rodriguez, Nestor Antonio | elvinjoel37@hotmail.es |
| 1945593 | Perez Rodriguez, Sheila Rosa | tinique@hotmail.com |
| 1945593 | Perez Rodriguez, Sheila Rosa | tinique@hotmail.com |
| 1890697 | Perez Rodriguez, Shelia Rosa | tinique@hotmail.com |
| 1890697 | Perez Rodriguez, Shelia Rosa | tinique@hotmail.com |
| 1699586 | PEREZ ROMAN, JOSE C | CONSTRUCTORACG2011@GMAIL.COM |
| 1879130 | PEREZ ROSADO, WILFREDO | wperez0976@hotmail.com |
| 1793430 | PEREZ ROSARIO , ENID A | enidantonia@hotmail.com |
| 1973882 | Perez Ruiz, Hector Manuel | delgadorafaela93@yahoo.com |
| 2107543 | Perez Santiago, Evangelina | evangelinaprez@yahoo.com |
| 2087576 | Perez Santiago, Evangelina | evangelinaprez@yahoo.com |
| 1959158 | PEREZ SANTIAGO, EVANGELINA | EVANGELINAPREZ@YAHOO.COM |
| 1845046 | PEREZ SANTIAGO, FRANCISCO | francesperez@yahoo.com |
| 1953629 | Perez Santiago, Gladys | gperezstgo@yahoo.com |
| 1834787 | Perez Santiago, Iris Zoraida | iris.zoraida.perez@gamil.com |
| 2028564 | Perez Santiago, Iris Zoraida | iris.zoraida.perez@gmail.com |
| 1834787 | Perez Santiago, Iris Zoraida | iris.zoraida.perez@gmail.com |
| 1848571 | PEREZ SANTIAGO, IRIS ZORAIDA | IRIS.ZORAIDA.PEREZ@GMAIL.COM |
| 2077238 | Perez Santiago, Maria I. | de127679@miescuela.pr |
| 2048219 | Perez Santiago, Mildred Enid | mildren39@hotmail.com |

Exhibit G

164th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1880443 | Perez Santiago, Violeta | violetaperez7@yahoo.com |
| 1871653 | Perez Segarra, Carlita | irizarrybeth@yahoo.com |
| 2129031 | Perez Segarra, Manuel De Jesus | manuel.perezsegarra@gmail.com |
| 2013065 | PEREZ TALAVERA, RICARDO | perexrich@msn.com |
| 1887601 | Perez Toledo, Noris A. | norisaj@msn.com |
| 2121293 | Perez Torres, Ana I | anai101023@gmail.com |
| 1927202 | Perez Torres, Angel David | angeldavid_63@hotmail.com |
| 1906180 | Perez Torres, Awilda | awildap2018@gmail.com |
| 1978620 | Perez Torres, Dolores | Dolo96775@gmail.com |
| 1936244 | Perez Torres, Elizabeth | elizabethperez4455@yahoo.com |
| 2132650 | Perez Torres, Elizabeth | elizabethperez4455@yahoo.com |
| 2132652 | Perez Torres, Elizabeth | elizabethperez4455@yahoo.com |
| 2136133 | Perez Torres, Elizabeth | elizabethperez4455@yahoo.com |
| 1791061 | Perez Torres, Lillian | lillianperez58@cloud.com |
| 2074975 | PEREZ TORRES, NERY N | nixa4040@yahoo.com |
| 1958691 | PEREZ TORRES, OMAR | omermister@hotmail.com |
| 2134577 | Perez Valentin, Maria de los A. | angeles-44@hotmail.com |
| 2015029 | Perez Valle, Angel David | desertHucan@yahoo.com |
| 1967354 | Perez Vargas, Evelyn | evelynperezvargas@yahoo.com |
| 2046827 | Perez Vargas, Evelyn | evelynperezvargas@yahoo.com |
| 2075691 | PEREZ VARGAS, HECTOR M | HPEREZVARGAS01@GMAIL.COM |
| 1962490 | Perez Vargas, Hector M. | hperezvargas01@gmail.com |
| 1977480 | Perez Vargas, Hector M. | hperezvargas01@gmail.com |
| 2047489 | Pérez Vargas, Héctor M. | hyperezvargas01@gmail.com |
| 2081051 | Perez Vazquez, Anna | ANNAPEREZ03ALP@GMAIL.COM |
| 1967507 | Perez Vazquez, Anna | annaperezalp@gmail.com |
| 1935078 | Perez Vazqueztell, Ferdinand | peferdin39@gmail.com |

Exhibit G

164th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1154973 | PEREZ VEGA, WINSTON | tatitopr@yahoo.com |
| 1967361 | Perez Velez, Migdalia | migdaliap@gmail.com |
| 1961217 | PEREZ VELEZ, MIGDALIA | migdaliap414@gmail.com |
| 2023154 | Perez Velez, Sonia M. | mpadilla@hccfacility.com |
| 1910601 | Perez Vera, Arnaldo | arnaldoperezvera@hotmail.com |
| 1948658 | Perez Vera, Maria M. | mariapr11@yahoo.com |
| 2050635 | Perez-Carrillo, Myriam M | mmperezca@gmail.com |
| 1389849 | PICOT MARQUEZ, WILFREDO | wilfredopicot85@gmail.com |
| 1102737 | PICOT MARQUEZ, WILFREDO | wilfredopicot85@gmail.com |
| 2111399 | Pietri Figueroa, Nitza I | pietri.nitza01@gmail.com |
| 1941082 | Pietri Figueroa, Nitza I. | pietri.nitza01@gmail.com |
| 1994707 | Pietri Figueroa, Nitza I. | pietri.nitza01@gmail.com |
| 2129714 | Pietri Rivera, Lourdes M | lulupietri64@gmail.com |
| 1875377 | Pietri Torres, Hector Manuel | migdalia_cm@hotmail.com |
| 1701573 | PIMENTEL PARRILLA, MARIA M | espanyolmppimentel@aol.com |
| 2136891 | Pimentel Sevilla, Julio Juan | mcjjg@hotmail.com |
| 2136905 | Pimentel Sevilla, Julio Juan | mcjjg@hotmail.com |
| 2136918 | Pimentel Sevilla, Julio Juan | mcjjg@hotmail.com |
| 2136918 | Pimentel Sevilla, Julio Juan | mcjjg@hotmail.com |
| 1928748 | PINEDA VALENTIN , EILEEN | EPValentin67@gmail.com |
| 410053 | PINEIRO CABALLERO, HELEN | helenpineiro@yahoo.com |
| 1953501 | Pineiro Montero, Gladys I | pineiromgla@gmail.com |
| 1987071 | Pineiro Montero, Gladys I. | pineiromgla@gmail.com |
| 1805450 | Pinero Cappas, Ingrid E. | ipinero60@gmail.com |
| 1616509 | Pintado Garcia, Ivette | d53512@de.pr.gov |
| 2097650 | Pinto Rodriguez, Gladys | gladysPR58@gmail.com |
| 1906528 | Pinto Rodriquez, Gladys | gladysPR58@gmail.com |

Exhibit G

164th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1785181 | Piris Grau, Maria de los Angeles | lamasterpiris@gmail.com |
| 1764642 | Pizarro Cruz, Wilma E. | wepizarro@gmail.com |
| 1859973 | Pizarro Figueroa, Iraida | iraidapizarro@gmail.com |
| 1965593 | Pizarro Gimenez, Victor Luis | victorpizarro1@yahoo.com |
| 1884109 | Pizarro Luzay, Vicnia J. | vpjohanne@gmail.com |
| 1671430 | Pizarro Pizarro, Ivette | ivettepiz@gmail.com |
| 2138689 | Pizarro Sanchez, Maria Dolores | angelicamhernandez86@gmail.com |
| 1918589 | PIZARRO TORRES, JOSE V. | josevictorpizarro2071@g.com |
| 2122320 | PIZARRO TRINIDAD, NYDIA E. | Nydiapizarro@live.com |
| 2130199 | PLA MARTINEZ, NESTOR A | planestor7@gmail.com |
| 1928966 | PLANADEBALL COLON, VERONICA | ANDINOLUCIONAHUMO@GMAIL.COM |
| 1580468 | PLANAS PENA, LYDIA | LYDIAPLANAS0210@GMAIL.COM |
| 1580468 | PLANAS PENA, LYDIA | lydiaplanas0210@gmail.com |
| 1861319 | Plaza Maldonado, Lissette | lisspla7@gmail.com |
| 1896516 | Plaza Maldonado, Lissette | lisspla7@mail.com |
| 1145829 | PLAZA OSORIO, SANTOS | santosplaza@gmail.com |
| 1951670 | Plaza Rivera, Naldy M | naldydelpilar@gmail.com |
| 2055464 | Plaza Rodriguez, Alma Iris | plazaa69@yahoo.com |
| 1971497 | PLAZA TOLEDO, ELVIN | ELVIN_PLAZA@YAHOO.COM |
| 1622858 | Plaza-Toledo, Omaris | oplaza7@yahoo.com |
| 1910055 | Podilla Santiago, Gabriel | gaby-tse@yahoo.com |
| 1808723 | Polanco Colon, Romualdo | romualdo_polanco@yahoo.com |
| 1918676 | POLANCO ORTIZ, EDGAR | EDGARPOLANCORTIZ@GMAIL.COM |
| 2082071 | Pomales Ojeda, Jose M. | jmpomales@gmail.com |
| 1996100 | Pomales Reyes, Juan A. | juan.pomales.reyes@gmail.com |
| 934852 | PONCE ORENGO, ROWINA | rowinaponce1973@gmail.com |
| 1981950 | Ponce Rosado, Maria A | ma_ponce1@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

164th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1609068 | Ponce Salvarrey, Ramón | jaimep11rey@yahoo.com |
| 1747331 | Pons Guzman, Maria J. | janieldelosmares8@yahoo.com |
| 1950561 | Pons Perez, Nelva | nelvapons176@gmail.com |
| 2060943 | PONS RUIZ, ONEIDA | NEIDAPONS@GMAIL.COM |
| 2095474 | PONS RUIZ, ONEIDA | OneidaPons@gmail.com |
| 1813512 | PORRATA BRIGANTTI, LESLIE | matosporrata@hotmail.com |
| 413080 | PORTALATIN PADUA, ANGEL | aportalatin@agricultara.pr.gov |
| 413080 | PORTALATIN PADUA, ANGEL | aportalatin@agricultara.pr.gov |
| 1937191 | Portalatin Rodriguez, Vicente | vicporta00627@gmail.com |
| 1912402 | PORTALATIN VILLANUEVA, LUZ E | ANGELINA.CHIMY@GMAIL.COM |
| 1719642 | Portela Vazquez, Mara L. | mlpv17@hotmail.com |
| 1641072 | Postigo, Eduardo Matos | ircastillo795@gmail.com |
| 1637130 | Poupart Valentin, Sandra | definlibre2001@yahoo.es |
| 2069059 | Prado Ruiz, Mireya | idanidza1963@yahoo.com |
| 1894704 | Prestamo Almodovar, Anibal | beckyloan@yahoo.com |
| 1846076 | Prieto Rodriguez, Miriam | kirmar53@gmail.com |
| 688082 | PRINCIPE VELEZ, JOSEFA | principe0620@gmail.com |
| 414778 | PROSPERE SERRANO, NORA ELSIE | neprospere@gmail.com |
| 2097655 | Pujols Iglesias, Shelia M. | Pujols.Sheila37@gmail.com |
| 1765708 | Pujols Lopez, Marie L. | luzmarie18@yahoo.com |
| 1876669 | Pulliza Cosme, Herminia | herminia.cosme@yahoo.com |
| 1640284 | QUESTELL RODRIGUE, EDUARDO | 123eqr@yahoo.com |
| 415796 | QUETELL ROMAN, HECTOR MANUEL | hectorq627@gmail.com |
| 1996003 | Quiles Aviles, Francisco | fquiles78@gmail.com |
| 2017491 | Quiles Aviles, Iris Leticia | irisquiles533@gmail.com |
| 1978422 | QUILES CARDE , AWILDA | awilda.quiles@hotmail.com |
| 2033297 | Quiles Castellar, Daisy | dquiles1964@gmail.com |

Exhibit G

164th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1938529 | Quiles Gonzalez, Brigida | b_quiles@live.com |
| 1847248 | Quiles Loucil, Virgenmina E. | pepot-1953@yahoo.com |
| 1974764 | Quiles Nieves, Hilda | chaneel16@yahoo.com |
| 2134858 | Quiles Ocasio, Carmen L. | majestrada23@yahoo.com |
| 2134852 | Quiles Ocasio, Carmen L. | majestrada23@yahoo.com |
| 1915111 | QUILES OCASIO, GERARDO | josequiles023@gmail.com |
| 2134816 | Quiles Ocasio, Maristella | quilesstella09@gmail.com |
| 1982550 | Quiles Oquendo, Maria M. | arturojose.06@hotmail.com |
| 416365 | QUILES PRATTS, ROSA J. | rjquiles48@gmail.com |
| 2077885 | Quiles Rodriguez, Norma | Cdiazquiles@gmail.com |
| 2095874 | QUILES SANTIAGO, NORMA | PROF.NQUILES@GMAIL.COM |
| 1916577 | QUILES SANTIAGO, NORMA | prof.nquiles@gmail.com |
| 2130856 | Quiles Santiago, Norma | prof.nquiles@gmail.com |
| 1852802 | Quiles Serra, Dinorah | qdinorah@gmail.com |
| 2084785 | Quiles Soto, Noemi | consejera_cel@hotmail.com |
| 1982540 | Quinones Ayala, Rafael | rafael231958@hotmail.com |
| 1984805 | Quinones Berrios, Carmen I | quinones.carmen@gmail.com |
| 1965236 | Quinones Bonilla, Francisco A. | mlugonydia@yahoo.com |
| 1942027 | Quinones Bonilla, Francisco A. | mlugonydia@yahoo.com |
| 1963067 | Quinones Bonilla, Francisco A. | MLugonydin@yahoo.com |
| 1962959 | Quinones Camacho, Eduardo | eomarqc@gmail.com; EOUARQC@GMAIL.com |
| 1929937 | QUINONES CAPO, LYDIA ALEJANDRINA | LYDIAQUINONES56@GMAIL.COM |
| 1861589 | QUINONES CAPO, LYDIA ALEJANDRINA | LYDIAQUINONES56@YAHOO.COM |
| 416892 | QUINONES CARABALLO, CARMEN I | quinonezcarmen710@gmail.com |
| 1884748 | Quinones Caraballo, Carmen I | quinonezcarmen710@gmail.com |
| 416894 | QUINONES CARABALLO, EDGARD A. | edgard_quinones@yahoo.com |
| 1897207 | Quinones Caraballo, Edgard A. | edgard-quinones@yahoo.com |

Exhibit G

164th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1965998 | QUINONES CERVERA, RAFAELA | bettyaponte57@yahoo.com |
| 2085309 | Quinones Cervera, Rafaela | bettyaponte57@yahoo.com |
| 2014317 | QUINONES DE JESUS, ROBERTO | danceeespada@hotmail.com |
| 2014317 | QUINONES DE JESUS, ROBERTO | danceeespada@hotmail.com |
| 1778101 | QUINONES DEL CASTILLO, FRANCIS M. | FRANCESQ1854@GMAIL.COM |
| 1951592 | QUINONES DIAZ, ANA LUISA | yileq9957@gmail.com |
| 1636212 | QUINONES DIAZ, ANA LUISA | yileq9957@gmail.com |
| 995146 | QUINONES FERNANDEZ, FRANCISCA | jelmelie2ocis@gmail.com |
| 1975527 | Quinones Figueroa, Olga I. | olguiqf@gmail.com |
| 1759779 | Quinones Girona, Rosguely | rosguelyq@yahoo.com |
| 1930455 | Quinones Gomez, Sylvia M | sylviabelgodere@gmail.com |
| 2042252 | Quinones Gomez, Sylvia M. | sylviabelgodere@gmail.com |
| 2016925 | Quinones Hernandez, Ecxer | ECGUHE@GMAIL.COM |
| 1897694 | Quinones Hernandez, Ecxer | ecguhe@gmail.com |
| 1989060 | Quinones Hernandez, Ecxer | ecquhe@gmail.com |
| 1949804 | Quiñones Irizarry, Carmen A | QUINONES.CARMENA@GMAIL.COM |
| 1892711 | Quinones Irizarry, Rosaura | rosaura_quinones@hotmail.com |
| 417371 | QUINONES IRIZARRY, ROSAURA | ROSAURAQUINONES@HOTMAIL.COM |
| 1965172 | Quinones Irizarry, Zenaida | zenaidaq100@gmail.com |
| 1859606 | Quinones Juarbe, Hiram | arepo2009@gmail.com |
| 1859606 | Quinones Juarbe, Hiram | arepo2009@gmail.com |
| 2094932 | Quinones Lanzo, Betty | niorty@yahoo.com |
| 1818761 | Quinones Lugo, Elizabeth | e.quinoneslugo@gmail.com |
| 1615386 | QUINONES MATOS, EDWIN | quinones2458@gmail.com |
| 1770218 | QUIÑONES MEDINA, DEBBIE | qmd6262@gmail.com |
| 417612 | QUINONES MERCADO, LOURDES | louquinonesbpt@gmail.com |
| 1860131 | Quinones Monge, Maria Del C | mariaq1943@gmail.com |

Exhibit G

164th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2095980 | QUINONES MUNIZ, TEODORO I. | kazzemansz@hotmail.com |
| 900396 | QUINONES NEGRON, GIZETTE | gizette2705@gmail.com |
| 2002401 | Quinones Negroni, Wanda M. | wandbirdsee@yahoo.com |
| 2124885 | Quinones Ortiz, Rosa Virginia | rosahoward@gmail.com |
| 1906651 | Quinones Pacheco, Minerva | gangui2017@gmail.com |
| 1987575 | Quinones Parrilla, Alicia | aliciaquinones@familia.pr.go |
| 2092992 | QUINONES PENALOZA, ZALIS | ZQP18843@GMAIL.COM |
| 1832842 | Quinones Pinet, Celia M | celiaq30@gmail.com |
| 1988550 | Quinones Rivera, Luz Aida | yajaida351@gmail.com |
| 1872032 | Quinones Rivera, Luz Aida | yajaida351@gmail.com |
| 1399099 | QUINONES RIVERA, NELSON | mayranieves1@yahoo.com |
| 2026734 | Quinones Sanchez, Minerva | mqsanchez@yahoo.com |
| 1899040 | Quinones Santiago, Brunilda | ibrun@live.com |
| 1949672 | Quinones Santiago, Luis A. | 1.5.0@HOTMAIL.COM |
| 2009653 | Quinones Santiago, Luis A. | l.5.0@hotmail.com |
| 1894359 | Quinones Santiago, Madelyn | joama447@yahoo.com |
| 1886186 | Quiñones Santiago, Minverva | minerveq@gmail.com |
| 1795201 | Quiñones Soto, Edia E | gabriela_011@hotmail.com |
| 2039352 | Quinones Texidor, Ana A | anaamaliaquinones@yahoo.com |
| 2024270 | Quinones Torres, Dario | danequinjvc@yahoo.com |
| 2003655 | Quinones Torres, Dario | davequinjvc@yahoo.com |
| 1981999 | Quinones Torres, Dario | davequinjve@yahoo.com |
| 1766156 | Quinones Torres, Eddie A. | ravenpr32@gmail.com |
| 418472 | QUINONES TROCHE, CLARA IVETTE | claraivetteyauco@yahoo.com |
| 418528 | QUINONES VELAZQUEZ, FELICITA | quinones_f@gmail.com |
| 1767781 | Quinones-Alamo, Hector R | raymondq1@msn.com |
| 2059921 | Quinonez Cervere, Rafaela | bettyaponte57@yahoo.com |

Exhibit G

164th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2063146 | Quinonez Delgado, Luisa | lois.1086@gmail.com |
| 2029118 | Quinonez Delgado, Luisa | lois.1086@gmail.com |
| 1781353 | Quiñonez Ramos, Maria E | mariaqr2018@gmail.com |
| 1792779 | Quintana Albertorio, Lourdes | quilourdes@gmail.com |
| 1972772 | QUINTANA ALFARO, JANET V. | janetquintanaalfaro@gmail.com |

**<u>Exhibit H</u>**

Exhibit H

165th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1945064 | Quintana Figueroa, Rafael | quintytaxi@gmail.com |
| 1941818 | QUINTANA FLORES, CARMEN L. | coqui757@gmail.com |
| 1877029 | Quintana Martinez , Carmen M | cami1153@yahoo.com |
| 1942413 | Quintana Reyes, Angerous | quintanacasio@hotmail.com |
| 1851456 | QUINTANA TOLLINCHI, CARMEN ILEANA | C.QUINTANA33@YAHOO.COM |
| 1934894 | Quintana Valentin, Leonilda | nildaquintan@yahoo.com |
| 1996707 | Quintana Valentin, Luz Zaida | luzzaida.quintana@hotmail.com |
| 2127590 | Quintana Vega, Alba N | navelez@coqui.net |
| 1877299 | Quintana Vega, Alba N. | navelez@coqui.net |
| 1783014 | Quintero Castillo, Ana ILsa | anailsa@yahoo.com |
| 2145143 | Quintero Figueroa, Jose Oriol | jqf18485@yahoo.com |
| 2018828 | Quintero, Javier O. | javiquintero29@gmail.com |
| 1916226 | Quios Lugo, Maria M. | mariamercedesquiros@yahoo.com |
| 1836178 | QUIROS ALONSO, DIANA E | diana_eqaj@hotmail.com |
| 1947966 | Quiros Alonso, Luz N. | herequiros18@gmail.com |
| 1989537 | QUIROS ALONSO, LUZ N. | nerequiros18@gmail.com |
| 2101752 | Quiros Orengo, Francisco A | mary_10831@hotmail.com |
| 2098469 | QUIROS ORENGO, FRANCISCO A. | MARY-10831@HOTMAIL.COM |
| 1932249 | Quius Lugo, Maria M. | mariamercedasquiros@yahoo.com |
| 858317 | R LUGO IRIZARRY, MARIA DEL | Pituse@prtc.net |
| 1824752 | RAFFUCCI LORENZO, ROSA Y | judalu15@yahoo.com |
| 2009924 | Raices Gonzalez, Sonia | elving2013@hotmail.com |
| 937127 | RAMIA CRUZ, SHARON | LOPITOVIDEO39@YAHOO.COM |
| 2030715 | Ramirez Aponte, Madelyn | madelyn02.2001@gmail.com |
| 1980587 | Ramirez Baez , Wanda I. | wandaramirez73@yahoo.com |
| 2019455 | RAMIREZ BAEZ, WANDA I. | WANDARAMIREZ73@YAHOO.COM |
| 1989021 | Ramirez Baez, Wanda I. | wandaramirez73@yahoo.com |

Exhibit H

165th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1937498 | Ramirez Barlas, Carlos R | rambec79@gmail.com |
| 1879444 | Ramirez Cruz, Miriam E. | miriamerc@gmail.com |
| 2025001 | Ramirez Diaz, Carmen Z. | zory612@yahoo.com |
| 1735296 | Ramirez Diaz, Carmen Z. | zory612@yahoo.com |
| 1956075 | RAMIREZ DONATO, DAISY | v.m.4@hotmail.com |
| 1864632 | Ramirez Escappa, Norma | nufret@hotmail.com |
| 1780046 | Ramirez Feliciano, Carmen E. | naiveram745@gmail.com |
| 2136584 | Ramirez Garcia, Lydia Esther | lydiaramirez809@gmail.com |
| 2136580 | Ramirez Garcia, Lydia Esther | lydiaramirez809@gmail.com |
| 2136777 | Ramirez Garcia, Lydia Esther | lydiaramirez809@gmail.com |
| 1937274 | Ramirez Hernandez, Julia | julramher@gmail.com |
| 1856228 | Ramirez Lugo, Maria A. | mariangie06@hotmail.com |
| 1990761 | Ramirez Malave, Marta M. | mmrmala@gmail.com |
| 2003179 | Ramirez Malave, Marta Marilyn | mmrmala@gmail.com |
| 1857162 | Ramirez Medina, Roberto | johanna614@yahoo.com |
| 1674957 | Ramirez Morales, Israel | israelramirez1977@gmail.com |
| 1674957 | Ramirez Morales, Israel | policiamunicipallajas@gmail.com |
| 1224132 | Ramirez Nunez, Jacqueline A. | janic_pr@yahoo.com |
| 2035316 | Ramirez Ocasio, Betsy | betsy.ramirez2210@gmail.com |
| 2106968 | Ramirez Ocasio, Betsy | betsy.ramirez2210@gmail.com |
| 1880957 | Ramirez Ortiz, Amanda M. | amandamro61@gmail.com |
| 422741 | RAMIREZ ORTIZ, JOSE A | josearamirezortiz@gmail.com |
| 2010761 | Ramirez Ortiz, José A. | josearamirezortiz@gmail.com |
| 422749 | RAMIREZ ORTIZ, MAYRA L | ramirezom65@gmail.com |
| 1844548 | Ramirez Pagan, Luis | rluis1070@gmail.com |
| 1840976 | RAMIREZ RIVERA, FELIX J | fjramirez0303@gmail.com |
| 1806221 | Ramirez Rivera, Juan José | jjcotyii@gmail.com |

Exhibit H

165th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2058591 | Ramirez Rivera, Myrta | myrta488ramirez@gmail.com |
| 2017066 | Ramirez Rodriguez, Evelyn M. | kariciajireh7@me.com |
| 1771096 | Ramirez Rosario, Maritza | albanitza71cru@gmail.com |
| 2048005 | Ramirez Santiago, Maria De Los A | mars81260@hotmail.com |
| 1977121 | Ramirez Santiago, Maria De Los A. | mars81260@hotmail.com |
| 423320 | RAMIREZ SOLIS, CARMEN | cmramts@hotmail.com |
| 423320 | RAMIREZ SOLIS, CARMEN | cmramts@hotmail.com |
| 1779011 | RAMIREZ TORRES, MARIA DEL R | uram_40@hotmail.com |
| 2083669 | Ramirez, Maria S. | DE.70741@miescuela.pr |
| 1782153 | Ramos Arocho, Emelinda | emelindaramos4@gmail.com |
| 1958747 | Ramos Arroy, Juan | juan.ramos3836@yahoo.com |
| 2082016 | Ramos Aviles, Marlene | tu_musa81@hotmail.com |
| 2132867 | RAMOS AVILES, MARLENE | TU_MUSA81@HOTMAIL.COM |
| 1105480 | RAMOS BENIQUEZ, YAMIRKA | yamirka13@yahoo.com |
| 1733580 | RAMOS BERNARD, RENIA | RAMKENI13@YAHOO.COM |
| 1807151 | Ramos Betancourt, Gerardo | GRB1240@gmail.com |
| 1985392 | Ramos Chaparro, Maribel | wilfredo44@yahoo.com |
| 1903316 | Ramos Cintron, Concepcion | onyxgramos@yahoo.com |
| 1878037 | RAMOS CINTRON, ERMIS Z | ermisramos@gmail.com |
| 1896492 | Ramos Cintron, Ermis Z. | ermisramos@gmail.com |
| 1850033 | Ramos Colon, Dianines | dian.i@hotmail.com |
| 1933093 | Ramos Colon, Jossette | jramoscolon1915@gmail.com |
| 2108231 | Ramos Colon, Lillian | vivir0208@gmail.com |
| 1970435 | Ramos Colon, Lillian | vivir0208@gmail.com |
| 2102421 | Ramos Colon, Lillian | vivir0208@gmail.com |
| 1872687 | Ramos Correa, Iran | Correa61@yahoo.com |
| 425654 | RAMOS CORREA, IRAN | correa61@yahoo.com |

Exhibit H

165th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 425654 | RAMOS CORREA, IRAN | correa61@yahoo.com |
| 1982974 | Ramos Cruz, Gloria E. | gloriaramoscruz5@gmail.com |
| 1948274 | RAMOS CRUZ, MARIA GLORIA | la_maestra_20067@yahoo.com |
| 2086929 | Ramos De Jesus , Cesar D | MARGARETMARTINEZ0071y@GMAIL.COM |
| 1992228 | RAMOS DIAZ , LIZETTE | mariposaroxy69@gmail.com |
| 1997334 | RAMOS FELICIANO, JUANITA | carub22@yahoo.com |
| 2075481 | Ramos Fernandez, Migdalia | ramosmigdalia30@gmail.com |
| 2101693 | Ramos Fernandez, Migdalia | ramosmigdalia30@gmail.com |
| 2002377 | Ramos Figueroa, Maria L | mluisa25@gmail.com |
| 1688912 | RAMOS FONT, NILDA DORIS | NILDADORISND@GMAIL.COM |
| 2118918 | RAMOS GARICA, RAMON | NELLYRAMOS182@GMAIL.COM |
| 1931998 | Ramos Gonzalez, Edna I. | ednairamosgonzalez@gmail.com |
| 1890526 | RAMOS GONZALEZ, MARIBEL | profmaribelramos@gmail.com |
| 2080757 | Ramos Gonzalez, Santa B | beatriz.ramos59@yahoo.com |
| 2025577 | Ramos Guzman, Lourdes J. | ljrg26@gmail.com |
| 1780081 | Ramos Hernandez, Ramon | ramonramoshernandez912@gmail.com |
| 2076980 | Ramos Inostroza, Providencia | provyramos.pr@gmail.com |
| 1168631 | RAMOS IRIZARRY, ANIBAL | aguila392003@yahoo.com |
| 2127637 | Ramos Lebron, Gloria M | gloriaramoslebron98@gmail.com |
| 1484437 | Ramos Lopez , Teresa | Tramoslopez@hotmail.com |
| 1959123 | Ramos Lopez, Anabell | anabellramos56@gmail.com |
| 1959123 | Ramos Lopez, Anabell | Anabellramos56@gmail.com |
| 2075890 | Ramos Lopez, Iris M. | magalyramos@ymail.com |
| 1808911 | Ramos Luciano, Maritza | maritza42@me.com |
| 1839509 | Ramos Luciano, Maritza | maritza4246@me.com |
| 812717 | RAMOS MARTINEZ, IVETTE | zydlui2910@gmail.com |
| 1377571 | Ramos Martinez, Ivette | zydlui2910@gmail.com |

Exhibit H

165th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1783262 | RAMOS MARTINEZ, JESSICA | jessicaramos199@gmail.com |
| 1759316 | Ramos Mauras, Livia | liviaramos59@hotmail.com |
| 2082707 | Ramos Mayol, Lynmar | princesalymie@yahoo.es |
| 1897245 | RAMOS MEDINA, IRMA | irma.ramosmedina@gmail.com |
| 1657014 | Ramos Melendez , Amarilys | amarilysramos@yahoo.com |
| 1249243 | RAMOS MERCADO, LISSETTE D | lissette419@gmail.com |
| 1747139 | RAMOS MERCADO, MISAEL | socotroco73@gmail.com |
| 1746828 | Ramos Mercado, Misael | socotroco73@gmail.com |
| 1958903 | Ramos Moczo, Elba | fana_luisvigo@yahoo.com |
| 1655665 | RAMOS MURIEL , LILLIAN | LILLIANRAMOSMAURIEL@GMAIL.COM |
| 1785681 | Ramos Muriel, Lillian | lillianramosmuriel@gmail.com |
| 1998392 | Ramos Muriel, Lillian | lillianramosmuriel@gmail.com |
| 1628173 | Ramos Narvaez, Orlando | ORamos3@gmail.com |
| 1628639 | Ramos Narvaez, Orlando | ORamos3@gmail.com |
| 1727934 | RAMOS NATAL, ESTHER M | loida.ramos4@gmail.com |
| 1357859 | RAMOS NIEVES, MARIO | jayson22_@hotmail.com |
| 2089675 | Ramos Ortiz, David G | davidramosortiz1@gmail.com |
| 2060672 | RAMOS ORTIZ, DAVID G. | DAVIDRAMOSORTIZ1@GMAIL.COM |
| 1954668 | Ramos Ortiz, Glenda E. | glen.ramos32@yahoo.com |
| 491416 | RAMOS PAZ, ROSA I. | ROSARAMOS5570@GMAIL.COM |
| 2136963 | Ramos Perez, Jeannette | jeana17jrp@gmail.com |
| 1881272 | RAMOS PEREZ, LUIS A | laramos2141@gmail.com |
| 1881272 | RAMOS PEREZ, LUIS A | laramos2141@gmail.com |
| 1861533 | Ramos Perez, Raul J. | joab3210@hotmail.com |
| 2070547 | Ramos Quiles, Carlos L. | ramoscarlos17@hotmail.com |
| 2081016 | Ramos Ramos, Evelio | ortizberdecia@gmail.com |
| 1880447 | RAMOS REYES, SHARON I | KEISHY0916@YAHOO.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit H

165th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1880447 | RAMOS REYES, SHARON I | KEISHY0916@YAHOO.COM |
| 2147373 | Ramos Rios, Carlos | emilyramosrios53@gmail.com |
| 2054163 | Ramos Rivera, Carmen | prcarmen90@yahoo.com |
| 1862611 | RAMOS RIVERA, HERMINIO | HRAMOS_20@YAHOO.COM |
| 1862860 | Ramos Rivera, Maria I. | nmaria1949@yahoo.com |
| 1950529 | Ramos Robles, William | w.ramos48@yahoo.com |
| 1792223 | Ramos Rodriguez, Ana Maria | pacholi82@hotmail.com |
| 1834913 | RAMOS RODRIGUEZ, ANA S. | C.HIRALDO@LIVE.COM |
| 1979131 | Ramos Rodriguez, Carmela | javierys14@gmail.com |
| 2087628 | Ramos Roman, Tomasita | tomasitaramos238@gmail.com |
| 2072842 | Ramos Roman, Wanda I | wanive2000@gmail.com |
| 429094 | RAMOS ROMAN, WILDA | wildaramos@hotmail.com |
| 1974539 | Ramos Rosado, Lizbeth | dliz13@yahoo.com |
| 1771075 | Ramos Rosario, Jose A | mcrcancel@gmail.com |
| 2101613 | Ramos Rosario, Luz M | profluzramos@gmail.com |
| 1955311 | Ramos Rosario, Luz M. | profluzramos@gmail.com |
| 429434 | RAMOS SANTIAGO, JULIA | ramosjulia72@gmail.com |
| 1989430 | Ramos Santo, Ramonita | ramossantoramonita@gmail.com |
| 1925088 | RAMOS SERRANO, ZORIA I. | zoriaramos@yahoo.com |
| 1903644 | Ramos Silva, Johnny | catejramos26916@gmail.com |
| 2044529 | Ramos Soto, Jessica | jessicaramossoto@gmail.com |
| 2006541 | Ramos Torres, Leonel | policiamotora@gmail.com |
| 2023370 | RAMOS TORRES, PATRIA IVELISSE | pramost@ac.pr.gov |
| 1839592 | RAMOS TRABAL, LILLIAM I. | LILLYBETHRAMOS@HOTMAIL.COM |
| 2050655 | Ramos Tracy, Tina M. | ramos.tracy@hotmail.com |
| 429803 | Ramos Tracy, Tina M. | ramos.tracy@hotmail.com |
| 1910757 | RAMOS VALLE, SANDRA IVETTE | r4ulp4gan@gmail.com |

Exhibit H

165th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 429959 | RAMOS VAZQUEZ, MIRIAM | mramosvasquez@hotmail.es |
| 2057905 | RAMOS VELEZ, HECTOR R. | hectorramos920@gmail.com |
| 1990571 | Ramos Zayas, Olga L. | oramoszayas@gmail.com |
| 1879517 | Ramos, Daisy Seise | seise.ramos@gmail.com |
| 1628457 | Ramos, Edwin A. | edwintilo@gmail.com; elsiemerced@gmail.com |
| 1957007 | RAMOS, GLADYS NIEVES | gladysnievesramos@gmail.com |
| 1850361 | Ramos, Ricardo Santana | canrich_cr@yahoo.com |
| 2036324 | RANGEL GARCIA, WILFREDY | gey_wrg@hotmail.com |
| 1807113 | Rannos Betancourt, Gerardo | C7RB1240@gmail.com |
| 2049524 | Rapale Melendez, Sharon D. | srapale825@yahoo.com |
| 2131221 | Rapale Serbia, Omar Francisco | ors713@yahoo.com |
| 430401 | RAPALE VEGA, ANDREW | andrewrapale@gmail.com |
| 1799243 | RAPPA ROJAS, ALEJANDRO AL | AARAPPA28866@GMAIL.COM |
| 1791059 | Rawson Baldwin, Hufty Edward | eraw236@gmail.com |
| 1792561 | Recio Acosta, Benjamin | brecioacosta@gmail.com |
| 1792561 | Recio Acosta, Benjamin | reciclajelajas@gmail.com |
| 1975401 | Redondo Santana, Angel M. | paporedondopr51@gmail.com |
| 2050423 | Reillo Rodriguez, Ricardo A. | ricardoreillo@gmail.com |
| 432509 | Renta Perez, Edgardo L | bettycapo@gmail.com |
| 1955915 | Rentas Guzman, Nilsa D | nilsarentas50@gmail.com |
| 432645 | RENTAS MERCADO, CARLOS A. | carlosr787@gmail.com |
| 813131 | RENTAS MONTALVO, BRENDA | brendarentas@yahoo.com |
| 1977488 | RENTAS MONTALVO, BRENDA | brendarentas@yahoo.com |
| 1901469 | Rentas Montalvo, Brenda | brendarentas@yahoo.com |
| 1977488 | RENTAS MONTALVO, BRENDA | brendarentas@yahoo.com |
| 2115847 | Rentas Perez, Jessica | jessicarentas2338@gmail.com |
| 2142498 | RENTAS RIVERA, MIGDALIA | mrentas907@gmail.com |

Exhibit H

165th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2093447 | Rentas Rodriguez, Nelson L | rentasrodriguez.2014@gmail.com |
| 1802316 | Rentas Rojas, Evelyn Idalia | evydali@gmail.com |
| 1821216 | Rentas Rojas, Evelyn Idalia | evydali@gmail.com |
| 2035120 | Rentas Rojas, Mildred Elisa | rentas.mildred3@gmail.com |
| 2031682 | Rentas Rojas, Mildred Elisa | rentas.mildred3@gmail.com |
| 2104578 | Requena Mercado, Javier Eduardo | jerequena@policia.pr.gov |
| 1965807 | Requena Mercado, Sonia I | smercado45@gmail.com |
| 1945707 | Rercado Robles, Maria I | Rercadomaria@hotmail.com |
| 2126940 | Reste Montonez, Maria Y | yolandan1102@gmail.com |
| 1825562 | Resto de Jesus, Brunilda | brunny@gmail.com |
| 1825562 | Resto de Jesus, Brunilda | brunny@gmail.com |
| 1958603 | Resto Garcia, Ana M. | Aresto2@policia.pr.gov |
| 990506 | Resto Hernandez, Eugenio | e.resto@gmail.com |
| 990506 | Resto Hernandez, Eugenio | e.resto@gmail.com |
| 1982684 | Resto Martinez, Maria Milagros | restom09@gmail.com |
| 2128490 | Resto Melendez, Lilliam | r.lilliam@yahoo.com |
| 2127023 | RESTO MONTANEZ, MARIA Y | yolandan1102@gmail.com |
| 2127008 | Resto Montanez, Maria Y. | yolandan1102@gmail.com |
| 2107450 | Resto Ortiz, Lillian I | lillianivetteresto@gmail.com |
| 2034702 | Resto Ortiz, Lillian I. | lillianivetteresto@gmail.com |
| 2055058 | Resto Ortiz, Lillian I. | lillianivetteresto@gmail.com |
| 2016948 | Resto Rivera, Ketty | kettyresto@yahoo.com |
| 2082213 | Retamal Santiago, Betsy | reta20082@hotmail.com |
| 1406504 | Rexach Vazquez, Carmen I | honey2102@yahoo.com |
| 1948307 | REYES AGUAYO, MARTA D | reyesmarta69@gmail.com |
| 1910149 | Reyes Alonso, Rebecca | rebeccareyesalon87@yahoo.com |
| 2012431 | Reyes Ayala, Margarita | margarita.reyes0412@gmail.com |

Exhibit H

165th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1956892 | Reyes Bermudez, Irma | irmareyes28@yahoo.com |
| 1796664 | Reyes Bones, Wanda | reyeswanda1@gmail.com |
| 2050357 | REYES BURGOS, JENNY | JENNYDANCE72@YAHOO.COM |
| 2093852 | Reyes Burgos, Jenny | jennydance72@yahoo.com |
| 1786935 | REYES CASTRODAD, NIXZALIZ | cayeynixzaliz2005@yahoo.es |
| 1957091 | Reyes Feliciano, Zoilo | zoiloreyesf@gmail.com |
| 434355 | REYES FELICIANO, ZOILO | zoiloreyesf@gmail.com |
| 1890703 | Reyes Feliciano, Zoilo | zoiloreyesf@gmail.com |
| 1957091 | Reyes Feliciano, Zoilo | zoiloreyesf@gmail.com |
| 434382 | REYES FIGUEROA, ANELLY | anelly_9876@hotmail.com |
| 1870757 | Reyes Flores, Carmen D. | lucajo1947@yahoo.com |
| 2066394 | Reyes Flores, Carmen D. | lucajo1947@yahoo.com |
| 1816199 | Reyes Gutierrez, Marina | rubyemir13@yahoo.com |
| 2123854 | Reyes Guzman, Ricardo | rickings69@gmail.com |
| 1773187 | REYES LAGUER, ABIGAIL | reyesabigail428@gmail.com |
| 2088423 | Reyes Lopategui, Lilliam J | lilliamreyeslopategui@gmail.com |
| 1113738 | REYES LOPEZ, MARIA V | mary_v45@hotmail.com |
| 2005454 | REYES LUGO, EULALIA | ereyeslugo@yahoo.com |
| 1774414 | REYES MALAVE, ZULMA B | zr_teatro@hotmail.com |
| 1844992 | Reyes Maldonado, Iris A. | IRIS.REYESLMALDONADO@GMAIL.COM |
| 1836299 | Reyes Maldonado, Lucila | lucilareyesmaldonado@gmail.com |
| 2135916 | Reyes Martinez, Brenda Lee | brenleereyesmartinez@gmail.com |
| 1874400 | Reyes Martínez, Dioselyn | diosyrema@gmail.com; diosyreyes@hotmail.com |
| 1930623 | REYES MARTINEZ, JUSTINA | GKIREYES@HOTMAIL.COM |
| 1929758 | Reyes Molina, Leticia | letireyes8@gmail.com |
| 1986937 | REYES MONTES, YANINA M. | Yaninareyes075@gmail.com |
| 1641620 | REYES MORALES, PEDRO G | reyespgabriel@gmail.com |

Exhibit H

165th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1641620 | REYES MORALES, PEDRO G | reyespgabriel@gmail.com |
| 435268 | REYES NEGRON, MARILYN | marilyniris137@gmail.com |
| 1056616 | REYES NEGRON, MARILYN | MARRILYNIRIS137@GMAIL.COM |
| 1056616 | REYES NEGRON, MARILYN | MARRILYNIRIS137@GMAIL.COM |
| 1056616 | REYES NEGRON, MARILYN | MARRILYNIRIS137@GMAIL.COM |
| 1056616 | REYES NEGRON, MARILYN | MARRILYNIRIS137@GMAIL.COM |
| 1831017 | Reyes Negron, Roberto L | lreyes.de@gmail.com |
| 1949744 | Reyes Ocasio, Xavier | xavierreyes11@hotmail.com |
| 1817439 | REYES PAGAN, LYDIA E | LILEREYES@HOTMAIL.COM |
| 2085729 | REYES RAMOS, RUTH | ruthreyes_108@yahoo.com |
| 2042797 | Reyes Ramos, Ruth | ruthyreyes_108@yahoo.com |
| 2046992 | REYES RAMOS, RUTH | ruthyreyes_108@yahoo.com |
| 2052659 | REYES RAMOS, RUTH | ruthyreyes_108@yahoo.com |
| 1969979 | Reyes Reyes, Luzeneida | joshua-zeny@hotmail.com |
| 2007929 | Reyes Rivera, Edgardo L. | edgardor836@gmail.com |
| 1872934 | Reyes Rivera, Sonia I. | sonia.reyes54@icloud.com |
| 2083151 | Reyes Robles, Maribel | maribelreyes5@gmail.com |
| 1877392 | Reyes Rodriguez, Dixie E. | dixalara@gmail.com |
| 1986610 | REYES RODRIGUEZ, ELISA | ELISAREYES049@GMAIL.COM |
| 2006044 | Reyes Rodriguez, Elisa | elisareyes049@gmail.com |
| 1951191 | Reyes Rodriguez, Evelyn P. | evelynreyes5850@gmail.com |
| 2009911 | Reyes Rodriguez, Evelyn P. | evelynreyes5850@gmail.com |
| 1987746 | Reyes Rodriguez, Ivonne | ireyes754@yahoo.com |
| 1987795 | Reyes Rodriguez, Ivonne | ireyes754@yahoo.com |
| 2078502 | Reyes Rodriguez, Luis Osvaldo | firemanreyespr@gmail.com |
| 2010935 | Reyes Rodriguez, Nerys L. | NREYES2917@GMAIL.COM |
| 2088503 | REYES RODRIGUEZ, ROSITA | reyesrosita069@gmail.com |

Exhibit H

165th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2157412 | Reyes Santiago, Felix Luis | wanda0957@gmail.com |
| 2057339 | Reyes Santini, Ana Jocelyn | jocelyna1023@gmail.com |
| 1993872 | Reyes Tirado, Elizabeth | elireyesti@gmail.com |
| 1923584 | Reyes Tirado, Elizabeth | elireyesti@gmail.com |
| 2021260 | Reyes Tirado, Elizabeth | elireyesti@gmail.com |
| 1945632 | REYES TOLEDO, MODESTO | modesto.reyes@upr.edu |
| 1920946 | Reyes Vargas, Jose Saul | josereyes@gmail.com |
| 2128426 | Reyes Velazquez, Brunilda | bruniepr@gmail.com |
| 1760124 | REYES, DIMARIS LARA | dimarislara80@gmail.com |
| 1842875 | Reyes-Guadalupe, Maritza | maureyesg@yahoo.com |
| 2089351 | Reys Guadalupe, Maritza | marrereyesg@yahoo.com |
| 2095137 | Ribas Alfonzo, Olga I. | olgaribas@hotmail.com |
| 2076959 | Riera Aponte, Marihelva | rieramarihelva@gmail.com |
| 1940043 | Riera Busigo, Ana L. | annieriera@hotmail.com |
| 1787139 | RIJOS GUZMAN, MARIA | mariarijos66@gmail.com |
| 1779657 | RIOS CORIANO, MARIA J | mjrc.271957@gmail.com |
| 2013488 | Rios Cotto, Veronica | htrios@hotmail.com |
| 2078204 | Rios Cotto, Veronica | htrios@hotmail.com |
| 2099340 | Rios Cy, Heriberto | hrios5204@gmail.com |
| 1531751 | RIOS DAVID, ERIC R. | ERRios@policia.pr.gov |
| 1933699 | RIOS DE JESUS, IDUVINA | ivios@justicia.pr.gov; paonina3@gmail.com |
| 1217359 | Rios De Jesus, Iduvina | Paonina3@gmail.com |
| 1936680 | RIOS DE JESUS, IDUVINA | paonina3@gmail.com |
| 1891213 | RIOS GERENA , LUZ E. | lucyerios-@hotmail.com |
| 1918846 | Rios Gonzalez , Luz Palmira | Lucy2476@hotmail.com |
| 2056243 | Rios Gonzalez, Alfredo | malandin1319@yahoo.com |
| 1995797 | Rios Malave, Nitza M | nitcarcly@yahoo.com.mx |

Exhibit H

165th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 439256 | RIOS MENDEZ, ARNET | arios.mendez016@gmail.com |
| 1084819 | RIOS NIEVES, RICARDO | riosjuncos@gmail.com |
| 995160 | RIOS ORTIZ, FRANCISCA | riosortizfrancisca@yahoo.com |
| 1956879 | RIOS ORTIZ, YELIXSA I. | yelixsa03@yahoo.com |
| 2009860 | Rios Ortiz, Yelixsa Ivette | yelixsa03@yahoo.com |
| 2035418 | Rios Rivera, Carlos | riosrive@hotmail.com |
| 1901952 | Rios Rivera, Jesus M | jesus-rios55@gmail.com |
| 1960616 | Rios Robles, Arlene J. | missuniverso1962@hotmail.com |
| 1857809 | RIOS RUIZ , LILLIVETTE | lila14pr@gmail.com |
| 625330 | RIOS SALAS, CARMEN B | carmenbrios1@yahoo.com |
| 1957748 | Rios Santiago, Salomon | SALOMONRIOS7@GMAIL.COM |
| 813921 | RIOS SERRANO, GERALDINE L | GERALDINE.RIOS330@GMAIL.COM |
| 1917652 | RIOS TORRES, EMILIO | riostorres51@gmail.com |
| 1836147 | Rios Torres, Emilio | riostorres51@gmail.com |
| 1896894 | Rios Torres, Maria Luisa | riosmarialuisa07@gmail.com |
| 440282 | RIOS UBINAS, ELIZABETH | eriosubinas84@gmail.com |
| 2077111 | Rios Velazquez, Eda N. | enriovela@gmail.com |
| 2113062 | RIOS VELAZQUEZ, EDA N. | enriovela@gmail.com |
| 2070520 | Rios Velez, Vicente | vrios3126@gmail.com |
| 1836460 | Rivas Baez, Juan | juanrivas013@gmail.com |
| 1987885 | Rivas Cartagena, Edwin | erc_diac@hotmail.com |
| 2081296 | Rivas Garcia, Flavia L | flaviarivas312@gmail.com |
| 1900532 | RIVAS GRULLON, LILLIAN G. | LILLIAN_RIVAS@HOTMAIL.COM |
| 2023952 | Rivas Perez, Luz Belen | rivasbelen123@hotmail.com |
| 1936972 | Rivas Perez, Luz Belen | rivasbelen123@hotmail.com |
| 2063584 | RIVAS RODRIGUEZ, CARLOS MANUEL | OPTIUPS2010@HOTMAIL.COM |
| 1922146 | RIVERA , JUAN R | ANADELIS57@HOTMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit H

165th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2084749 | Rivera Acevedo, Ana L | riveraacevedoanalusia@gmail.com |
| 1975506 | Rivera Acosta, Myrna | hacosta06@gmail.com |
| 1954811 | RIVERA ACOSTA, MYRNA | HAOOSTA06@GMAIL.COM |
| 1849407 | Rivera Adames, Olga M | olgamrivera55@gmail.com |
| 1755395 | Rivera Agostini, Omayra L. | omayral2@yahoo.com |
| 1741740 | Rivera Agosto, Neftali | neftalirivera54@gmail.com |
| 1860413 | Rivera Alicea, Angel A. | angelarivera1957@gmail.com |
| 1776077 | Rivera Alicea, Héctor J. | c_crivera@hotmail.com |
| 1852387 | Rivera Alicea, Hope M. | hoperivera83@gmail.com |
| 1983291 | Rivera Alvarado, Amelia | ariveraalvarado@gmail.com |
| 2066126 | RIVERA ALVARADO, AMELIA | ARIVERAALVARADO@GMAIL.COM |
| 1187127 | RIVERA ALVARADO, DAMARIS | DAMARISRA32522@GMAIL.COM |
| 1939839 | Rivera Alvarado, Edgardo | gardan51@me.com |
| 1716719 | Rivera Alvarado, Ida M. | idarivera28@yahoo.com |
| 1814341 | Rivera Alvarado, Ivelisse | riveraivelisse51@yahoo.com |
| 1784566 | Rivera Alvarado, Luis A | koko.097@hotmail.com |
| 441510 | RIVERA ALVAREZ, MILAGROS | millyrive@yahoo.com |
| 2061607 | RIVERA ALVORADO, MICHAIDA | michaida@ymail.com |
| 1875340 | RIVERA ANA L, MEDINA | anamedinade@gmail.com |
| 1772973 | Rivera Andujar, Norma Iris | nriveraandajar3168@gmail.com |
| 1963757 | Rivera Aponte, Edgar F. | rivera62edgar@gmail.com |
| 2085593 | Rivera Arroyo, Carmen I. | irisarreage@hotmail.com |
| 2022798 | Rivera Arroyo, Nereida | rivera.nereida54@gmail.com |
| 2104663 | Rivera Aviles, Wilmer | wilmerriveraaviles@gmail.com |
| 1656730 | Rivera Aviles, Yvette | mrsyvetterivera@gmail.com |
| 1815756 | RIVERA AYALA, CARLOS A | CARLOSRIVERAAYALA65@GMAIL.COM |
| 1784115 | Rivera Ayala, Carlos Alberto | Carlosriveraayala65@gmail.com |

Exhibit H

165th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1847742 | Rivera Baez, Magda | magda_rivera_pr@yahoo.com |
| 1849218 | RIVERA BAEZ, MAGDA | MAGDA-RIVERA-PR@YAHOO.COM |
| 2008861 | Rivera Barbosa, Marlene | marlene0334@yahoo.com |
| 1977152 | Rivera Barreto, Daphne | daph3018@gmail.com |
| 2025019 | Rivera Barreto, Felix | anthonyrivera765@yahoo.com |
| 1766070 | Rivera Barzana, Carlos | crbarzana@hotmail.com |
| 2008360 | Rivera Batiz , Brenda L | bati232@hotmail.com |
| 2040606 | Rivera Batiz, Brenda L. | batiz32@hotmail.com |
| 1911335 | Rivera Beltran, Ruben | rushellfox@hotmail.com |
| 1898268 | Rivera Berly, Luz R. | celeste.casiopea@gmail.com |
| 814210 | RIVERA BERRIOS, ANA | ANITAMRIV@HOTMAIL.COM |
| 1934907 | RIVERA BERRIOS, CARMEN L. | CARLYDIA1179@GMAIL.COM |
| 2028382 | Rivera Berrios, Teodoro | teorivera1289@gmail.com |
| 1970104 | RIVERA BERRIOS, ZAIDA E | violetazrivera008@gmail.com |
| 2044013 | Rivera Bisbal, Luis | spike21470@gmail.com |
| 1744948 | RIVERA BRACETY, ELSA M | tuamigapr_962@hotmail.com |
| 2147953 | Rivera Burgos, Wilfredo | hectorrivera847@me.com |
| 1949000 | Rivera Calderon, Gloria | riveracalderongloria14@gmail.com |
| 1906719 | Rivera Camargo, Evelyn | evelynrivera01@hotmail.com |
| 442976 | RIVERA CAMARGO, EVELYN | evelynrivera01@hotmail.com |
| 1823602 | RIVERA CAMARGO, EVELYN | evelynrivera01@hotmail.com |
| 1945139 | Rivera Castro, Marisol | mayta@live.com |
| 1947156 | Rivera Cedeno, Vivian E. | titivivi_1024@yahoo.com |
| 2011420 | Rivera Cela, Jacquelene Damaris | driocolon@hotmail.com |
| 1842191 | Rivera Cintron, Angel E | angeloriv4@hotmail.com |
| 1196738 | RIVERA CINTRON, ELGA M. | millyr1021@gmail.com |
| 2077855 | RIVERA CLASS, EVELYN | evelynrivera26@outlook.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit H

165th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2116489 | Rivera Collazo, Carmen L. | carmenrivera5380@gmail.com |
| 1753718 | Rivera Collazo, David Raul | bgcruz214@gmail.com |
| 2112825 | Rivera Collazo, Nayda | nrc-z9@hotmail.com |
| 443931 | RIVERA COLON, CARMEN A | riveracoloncarmen@yahoo.com |
| 1847425 | Rivera Colon, Enrique | nbarriosortiz@hotmail.com |
| 1825037 | RIVERA COLON, ENRIQUE | nbarriosortiz@hotmail.com |
| 1864830 | Rivera Colon, Enrique | nborriosortiz@hotmail.com |
| 1982614 | RIVERA COLON, MARIA I | MARIAG5RIVERA@YAHOO.COM |
| 1067435 | RIVERA COLON, NACHELYN | shelyne25@gmail.com |
| 1891464 | Rivera Corchado, Mariam Z. | mzoenyrivera@yahoo.com |
| 934102 | RIVERA CORTES, RICHARD | Stayingfit2@gmail.com |
| 1531740 | RIVERA COSME, BRENDA E. | BRENDA20896@GMAIL.COM |
| 1948875 | Rivera Cosme, Lydia C | chanellydia@yahoo.com |
| 1808448 | Rivera Crespo, Carmen Delia | cdrcrespo@gmail.com |
| 1821640 | Rivera Crespo, Carmen Delia | cdrcrespo@gmail.com |
| 814480 | RIVERA CRUZ, FRANCISCO | RIVERAFRANCISCO60@GMAIL.COM |
| 1850458 | Rivera Cruz, Jose A. | maestrojose35@gmail.com |
| 919286 | Rivera Cruz, Magaly | galyrc@yahoo.com |
| 1860041 | RIVERA CRUZ, MARIA TERESA | mariatriveracruz@gmail.com |
| 1693692 | RIVERA CRUZ, NITZIA A. | ARELYRIVERACRUZ@HOTMAIL.COM |
| 2008372 | Rivera Cruz, Yolanda | 123yolandarivera@gmail.com |
| 1938828 | Rivera Cuevas, Felipe | rivera.felipe389@gmail.com |
| 1987815 | Rivera David, Gloria L. | glorialrivera6@gmail.com |
| 1980180 | Rivera de Gomez, Carmen L | Logomez726@gmail.com |
| 1733484 | Rivera de Jesus, Ana M. | arevira2280@gmail.com |
| 2071166 | Rivera De Jesus, Carlos A. | carlosrivera2092@live.com |
| 1937357 | RIVERA DE JESUS, JESUS R. | riverajesus007@hotmail.com |

Exhibit H

165th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2064258 | RIVERA DE LEON, JOHANNA | johannariveradeleon@gmail.com |
| 445329 | RIVERA DE LEON, LISANDRA | lisandrarivera32@yahoo.com |
| 1777513 | Rivera Del Valle, Martha | tharlilis12@gmail.com |
| 2157432 | Rivera Delfont, Felix L. | riverakalos@hotmail.com |
| 1897728 | Rivera Delgado, Nelly M. | nrivera005@yahoo.com |
| 1839235 | Rivera Diaz, Aida M. | rtirza@caribe.net |
| 2134922 | Rivera Diaz, Aida M. | rtirza@caribe.net |
| 2086390 | Rivera Diaz, Antonio | waterman2@hotmail.com |
| 2111099 | Rivera Diaz, Antonio | watermar2@hotmail.com |
| 445631 | RIVERA DIAZ, GUILLERMO | gr8980@gmail.com |
| 1997204 | Rivera Diaz, Maxima | minitarivera19@gmail.com |
| 1872159 | RIVERA DOMINICCI, JUANITA | JERIDOPR@YAHOO.COM |
| 1824501 | RIVERA ECHEVARRIA, BEVERLY | decletlc@yahoo.com |
| 1966197 | Rivera Encarnacion, Marta | dolymares76@yahoo.com |
| 2113562 | Rivera Espineu, Daisy | driveraespineu@gmail.com |
| 2132513 | RIVERA FIGUEROA, ANGELA N. | noelly2310@hotmail.com |
| 1831864 | Rivera Figueroa, Ivette | iveHerivera149@gmail.com |
| 2128557 | Rivera Figueroa, Ivette | ivetterivera149@gmail.com |
| 2073043 | RIVERA FIGUEROA, MARTA ANA | MARTA.RIVERA369@GMAIL.COM |
| 1981065 | Rivera Figueroa, Miriam | lriam9608@yahoo.com |
| 1892780 | Rivera Figueroa, Orlando | orlandorivera3@hotmail.com |
| 1918199 | Rivera Figueroa, Orlando | orlandorivera30@hotmail.com |
| 1839202 | Rivera Figueroa, Ruth D. | babyvodka58@hotmail.com |
| 2130431 | Rivera Flores, Carlota | elisa721@yahoo.com |
| 1779394 | Rivera Flores, Maritza | maritza.mari@gmail.com |
| 1980421 | Rivera Franco, Sharie J. | escuelaluzecolon@gmail.com |
| 1958794 | Rivera Garcia , Luz D. | luzrivera1062@gmail.com |

Exhibit H

165th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1934047 | RIVERA GARCIA , NILDA ELLIS | gingie443@yahoo.com |
| 2009642 | RIVERA GARCIA , SUTTNER I | SUTTERI@YAHOO.COM |
| 2064027 | RIVERA GARCIA, ADA | ada3765@hotmail.com |
| 1971873 | RIVERA GARCIA, AMELIA | AMELIARIVERA5322@GMAIL.COM |
| 1991302 | Rivera Garcia, Evelyn | e.v.riga@hotmail.com |
| 1803417 | Rivera Garcia, Hildred D. | Dahilr@gmail.com |
| 1939977 | Rivera Garcia, Jorge E. | edgardoemanuel@yahoo.com |
| 447078 | RIVERA GARCIA, OLGA I | olguis_r@hotmail.com |
| 447120 | RIVERA GARCIA, VIRGINIA | riveravirg@yahoo.com |
| 1764562 | Rivera Gines, Carlos M. | carlitos.rivera111@yahoo.com |
| 1884436 | Rivera Gonzalez, Aida V | 1332@gmail.com |
| 1928980 | Rivera Gonzalez, Aida V. | i332@gmail.com |
| 2056734 | RIVERA GONZALEZ, CARMEN L | carigon24@gmail.com |
| 2122199 | Rivera Gonzalez, Carmen M. | carmenmilagrosr@gmail.com |
| 2122199 | Rivera Gonzalez, Carmen M. | carmenmilarosr@gmail.com |
| 1955970 | Rivera Gonzalez, Jean Marie | jeanna_394@yahoo.com |
| 1936270 | RIVERA GONZALEZ, JEAN MARIE | JEANNA_394@YAHOO.COM |
| 2079292 | RIVERA GONZALEZ, NILDA E. | NILDARIVERA61@YAHOO.COM |
| 2087337 | Rivera Gonzalez, Wanda Iris | wandamath@gmail.com |
| 1976418 | Rivera Grau, Mildred | grau_mr@yahoo.com |
| 2052297 | RIVERA GREEN, ILEANA | riveragreeni@yahoo.com |
| 1999222 | RIVERA GUADELPA, WILLIAM | williamrivera3368@gmail.com |
| 1850768 | Rivera Guzman, Naida | naida.rivera03@gmail.com |
| 2133766 | Rivera Hernández, Enid Yolanda | riveraenid52@gmail.com |
| 2133716 | Rivera Hernández, Enid Yolando | riveraenid52@gmail.com |
| 2104189 | RIVERA HERNANDEZ, HIRAM | villafane_lisa@yahoo.com |
| 1790194 | RIVERA HERNANDEZ, MARILUZ | MRIVERAH.RIVERA555@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit H

165th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1790358 | RIVERA HERNANDEZ, MARILUZ | MRIVERAH.RIVERA555@GMAIL.COM |
| 1882828 | Rivera Hugo, Liza M. | lizamoraima@yahoo.com |
| 448406 | RIVERA IRIZARRY, MARIANA | SANTIAGOMATIASRIVERA@GMAIL.COM |
| 448406 | RIVERA IRIZARRY, MARIANA | SANTIAGOMATIASRIVERA@GMAIL.COM |
| 1871660 | RIVERA JIMENEZ, IVELISSE | ivelisse_8@yahoo.com |
| 1806914 | Rivera Jimenez, Teresita | TERESITO424@YAHOO.COM |
| 2039188 | RIVERA JUSINO, RAFAEL | riverajusinorafael@yahoo.com |
| 1954171 | Rivera Lago, Ana M. | mastercraqzydancegrl@yahoo.com |
| 1774827 | Rivera Lebron , Orlando | orivera982@gmail.com |
| 1775999 | Rivera Lebron, Orlando | orivera982@gmail.com |
| 2091943 | Rivera Lebron, Sonia Enid | ser.lawoffice@yahoo.com |
| 2012930 | Rivera Lebron, Sonia Enid | ser.lawoffice@yahoo.com |
| 1856923 | RIVERA LISOJOS, MIRYAM E. | maryrorivera@yahoo.com |
| 2053265 | Rivera Longo, Grace Y. | graceriveralongo@gmail.com |
| 2104905 | Rivera Lopez, Aida | ernest.hernandez1@dewey.edu |
| 2091864 | Rivera Lopez, Alicia J. | aliciarivera2011@gmail.com |
| 2091864 | Rivera Lopez, Alicia J. | aliciarivera2011@gmail.com |
| 2008762 | Rivera Lopez, Carmen V. | miguelmrpr@yahoo.com |
| 1793214 | Rivera Lopez, Lydia E. | lydiaevenlyn@yahoo.com |
| 1765800 | RIVERA LOPEZ, RAFAEL A | rivera.papo22@gmail.com |
| 1769516 | RIVERA LOPEZ, RAFAEL A | rivera.papo22@gmail.com |
| 2087013 | Rivera Lopez, Wilma Del C | wilma.rivera1@aol.com |
| 2098510 | Rivera Lopez, Wilma del C. | wilma.rivera1@aol.com |
| 1758481 | RIVERA LOPEZ, ZAIDA E. | zayrapr@yahoo.com |
| 1881766 | Rivera Lugo, Heriberto | b.rodriguez_19@live.com |
| 1899999 | Rivera Lugo, Jacqueline | kelly2042000@gmail.com |
| 2076730 | Rivera Lugo, Jacqueline | kelly2042000@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit H

165th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1816748 | Rivera Lugo, Liza M. | lizamoraima@yahoo.com |
| 2037311 | Rivera Lugo, Liza Moraima | lizamoraima@yahoo.com |
| 1994599 | Rivera Luna, Nancy | nrivera46@hotmail.com |
| 1966547 | Rivera Maisonet, Ricardo A | maryvelez65@hotmail.com |
| 1913063 | Rivera Malave, Anthony | tony_riden@live.com |
| 1975433 | RIVERA MALDONADO, BRUNILDA | RANDYESTRADA@HOTMAIL.COM |
| 2065849 | Rivera Marcucci, Lydia E. | lriveramarcucci@yahoo.com |
| 1841581 | Rivera Marrero, Alexander | profsand@hotmail.com |
| 2079181 | RIVERA MARRERO, MARIA E | riveraevelyn1113@gmail.com |
| 449909 | RIVERA MARRERO, VICTOR J | vi_yulian@hotmail.com |
| 2001528 | Rivera Martinez, Carlos E. | gladcar17@hotmail.com |
| 1891136 | RIVERA MARTINEZ, CARMEN | CARIVEMAI2@GMAIL.COM |
| 450061 | RIVERA MARTINEZ, GERARDO | Riveralfonzo@yahoo.com |
| 2132216 | Rivera Martinez, Gerardo | riveralfonzo@yahoo.com |
| 450061 | RIVERA MARTINEZ, GERARDO | Riveralfonzo@yahoo.com |
| 2132236 | Rivera Martinez, Gerardo | riveralfonzo@yahoo.com |
| 1120287 | RIVERA MARTINEZ, MILDRED | mildreadriveramartinez@outlook.com |
| 1959359 | Rivera Martinez, Nivia Celeste | write2rivera@yahoo.com |
| 1790922 | Rivera Medina , Victor M. | vmdarivera@live.com |
| 1997317 | Rivera Melendez, Sandra | riverasandra21@yahoo.com |
| 2075612 | Rivera Melendez, Sandra | riverasandrazi@yahoo.com |
| 2085744 | Rivera Melendez, Susan | srivera@salud.pr.gov |
| 1506247 | RIVERA MENDEZ, CARLOS L. | carlos.l.rivera@hotmail.com |
| 2058392 | RIVERA MERCADO, AILEEN S. | AILEENMARIE1955@GMAIL.COM |
| 1823077 | RIVERA MERCADO, JANETTE | riverajanette23@gmail.com |
| 1905046 | Rivera Mercado, Lourdes M. | luyama15@gmail.com |
| 1997252 | Rivera Mercado, Lourdes M. | luyama15@gmail.com |

Exhibit H

165th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1953996 | Rivera Mercado, Roman Omar | romanrivera587@gmail.com |
| 2134241 | Rivera Merced, Maritza | rvrmaritza.131@gmail.com |
| 2039429 | Rivera Miranda, Olga I. | olga2555@hotmail.com |
| 2122280 | Rivera Miranda, Olga I. | olga2555@hotmail.com |
| 1985756 | Rivera Molina, Carmen L. | clyd.ia7@yahoo.com |
| 1877808 | Rivera Montalvo, Santa | santyrm278@gmail.com |
| 2036622 | Rivera Montalvo, Yomarie | yomariedu@yahoo.com |
| 1933791 | Rivera Montanez, Quintina | ctiradod@prtc.net |
| 2020570 | Rivera Monzon, Carmen L. | camenmariaposa205@gmail.com |
| 2017333 | RIVERA MORALES, ANA C. | ANA_CELIS_RIVERA@YAHOO.COM |
| 1840727 | Rivera Morales, Luz Otilia | luzorivera@yahoo.com |
| 2147327 | Rivera Moret, Elvyn | elvyn63@hotmail.com |
| 1947783 | Rivera Munoz, Jaime H | munoz.ycmy@gmail.com |
| 2010427 | RIVERA NATER, ISRAEL | juliorene358@email.com |
| 2021487 | Rivera Nazario, Arlene | ariveranazario@gmail.com |
| 1960231 | Rivera Nazario, Arlene | ariverazano@gmail.com |
| 1965102 | Rivera Nieves, Ada | c.moraquesada@yahoo.com |
| 1843368 | RIVERA O'FARRELL, MARIA DE LOS ANGELES | nin.rivera@live.com |
| 452578 | RIVERA ORSINI, MYRNA O | mymaophelia77@gmail.com |
| 2008302 | Rivera Ortega, Maria E. | maririvera3458@hotmail.com |
| 815535 | Rivera Ortiz, Evelyn | janielmiguel_23@hotmail.com |
| 1883034 | Rivera Ortiz, Evelyn | JanielMiguel_23@hotmail.com |
| 1797213 | Rivera Ortiz, Evelyn | janielmiguel_23@hotmail.com |
| 2134571 | Rivera Ortiz, Frank | frivera9298@gmail.com |
| 2134571 | Rivera Ortiz, Frank | frivera9298@gmail.com |
| 2058514 | RIVERA ORTIZ, INEABELLE | D.E.1966@gmail.com |
| 1942108 | Rivera Ortiz, Iris A | iris9721@hotmail.com |

Exhibit H

165th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1664834 | Rivera Ortiz, Iris J | irisjrivera@hotmail.com |
| 1779766 | Rivera Ortiz, Lydia Maritza | maritzarivera71137@gmail.com |
| 1874197 | Rivera Ortiz, Lydia Maritza | maritzarivera71137@gmail.com |
| 2022837 | Rivera Ortiz, Lydia Maritza | maritzarivera71137@gmail.com |
| 2067340 | Rivera Ortiz, Lydia Maritza | maritzarivera71137@gmail.com |
| 2075485 | RIVERA ORTIZ, MIGDALIA | MIGDALIARIVERAORTIZ@GMAIL.COM |
| 2118085 | Rivera Ortiz, Nereida | nereida-rivera2011@hotmail.com |
| 2132395 | Rivera Ortiz, Oria Ivette | orianis1964@gmail.com |
| 2132303 | Rivera Ortiz, Oria Ivette | orianis1964@gmail.com |
| 2007503 | Rivera Otero, Jorge L. | jorgeriveraot@yahoo.com |
| 1075032 | RIVERA OTERO, ORLANDO | Milagrosbeta@gmail.com |
| 1952457 | RIVERA OYOLA, MARIA A. | anibalvazquez.av47@gmail.com |
| 2118353 | Rivera Pabellon, Jose O. | orlandopabellon@gmail.com |
| 2115937 | Rivera Pagan, Marta Alicia | marpagan1124@gmail.com |
| 2057341 | Rivera Pagan, Wanda I. | wirp60@yahoo.com |
| 2071831 | Rivera Pagan, Wanda I. | wirp60@yahoo.com |
| 453659 | RIVERA PELLOT, LUIS | luly11@gmail.com |
| 917364 | RIVERA PELLOT, LUIS M. | LULY11@GMAIL.COM |
| 1834147 | RIVERA PEREIRA, ALBA NYDIA | RIVERAALBA16@GMAIL.COM |
| 453708 | RIVERA PEREZ, ADA S. | adarivera1368@hotmail.com |
| 2005736 | Rivera Perez, Edwin F. | erivera1355@gmail.com |
| 1638897 | RIVERA PEREZ, JOSE | evelynmary1954@gmail.com |
| 2121924 | RIVERA PEREZ, JOSE R. | ROLO.RIVERAPEREZ@YAHOO.COM |
| 2105919 | Rivera Perez, Norma Iris | norivera69@gmail.com |
| 1965665 | Rivera Perez, Odalys | odalysrivera7@gmail.com |
| 1773224 | Rivera Perez, Viviette | viviri15@yahoo.com |
| 1985974 | Rivera Perez, Yazmin Teresa | wuisito_13@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit H

165th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2012652 | Rivera Perez, Yazmin Teresa | wuisito_13@hotmail.com |
| 2007842 | Rivera Perez, Yazmin Teresa | wuisito_13@hotmail.com |
| 1934180 | Rivera Perez, Yazmin Teresa | wuisito_13@hotmail.com |
| 454124 | Rivera Pimentel, Justina | justinerp@hotmail.com |
| 2048283 | Rivera Quiles, María Delos A. | marangie17@hotmail.com |
| 2067981 | Rivera Quiles, Nilsa E. | nilsarivera53@yahoo.com |
| 1856861 | RIVERA QUINONES, ELISA | ive411@gmail.com |
| 1786976 | Rivera Ramerez, Linda | yal1315@hotmail.com |
| 1786976 | Rivera Ramerez, Linda | yal1315@hotmail.com |
| 1897805 | Rivera Ramirez, Dexel | dexelrivera@hotmail.com |
| 1772086 | RIVERA RAMIREZ, LINDA | yal1315@hotmail.com |
| 1773573 | Rivera Ramírez, Linda | yal1315@hotmail.com |
| 1773573 | Rivera Ramírez, Linda | yal1315@hotmail.com |
| 1895727 | RIVERA RAMOS , JORGE L. | riveraramos123@hotmail.com |
| 2076614 | RIVERA RAMOS , JORGE L. | RIVERARAMOS123@HOTMAIL.COM |
| 1842375 | Rivera Ramos , Yolanda | yolandariveraramos1@gmail.com |
| 2062000 | RIVERA RAMOS, EDITH MARIA | EMRR0731@GMAIL.COM |
| 2062000 | RIVERA RAMOS, EDITH MARIA | EMRR0731@GMAIL.COM |
| 1949869 | Rivera Ramos, Niurca V. | niurcarivera01@gmail.com; niurcavrr@yahoo.com |
| 1823765 | Rivera Ramos, Wanda I. | w.riveraramos566@gmail.com |
| 2068981 | Rivera Renta, Norma Iris | esmeralda49pr@gmail.com |
| 1995225 | Rivera Reyes, Aida Luz | riveraaida96@yahoo.com |
| 1969232 | Rivera Reyes, Aida Luz | riveraaida96@yahoo.com |
| 1905975 | Rivera Reyes, Carmen M. | carmen261947@gmail.com |
| 1988624 | Rivera Reyes, Jose A. | jarr.26638@gmail.com |
| 2003579 | Rivera Reyes, Jose A. | jarr.26638@gmail.com |
| 1983933 | Rivera Reyes, Maria E. | migdaliamateo8@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit H

165th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1989125 | Rivera Reyes, Ramona | moninrivera32@gmail.com |
| 1912594 | RIVERA RIOS, MINERVA | minervariverarios@hotmail.com |
| 1896037 | Rivera Rivera , Lourdes | carla_1535@hotmail.com |
| 2105209 | RIVERA RIVERA, ADAN | ADAMRIVERA843@GMAIL.COM |
| 1932256 | Rivera Rivera, Awilda | awildarivera4582@yahoo.com |
| 1985936 | Rivera Rivera, Belen Gloria | belenrr9100@gmail.com |
| 1959107 | Rivera Rivera, Belen Gloria | belenrr9100@gmail.com |

**Exhibit I**

Exhibit I

166th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2092767 | Rivera Rivera, Carmen | kvargascaraballo@pucpr.edu |
| 1956683 | Rivera Rivera, Edwin | betsy.ramirez@hotmail.com |
| 2102619 | Rivera Rivera, Fernando Luis | collazome58@gmail.com |
| 1906255 | RIVERA RIVERA, FERNANDO LUIS | COLLAZOME58@GMAIL.COM |
| 2073299 | RIVERA RIVERA, FERNANDO LUIS | COLLAZOME58@GMAIL.COM |
| 1797798 | RIVERA RIVERA, ISABEL | isabel.riverarivera18@gmail.com |
| 1804540 | RIVERA RIVERA, JEANETTE | jrr2925@gmail.com |
| 1800760 | RIVERA RIVERA, JEANETTE | jrr2925@gmail.com |
| 1902852 | Rivera Rivera, Jesus M. | marrusky@aol.com |
| 1871472 | Rivera Rivera, Jesus M. | marrusky@aol.com |
| 1901048 | RIVERA RIVERA, LAURA MARIA | LARY6580@HOTMAIL.COM |
| 1800865 | Rivera Rivera, Maribel | marucarivera1962@gmail.com |
| 734238 | RIVERA RIVERA, OSVALDO | OSVAL111972@GMAIL.COM |
| 1365876 | RIVERA RIVERA, PETRA | petrarivera88@gmail.com |
| 2079034 | Rivera Rivera, Rolando | rolando.rivera@pr.gov |
| 1752517 | Rivera Rivera, Rosa E. | beachgirl0331@hotmail.com |
| 1956498 | Rivera Rivera, Sylvia I. | sylviaive@gmail.com |
| 1155308 | RIVERA RIVERA, YOLANDA | yolirispr@hotmail.com |
| 2070186 | Rivera Rodriguez (De Molina), Deadina | maribelmolina.mm77@gmail.com |
| 1841578 | RIVERA RODRIGUEZ, ALICIA | ARIVERA23@GMAIL.COM |
| 1916374 | Rivera Rodriguez, Andrea | conscjernrivera@gmail.com |
| 816053 | RIVERA RODRIGUEZ, ANDREA | CONSEJERARIVERA@GMAIL.COM |
| 1767177 | RIVERA RODRIGUEZ, CARMEN D | cl.rodrisaludes@gmail.com |
| 1909118 | Rivera Rodriguez, Carmen E. | mela2264@gmail.com |
| 2132491 | RIVERA RODRIGUEZ, ELENITH | elenithrivera@gmail.com |
| 1885553 | RIVERA RODRIGUEZ, HECTOR M. | CASUMAHR@GMAIL.COM |
| 1782614 | Rivera Rodriguez, Juan | juanriveravencedor@gmail.com |

Exhibit I

166th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1866661 | Rivera Rodriguez, Madelline | maderivera@yahoo.com |
| 1908394 | Rivera Rodriguez, Marisol | solyrivera@yahoo.com |
| 1905098 | Rivera Rodriguez, Miriam | miriam.bilbraut@gmail.com |
| 2002905 | Rivera Rodriguez, Noelia E. | noeliarivera32@hotmail.com |
| 2080057 | Rivera Rodriguez, Yolanda | yoaisai12@gmail.com |
| 1106980 | RIVERA RODRIGUEZ, YOLANDA | yoaisai12@gmail.com |
| 1991016 | Rivera Rosa, Cecilia | rubitared24@gmail.com |
| 893956 | Rivera Rosa, Edna | edgelline@gmail.com |
| 2094152 | Rivera Rosa, Maria Teresa | airamarevirasor@gmail.com |
| 1917310 | Rivera Rosado, Maritza | mary.riveraros@gmail.com |
| 1960759 | Rivera Rosario, Cruz B. | melendezrlm@hotmail.com |
| 1770967 | RIVERA ROSARIO, FRANCISCO | rivera.caddrafter@gmail.com |
| 1852903 | Rivera Rosario, Graciela | tatyriv96@gmail.com |
| 2028831 | Rivera Ruiz, Carlos J. | cjrivera1045@gmail.com |
| 1469976 | Rivera Ruiz, Hermenegildo | nancyespada9@gmail.com |
| 2006746 | Rivera Sabater, Doris Zenaida | doris7917@gmail.com |
| 2006746 | Rivera Sabater, Doris Zenaida | doris7917@gmail.com |
| 1637766 | Rivera Salichs, Carmen M | cuca45@hotmail.com |
| 1198753 | RIVERA SANABRIA, ELVIN L | tfaz2940@gmail.com |
| 1877095 | Rivera Sanabria, Elvin L. | tfa2940@gmail.com |
| 1952605 | Rivera Sanchez, Jesus M | der.jesusriveras@gmail.com |
| 2014230 | Rivera Sanchez, Jesus M | dr.jesusriveras@gmail.com |
| 1903392 | Rivera Sanchez, Jesus M | dr.jesusriveras@gmail.com |
| 2039127 | Rivera Sanchez, Jesus M | dr.jesusriveras@gmail.com |
| 1990447 | Rivera Sanchez, Jesus M. | dr.jesusriveras@gmail.com |
| 1784641 | Rivera Sanchez, Jesus M. | dr.jesusriveras@gmail.com |
| 458814 | RIVERA SANCHEZ, REINALDO | elizabeth.rivera.erl58@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

166th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1996879 | RIVERA SANCHEZ, RICARDO RAFAEL | MISTER.RIVERA@HOTMAIL.COM |
| 1912157 | Rivera Sanchez, Venera | venerariverasanchez@gmail.com |
| 1779507 | RIVERA SANCHEZ, VILMA N | Untouchablepr@yahoo.com |
| 1799525 | Rivera Sanchez, Vilma N. | untouchablepr@yahoo.com |
| 1977405 | Rivera Santana, Wanda I. | riwaedu201316@hotmail.com |
| 1977336 | RIVERA SANTANA, WANDA I. | riwaedu20136@hotmail.com |
| 1976118 | RIVERA SANTIAGO, ALEX ORLANDO | ARivera13@Policia.p.r.gov; SirPolux@hotmail.com |
| 2001248 | RIVERA SANTIAGO, EVELYN | bibliotecamatiasrivera@gmail.com |
| 1979855 | Rivera Santiago, Evelyn | bibliotecamatiasrivera@gmail.com |
| 1875239 | Rivera Santiago, Evelyn | bibliotecamatiasrivera@gmail.com |
| 1904127 | RIVERA SANTIAGO, EVELYN | bibliotecamatiasrivera@gmail.com |
| 1910274 | Rivera Santiago, Fredeswinda | windy.11@hotmail.com |
| 1693940 | Rivera Santiago, Fredeswinda | windy.11@hotmail.com |
| 902133 | Rivera Santiago, Hector L | hecnil09@gmail.com |
| 1966110 | Rivera Santiago, Hector Luis | hecnil09@gmail.com |
| 1903025 | Rivera Santiago, Irma | riverasantiagoirma@yahoo.com |
| 459181 | RIVERA SANTIAGO, JOSE L | neoeragenesis@yahoo.com |
| 2112835 | Rivera Santiago, Mariela | enidmarie64@gmail.com |
| 1784321 | Rivera Santiago, Norma Enid | n.rivsan@gmail.com |
| 1860625 | Rivera Santiago, Wanda I. | wandy1917@hotmail.com |
| 2116155 | Rivera Santos , Carmen G. | carmengsantos082@gmail.com |
| 2087057 | Rivera Santos, Francisco | franciscoriverasantos83@gmail.com |
| 1801159 | Rivera Santos, Naidaly | naidalyr@hotmail.com |
| 1836779 | Rivera Sepalreda, Ludgerio | de49372@miescuela.pr |
| 1897215 | Rivera Sepulveda, Ludgenio | de49372miescela@pr.com |
| 2101404 | Rivera Serrano, Juan Ramon | anadelis57@hotmail.com |
| 1772389 | Rivera Soto, Elmer Jose | e.joseriverasoto@gmail.com; mrrivera124@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

166th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1949667 | RIVERA SOTO, MERARI | lalamera@hotmail.com |
| 1764465 | RIVERA SUAZO, SONIA C | SONIARIVERA723@GMAIL.COM |
| 1189857 | RIVERA TORO, DIADEL | nsambie@yahoo.com |
| 2004227 | Rivera Torres , Carmen Margarita | cmargarita1322@gmail.com |
| 1673772 | Rivera Torres, Ana Maria | johakrystal@yahoo.com |
| 1775753 | Rivera Torres, Carmen Norma | cnorma23@hotmail.com |
| 1908325 | RIVERA TORRES, CARMEN R. | CARMENRIVERATORRES@GMAIL.COM |
| 144324 | RIVERA TORRES, DORALIS | rt.doralis@hotmail.com |
| 2140899 | Rivera Torres, Jose Daniel | danielelsier007@hotmail.com |
| 1949311 | Rivera Torres, Maria Del Carmen | carismelfa@gmail.com |
| 1972602 | RIVERA TORRES, MARIA DEL CARMEN | CARISMELFA@HOTMAIL.COM |
| 1114105 | RIVERA TORRES, MARIANA | awildo.martinez.20@icloud.com |
| 2119867 | Rivera Torres, Milton G. | miltonriveratorres@gmail.com |
| 2083036 | Rivera Torres, Myriam | myriamrivera2014@gmail.com |
| 1907750 | Rivera Torres, Ramon Jaime | rrivera34@gmail.com |
| 1085278 | RIVERA TORRES, RIGOBERTO | RRIVERA4@POLICIA.PR.GOV |
| 1847385 | RIVERA TORRES, SANDRA I. | rsandra8@yahoo.com |
| 1847385 | RIVERA TORRES, SANDRA I. | RSANDRA8@YAHOO.COM |
| 1847725 | Rivera Torres, Sarai I. | riveratorres27@gmail.com |
| 1942200 | RIVERA TORRES, SOLIMAR | solrivera8@gmail.com |
| 904225 | RIVERA TROCHE, IRMA L | bernice_nr@hotmail.com |
| 1795780 | Rivera Valdes, Nilda Judith | nilda_teacher@hotmail.com |
| 1728654 | RIVERA VALENTIN , MIGDALIA | migdavera@gmail.com |
| 2064626 | Rivera Vargas, Gregorio | gregrive@hotmail.com |
| 2052195 | Rivera Vargas, Gregorio | gregrive@hotmail.com |
| 1769167 | Rivera Vasquez, Rose M. | roseira0776@yahoo.com |
| 1891287 | Rivera Vazquez , Efrain | pedroayu1@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

166th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2028619 | Rivera Vazquez, Aida L. | aida.rivera51@icloud.com |
| 1882975 | Rivera Vazquez, Ana L | escorpiona530@gmail.com |
| 2084467 | RIVERA VAZQUEZ, JOSE L. | MAESTRO1454@AOL.COM |
| 2039874 | Rivera Vazquez, Juana | churivera3412@gmail.com |
| 1815303 | Rivera Vazquez, Keyla Melissa | kriveravazquez@yahoo.com |
| 2148944 | Rivera Vazquez, Luis A. | luis10841@live.com |
| 2149719 | Rivera Vazquez, Maria E | domingogonzalez3@hotmail.com |
| 1896947 | RIVERA VAZQUEZ, MILAGROS | millie.rivera06@gmail.com |
| 1084851 | RIVERA VAZQUEZ, RICARDO | RICKY13194@YAHOO.COM |
| 1899945 | RIVERA VAZQUEZ, SONIA M | smrv5@hotmail.com |
| 1911145 | RIVERA VEGA, CARMEN EVA | carmenevacoamo@yahoo.com |
| 1885579 | Rivera Vega, Carmen Eva | carmenevacoamo@yahoo.com |
| 2021277 | RIVERA VEGA, CARMEN J | carmenriveravega1962@hotmail.com |
| 1767894 | Rivera Vélez, Gladys | riveravgladys@gmail.com |
| 1912537 | RIVERA VELEZ, MARIA LUISA | mrivera9659@yahoo.com |
| 1861266 | Rivera Vera , Maricarmen | mvera05@gmail.com |
| 1861453 | Rivera Vera, Maricarmen | mvera05@gmail.com |
| 1751786 | RIVERA VERDEJO, JESSICA | jessica.rivera1974@gmail.com |
| 926840 | RIVERA VILLANUEVA, MYRIAM | e8micar@hotmail.com |
| 1815435 | Rivera, Antonio J. | antonioj.rivera@hotmail.com |
| 2117385 | Rivera, Carmen M. | GORITMOPRZ@GMAIL.COM |
| 1969555 | RIVERA, ENID | ENID_RIVERA68@YAHOO.COM |
| 2030042 | Rivera, Gilda M | gldmaria.rivera@gmail.com |
| 1969266 | Rivera, Gilda M. | gldmaria.rivera@gmail.com |
| 1911924 | Rivera, Iraida Corrada | icorrada@agricultura.pr.gov |
| 1870285 | Rivera, Keila Ocasio | Keilaocasio@gmail.com |
| 1933742 | Rivera, Mirta Julia | Mirtalina363@gmail.com |

Exhibit I

166th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2133833 | Rivera, Rafael | granbiba@hotmail.com |
| 2001349 | Rivera, Sylvia | sylviariveralugo@gmail.com |
| 462204 | RIVERA, VIRGINIA | anltorres@hotmail.com |
| 449255 | RIVERA, WILMA DEL C. | WILMA.RIVERA1@AOL.COM |
| 1858039 | Rivera-Colon, Brunilda | brunildarivera@hotmail.com |
| 1948918 | Rivera-Lima, Obedilia | obediliarivera@gmail.com |
| 2107597 | Rivera-Rodriguez, Yajaira I. | josequils023@gmail.com |
| 2137236 | Roberte Ramirez, Julio Alberto | Juliorobete1387@gmail.com |
| 2136657 | Roberte Ramirez, Julio Alberto | julioruberte1387@gmail.com |
| 2137234 | Roberto Ramirez, Julio Alberto | julioroberto1387@gmail.com |
| 816738 | ROBERTS VILELLA, BLANCA E | BLANCAROBERTS@HOTMAIL.COM |
| 1644087 | Robledo Diaz, Wanda I. | wandaroble80@gmail.com |
| 191874 | ROBLEDO RIVERA, GILBERTO | gilbertorobledo456@gmail.com |
| 2049364 | Robles Camacho, Felix L | felerobles@pr.gov |
| 2049364 | Robles Camacho, Felix L | Frobcam60@gmail.com |
| 647367 | ROBLES COSME, ENID | enid_robles@hotmail.com |
| 2091757 | Robles Cosme, Nereida | nereida.robles@hotmail.com |
| 2141830 | Robles Lopez, Ramon | elluis305@gmail.com |
| 1766037 | Robles Matos, Lydia Vanessa | vannyrobles@yahoo.com |
| 1850807 | Robles Melendez, Evelyn | robleseve@hotmail.com |
| 1862147 | Robles Perez, Jones | jonesrobles3030@gmail.com |
| 2128598 | Robles Robles, Bernardita | bernarditarobles1820@gmail.com |
| 1975483 | ROBLES RODRIGUEZ, MARIA I. | roblesm10@gmail.com |
| 1157191 | ROBLES SANCHEZ, ADALBERTO | adalbertorobles1783@gmail.com |
| 1657301 | ROBLES SANCHEZ, CARMEN E. | robles585@yahoo.com |
| 1937247 | Roche Astacio, Martha I. | mrastucio07@gmail.com |
| 1995652 | Roche Burgos, Carol Beatriz | cbeatriz08@hotmail.com |

Exhibit I

166th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2079227 | Roche Burgos, Carol Beatriz | cbeatriz08@hotmail.com |
| 1996440 | Roche Burgos, Carol Beatriz | cbeatriz08@hotmail.com |
| 2130575 | Roche Conde, Julio A. | julioroche16@gmail.com |
| 1942170 | Roche Garcia, Maria Del Carmen | mcarmenroche@gmail.com |
| 2134460 | Roche Garcia, Maria Del Carmen | MCARMENROCHE@GMAIL.COM |
| 2054984 | Roche Garcia, Maria Del Carmen | mcarmenroche@gmail.com |
| 2022550 | Roche Garcia, Maria del Carmen | mcarmenroche@gmail.com |
| 2012461 | Roche Garcia, Vivian | vroche13@hotmail.com |
| 1862022 | Roche Rodriguez, Luis F | lroche@dcr.pr.gov |
| 1844606 | RODRIGEZ CARABALLO, ANAIDA | ANNIERODRI957@GMAIL.COM |
| 1785753 | Rodrigez Rivera, Jorge Abner | rodgzzrivj@gmail.com |
| 2039006 | Rodriguez Acevedo, Donna | sonnyteach2@yahoo.com |
| 2075450 | Rodriguez Acevedo, Sonia | SonnyTeach@yahoo.com |
| 1990525 | Rodriguez Acevedo, Sonia | sonnyteach@yahoo.com; sonnyteach2@yahoo.com |
| 1784655 | RODRIGUEZ ALBARRAN, CARMEN IRIS | carmenlasweet@hotmail.com |
| 1787869 | Rodriguez Albino, Magaly | magalyr7047@gmail.com |
| 1801139 | RODRIGUEZ ALBINO, VECKY M. | profesoraveckyrodriguez@yahoo.com |
| 2146482 | Rodriguez Albizu, Justino | mrodriguez1231@hotmail.com |
| 2131021 | RODRIGUEZ ALVAREZ, IVELISSE | irodz81@hotmail.com |
| 1954527 | Rodriguez Avilez, Luz Selenia | daraa3478@gmail.com |
| 2137008 | Rodriguez Ayala, Victor M | dbjo329@gmail.com |
| 2137008 | Rodriguez Ayala, Victor M | dbk0329@gmail.com |
| 817046 | RODRIGUEZ BAEZ, CARMEN L. | rodriguezCarmen281@gmail.com |
| 1792295 | Rodriguez Baez, Felix | Felix.rodriguez.pr@hotmail.com |
| 466271 | RODRIGUEZ BALAGUER, CARMEN A | carrodz_64@yahoo.com |
| 1943584 | Rodriguez Barbosa, Pedro E. | pedritokiro50@yahoo.com |
| 466309 | RODRIGUEZ BARRETO, EDITH V. | edi-rodriguez317@gmail.com |

Exhibit I

166th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2019804 | RODRIGUEZ BLANCO, EDITH ANDREA | ivrelectrico@gmail.com |
| 2035465 | Rodriguez Boyet, Mayra J. | ARYAMJULY@GMAIL.COM |
| 1887827 | RODRIGUEZ BOYET, TEDDY A. | TIBURONBORICUA@GMAIL.COM |
| 1763351 | RODRIGUEZ BURGOS, RANDOLPH | randolphga@hotmail.com |
| 1846088 | RODRIGUEZ CAMACHO, ILEANA | ileana2309@gmail.com |
| 1941461 | Rodriguez Campos, Carmen | carmenrodriguezcampos@hotmail.com |
| 1786411 | RODRIGUEZ CANCEL, MIRIAM | MIRIAMRODRIGUEZ1960@GMAIL.COM |
| 1838109 | Rodriguez Caraballo, Anaida | Annierodri957@gmail.com |
| 1851582 | Rodriguez Caraballo, Anaida | Annierodri957@gmail.com |
| 1641920 | Rodriguez Caraballo, Anaida | Annierodri957@gmail.com |
| 1641446 | Rodriguez Caraballo, Brilton | briltonrodriguez@yahoo.com |
| 1641471 | Rodriguez Caraballo, Brilton | briltonrodriguez@yahoo.com |
| 1832476 | RODRIGUEZ CARABALLO, ENEIDA | eneidarodriguez5244@gmail.com |
| 1823684 | RODRIGUEZ CARABALLO, ENEIDA | ENEIDARODRIGUEZ5244@GMAIL.COM |
| 1330249 | RODRIGUEZ CARABALLO, ENEIDA | eneidarodriguez5244@gmail.com |
| 1905489 | Rodriguez Caraballo, Nelson | nelsonyankee55@yahoo.com |
| 1677137 | RODRIGUEZ CARDONA, ADALBERTO | adalberto.arc@gmail.com |
| 2149671 | Rodriguez Cardona, Calixto | gloriann-leon@yahoo.com |
| 1847972 | Rodriguez Carrasquillo, Noemi | noemirodriguezc@gmail.com |
| 1810497 | RODRIGUEZ CASIANO, SANDRA | sandrarodriguez1850@gmail.com |
| 1810497 | RODRIGUEZ CASIANO, SANDRA | sandrarodriguez1850@gmail.com |
| 1965486 | Rodriguez Castillo, Rosa L. | rrosalydia@yaho.com |
| 1886209 | RODRIGUEZ CEDENO, ILEANA | ileana0318@icloud.com |
| 1863027 | Rodriguez Cedeno, Ileana | ileana0318@icloud.com |
| 1886209 | RODRIGUEZ CEDENO, ILEANA | ileana0318@icloud.com |
| 1863027 | Rodriguez Cedeno, Ileana | ileana0318@icloud.com |
| 2002974 | Rodriguez Cintron, Ada | ada.rodriguez76@yahoo.com; lymarisdavila@gmail.com |

Exhibit I

166th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2026695 | Rodriguez Cintron, Ada | ada.rodriguez76@yahoo.com; lymarisdavila@gmail.com |
| 2101976 | Rodriguez Cintron, Ada | ada.rodriguez76@yahoo.com; lymarisdavila@gmail.com |
| 2041232 | Rodriguez Cintron, Ada | ada.rodriguez76@yahoo.com; lymarisdavila@gmail.com |
| 1734661 | Rodriguez Clemente, Luz E | hermananelly@live.com |
| 1763870 | Rodriguez Clemente, Luz E. | hermananelly@live.com |
| 2136296 | Rodriguez Clemente, Marta Iris | mirca.2000@hotmail.com |
| 1989536 | Rodriguez Collazo, Lourdes I. | irodriguez1250@yahoo.com |
| 1989536 | Rodriguez Collazo, Lourdes I. | irodriguez1250@yahoo.com |
| 1843293 | Rodriguez Colon , Nereida | CIANER1415@GMAIL.COM |
| 2016225 | Rodriguez Colon, Alma D. | a.d.rodriguezcolon@gmail.com |
| 1785035 | RODRIGUEZ COLON, CANDIDA R | facilitadora.ciencias@gmail.com |
| 467955 | RODRIGUEZ COLON, DILFIA | RDILFIA@GMAIL.COM |
| 1502484 | Rodriguez Colon, Luis M | maneco494@gmail.com |
| 1780076 | Rodriguez Colon, Magarita | mrc0313949@gmail.com |
| 2118666 | Rodriguez Colon, Manuel E. | mrodcolon@hotmail.com |
| 1835089 | RODRIGUEZ COLON, MARGARITA | MRC03131949@GMAIL.COM |
| 1987783 | Rodriguez Colon, Minerva | sonia30765@gmail.com |
| 728511 | RODRIGUEZ COLON, NEREIDA | cianer1415@gmail.com |
| 1968434 | Rodriguez Conde, Jose O. | jorodriguez@yahoo.com |
| 1945123 | Rodriguez Constantino, Olga I. | nsrd@mail.com |
| 1763201 | Rodriguez Correa, Ivelisse | ivelisse.rodriguez@hacienda.gobierno.pr |
| 2120084 | RODRIGUEZ CRUZ, ANA L | radiasus.25@gmail.com |
| 1901164 | Rodriguez Cruz, Angelly | dangelli15@gmail.com |
| 1887503 | Rodriguez Cruz, Elizabeth | gustperl@gmail.com |
| 2046390 | Rodriguez Cruz, Jesus | rodriguezjesus5626@gmail.com |
| 1948017 | Rodriguez Cruz, Jesusalyn | rcruzjesusalyn@gmail.com |
| 1905562 | Rodriguez Cruz, Juan | HaydeeYJuan@yahoo.com |

Exhibit I

166th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 468751 | RODRIGUEZ CRUZ, JUAN | haydeeyjuan@yahoo.com |
| 1923026 | Rodriguez Cruz, Juan | haydeeyjuan@yahoo.com |
| 2134376 | Rodriguez Cruz, Katherine | soleni_2000@yahoo.com |
| 2023350 | Rodriguez Cruz, Maribel | mary.velazquez@upr.edu |
| 1874206 | RODRIGUEZ CRUZ, MARIBEL | MARYVELAZQUEZ@UPR.EDU |
| 1878477 | RODRIGUEZ CRUZ, MIGDALIA | dolly.rodcruz@yahoo.com |
| 1753360 | Rodriguez Cruz, Vicente | lilliam18@hotmail.com |
| 2039010 | RODRIGUEZ CRUZ, ZENAIDA | adianezrodriguez56@gmail.com |
| 2060536 | Rodriguez Cruz, Zulma Dylia | zuldy85@yahoo.com |
| 2134223 | Rodríguez Cuadrado, Sonia E. | soniaerodriguez@icloud.com |
| 1845551 | RODRIGUEZ CUEBAS, ANA MARIA | gordilyn19@yahoo.com |
| 1953274 | RODRIGUEZ DAVID, LUZ MARELY | dra.luzmarelynuc@yahoo.com |
| 1953032 | RODRIGUEZ DAVID, LUZ MARELY | dra.luzmarelyruc@yahoo.com |
| 2090211 | Rodriguez Davila, Hector | davilardzhector@gmail.com |
| 2039620 | Rodriguez De Jesus, Ada M. | amrdj.4212@yahoo.com |
| 2010343 | Rodriguez De Jesus, Ada M. | amrdj.4212@yahoo.com |
| 817413 | RODRIGUEZ DE JESUS, ADA M. | amrdj.4212@yahoo.com |
| 1843351 | Rodriguez de Jesus, Ada M. | amrdj.4212@yahoo.com |
| 2038784 | Rodriguez De Jesus, Ada M. | amrdj.4212@yahoo.com |
| 469089 | RODRIGUEZ DE JESUS, JOHANNA | johannaseven@yahoo.com |
| 1858754 | Rodriguez De Jesus, Marta Ivette | marivette59@yahoo.com |
| 1688899 | Rodriguez De Jesus, Senaida | alondrakamila92@yahoo.com |
| 469142 | Rodriguez De Jesus, Tabita | tabitapr70@gmail.com |
| 817427 | RODRIGUEZ DEL RIO, MARISOL | losirampr2014@gmail.com |
| 1011304 | RODRIGUEZ DELGADO, IVONNE | ivonne.rodriguez3@hotmail.com |
| 1981742 | RODRIGUEZ DELGADO, JOCELYNE Y | bebax1961@yahoo.com |
| 1955591 | Rodriguez Diaz, Carmen L. | carmenprietapr@hotmail.com |

Exhibit I

166th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1808212 | RODRIGUEZ DIAZ, DAISY J | jeaneryka@yahoo.com |
| 2126130 | Rodriguez Diaz, Elmer | elroddi@gmail.com |
| 2079853 | Rodriguez Diaz, Jose A | rodriguezdja@de.pr.gov |
| 1943254 | Rodriguez Diaz, Jose A. | rodriguezdja@de.pr.gov |
| 1979207 | Rodriguez Diaz, Raquel | raquelgroup@gmail.com |
| 2067814 | Rodriguez Diaz, Sylvia Ines | rodriguezsylvia28@gmail.com |
| 2035338 | Rodriguez Diaz, Sylvia Ines | rodriguezsylvia28@gmail.com |
| 1934288 | Rodriguez Espada, Olga I | rodriguezespadao@gmail.com |
| 1880656 | Rodriguez Falcon, Elsa | nquianes2429@yahoo.com |
| 1542092 | RODRIGUEZ FALCON, JOSE ANTONIO | JARodriguez2@policia.pr.gov |
| 1960125 | Rodriguez Feliciano, Gloria Igna | gloriarodriguez2026@gmail.com |
| 2135095 | Rodriguez Feliciano, Gloria Igna | gloriarodriguez2026@gmail.com |
| 2157171 | Rodriguez Feliciano, Joyce | joyce.rodriguez.jmr@gmail.com |
| 1882950 | Rodriguez Feliciano, Nidia | n_rodriguez19@hotmail.com |
| 1982254 | RODRIGUEZ FELICIANO, TAMARA O. | tammy_483@hotmail.com |
| 1999893 | Rodriguez Feliciano, Tamara O. | tammy_483@hotmail.com |
| 2010068 | Rodriguez Feliciano, Teddy | teddyrod.64@yahoo.com |
| 1932848 | Rodriguez Feliciano, Teddy | teddyrod64@yahoo.com |
| 2013508 | Rodriguez Feliciano, Teddy | teddyrod64@yahoo.com |
| 2129470 | Rodriguez Feliciano, William | Elmarron6656@gmail.com |
| 1854207 | RODRIGUEZ FERNANDEZ , EDNA I | rodriguezednairis@gmail.com |
| 662353 | RODRIGUEZ FERRER, GRISEL | GRISEL15@GMAIL.COM |
| 1946615 | RODRIGUEZ FIGUEROA, LYMARIE | VIAMELRF@YAHOO.COM |
| 1941097 | RODRIGUEZ FIGUEROA, MIGDALIA RAQUEL | migdaliaster@gmail.com |
| 2094681 | Rodriguez Figueroa, Migdalia Raquel | migdaliaster@gmail.com |
| 1973211 | RODRIGUEZ FIGUEROA, WANDA ALEXA | wandarf25@gmail.com |
| 2114404 | Rodriguez Figueroa, Wanda Alexa | wandarf25@gmail.com |

Exhibit I

166th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1978745 | RODRIGUEZ FLORES, MARILIZ | MARILIZRODRIGUEZ@YAHOO.COM |
| 1857539 | RODRIGUEZ FLORES, MARILIZ | marilizrodriguez@yahoo.com |
| 1992618 | Rodriguez Flors, Mariliz | marilizrodriguez@yahoo.com |
| 2043392 | RODRIGUEZ GALARZA, LUIS A. | rodz_galorza@yahoo.com |
| 2131544 | Rodriguez Garcia, Kelly A | kelly_rodriguez_garcia25@hotmail.com |
| 1896100 | RODRIGUEZ GARCIA, MIGUEL ANGEL | miguelrodriguezgarcia2701@gmail.com |
| 1062980 | RODRIGUEZ GARCIA, MIGUEL ANGEL | miguelrodriguezgarcia2701@gmail.com |
| 2043919 | Rodriguez Garcia, Sofia Del Carmen | sdcrg0303@gmail.com |
| 2136468 | Rodriguez Garcia, Vivian M | viroga216@gmail.com |
| 1879524 | Rodriguez Gomez, Jose R. | joe.gomrodz@gmail.com |
| 1834414 | RODRIGUEZ GONZALEZ , WANDA I | IVEDINDI@GMAIL.COM |
| 2063933 | Rodriguez Guzman , Enrique | enidmabs@hotmail.com |
| 1931397 | Rodriguez Guzman , Milagros | miga_1527@yahoo.com |
| 2053018 | RODRIGUEZ GUZMAN, ENRIQUE | ENIDMABS@HOTMAIL.COM |
| 2095878 | Rodriguez Guzman, Enrique | enidmabs@hotmail.com |
| 2101891 | Rodriguez Guzman, Jose R. | roronumis@yahoo.com |
| 2058018 | Rodriguez Hebens, Janitza | janyhebens@hotmail.com |
| 1913128 | RODRIGUEZ HEBEN'S, JANITZA | Janyhebens@hotmail.com |
| 1728887 | Rodriguez Hernandez, Heriberto | nono10k.hr@gmail.com |
| 1877006 | Rodriguez Hernandez, Jessica M. | jmrH_34@yahoo.com |
| 1638465 | Rodriguez Hernandez, Jose Gerardo | buggyjr60@yahoo.com |
| 2028163 | RODRIGUEZ HERNANDEZ, LILLIAM | LILLIAMRH60@GMAIL.COM |
| 2018931 | Rodriguez Hernandez, Milagros | profa.pierluissi@gmail.com |
| 2020364 | Rodriguez Hernandez, Milagros | profa.pierluissi@gmail.com |
| 2087942 | RODRIGUEZ HERNANDEZ, MILAGROS | profa.pierluissi@gmail.com |
| 1878151 | RODRIGUEZ HERNANDEZ, MILAGROS | PROFA.PRERLUISSI@GMAIL.COM |
| 2092948 | Rodriguez Hernandez, Nayda | naydarodriguez@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

166th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2053997 | RODRIGUEZ HERNANDEZ, NAYDA | naydarodriguez@gmail.com |
| 2121102 | Rodriguez Hernandez, Rafael | rafrod@prtc.net |
| 1905388 | Rodriguez Irizarry, Aglaer | aglarodriguez@hotmail.com |
| 1824426 | Rodriguez Irizarry, Aglaer | aglarodriguez@hotmail.com |
| 2004457 | RODRIGUEZ IRIZARRY, CARMEN | CRODZIRIZARRY@YAHOO.COM |
| 2094886 | Rodriguez Irizarry, Edgar Ruben | nyanira15@yahoo.com |
| 1755071 | Rodriguez Jimenez, Jose J. | jjrdz54@yahoo.com |
| 1783718 | RODRIGUEZ JIMENEZ, RAFAELA | rodz_rafaela@yahoo.com |
| 2009704 | Rodriguez Leon, Carmen Enid | enid_rodriguez@gmail.com |
| 1942279 | Rodriguez Leon, Carmen Enid | enid_rodriguez@gmail.com |
| 1100832 | RODRIGUEZ LEON, WANDA E. | WRODRIGUEZLEON@GMAIL.COM |
| 2017195 | RODRIGUEZ LLANOS, VILMARIE | vilmarierodriguez@gmail.com |
| 2059982 | Rodriguez Lopez , Edna N | ednaquique@gmail.com |
| 1797877 | Rodriguez Lopez, Ana | rodanam@yahoo.com |
| 817868 | RODRIGUEZ LORENZO, MARILU | mconsejera42929@yahoo.com |
| 472886 | Rodriguez Lugo, Carmen G. | gisela00791@gmail.com |
| 1847832 | Rodriguez Lugo, Leticia | lettyciarod8@gmail.com |
| 2099943 | Rodriguez Luliermo, Raquel A. | glayrodriguez1412@yahoo.com |
| 2130307 | Rodriguez Maldonado, Samuel | Samuelrodriguez1122@gmail.com |
| 1896366 | RODRIGUEZ MARRERO, WALESKA | WaleskaMarrero29@gmail.com |
| 1100513 | RODRIGUEZ MARRERO, WALESKA | Waleskamarrero29@mail.com |
| 2004094 | Rodriguez Martinez, Betsy | belkaisabel@yahoo.com |
| 1983913 | RODRIGUEZ MARTINEZ, EDA MIRIAM | em.rodriguez29@hotmail.com |
| 473449 | RODRIGUEZ MARTINEZ, GLORIA E | zoenidcachoa@yahoo.com |
| 1811152 | Rodriguez Martinez, Lourdes | magalyrodriguez52@gmail.com |
| 1810631 | Rodriguez Martinez, Pablo | ayeikaliz@gmail.com |
| 2122848 | Rodriguez Martinez, Rosa de Fatima | rosar0768@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

166th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2114233 | RODRIGUEZ MARTINEZ, ROSA DE FATIMA | ROSAV0768@GMAIL.COM |
| 2080269 | RODRIGUEZ MARTINEZ, ROSA E | mariabeatriz_1087@hotmail.com |
| 1909103 | Rodriguez Martinez, Virginia | vigi0357@gmail.com |
| 1970061 | Rodriguez Martinez, Virginia | vigi0357@gmail.com |
| 2055033 | RODRIGUEZ MARTINEZ, VIRGINIA | VIGIO357@GMAIL.COM |
| 1977401 | Rodriguez Matos, Iris | poparone@hotmail.com |
| 2045435 | Rodriguez Mediavilla, Araminta | sailynacosta@yahoo.es |
| 1649942 | Rodriguez Medina, Ana H. | rdiaz@cosey.org |
| 1966566 | Rodriguez Mendez, Luz E. | ler380.lr@gmail.com |
| 2093285 | Rodriguez Mendoza, Pedro J. | pjrm1015@gmail.com |
| 1950323 | Rodriguez Mercado, Luis A | LUANROME@GMAIL.COM |
| 1912470 | RODRIGUEZ MERCADO, ZENAIDA | NAYDA698@YAHOO.COM |
| 1875877 | Rodriguez Millan, Angelita | leonita1908@yahoo.com |
| 2081419 | Rodriguez Miranda, Agnes De Lourdes | rodriguezagnes@yahoo.com |
| 2017807 | Rodriguez Montero, Angel Manuel | anabvelez1991@gmail.com |
| 2119962 | Rodriguez Morales, Sari A | sadanois09@gmail.com |
| 2036950 | Rodriguez Morales, Sari A. | sadanois09@gmail.com |
| 1887714 | Rodriguez Munoz, Elaine | elainerodriguez2011@hotmail.com |
| 1902605 | Rodriguez Munoz, Elaine | elainerodriguez2011@hotmail.com |
| 1025466 | RODRIGUEZ MUNOZ, JUAN | chelinrodmuz@hotmail.com |
| 2047309 | Rodriguez Munoz, Shirley E. | elaine_2079@hotmail.com |
| 604140 | RODRIGUEZ NADAL, ALEJANDRA | alejandra-rodz-nadal@hotmail.com |
| 1911074 | RODRIGUEZ NAZARIO, MARIA M | marimarmrodriguez@gmail.com |
| 1898179 | Rodriguez Negron, Carlos A. | sheilaserrano21@gmail.com |
| 1804990 | Rodriguez Negron, Norma I | Normai24@aol.com |
| 2068103 | Rodriguez Nieves, Ivan Rafael | irrmusica.global@gmail.com |
| 2019133 | Rodriguez Nieves, Yara M | yaramiles@gmail.com |

Exhibit I

166th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1686548 | Rodriguez Nieves, Yolanda | yolandiali@gmail.com |
| 1950183 | Rodriguez Nunez, Gladys E | glaypr@gmail.com |
| 1761967 | Rodriguez Ocasio, Felix | fenit581@yahoo.com |
| 1998179 | Rodriguez Oguendo, Miriam L. | natashaliz125@hotmail.com |
| 2101146 | Rodriguez Oquendo, Miriam L. | natashaliz125@hotmail.com |
| 2093153 | Rodriguez Oquendo, Miriam L. | natashaliz125@hotmail.com |
| 2114830 | Rodriguez Oquendo, Miriam L. | natashaliz125@hotmail.com |
| 1953928 | Rodriguez Orengo, Carmen L | rodriguezorengo@gmail.com |
| 2017678 | Rodriguez Ortiz, Awilda | awilda523@gmail.com |
| 2127520 | Rodriguez Ortiz, Fernando L. | fernan.lrodriguez@hotmail.com |
| 2127667 | Rodriguez Ortiz, Fernando L. | fernando.lrodriguez@hotmail.com |
| 1954203 | Rodriguez Ortiz, Jose S. | casiano_44@yahoo.com |
| 1765306 | Rodríguez Ortiz, Karen M. | karenrodriguez2946@gmail.com |
| 2019145 | Rodriguez Otero, Sonia M. | Soniamro_07@hotmail.com |
| 2037958 | RODRIGUEZ PABON, NEREIDA | MIRINCONDETUTORIAS@HOTMAIL.COM |
| 1883047 | RODRIGUEZ PABON, NEREIDA | mirincondetutorias@hotmail.com |
| 2024478 | Rodriguez Pacheco, Aramis | rodriguez6230@hotmail.com |
| 1596517 | Rodriguez Padilla, Veronica | veronicayanniann14@gmail.com |
| 1948711 | Rodriguez Pagan, Agnes Angelica | lity338@gmail.com |
| 1901928 | Rodriguez Pelliccia, Wanda Ivette | wandys60@hotmail.com |
| 1972713 | Rodriguez Perez, Elba I. | kikotravel67@hotmail.com |
| 2035935 | Rodriguez Perez, Genoveva | genorodriguez49@gmail.com |
| 1795035 | Rodríguez Pérez, Ida Esther | rodriguezidap@yahoo.com |
| 1886649 | Rodriguez Perez, Mirian Enid | jolizkesha@gmail.com |
| 1628479 | Rodriguez Perez, Sandra | ELECTRA4013@YAHOO.COM |
| 1957736 | RODRIGUEZ PIZARRO, MARI A. | MARIRODRIGUEZP2800@GMAIL.COM; MARIRODRIGUEZP2805@GMAIL.COM |
| 2102737 | RODRIGUEZ PLAZA, IDELLISSE | IRP51@HOTMAIL.COM |

Exhibit I

166th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2120866 | Rodriguez Plaza, Idellisse | irp51@hotmail.com |
| 1967312 | Rodriguez Ponce de Leon, Pedro C. | pcrodriguez@msn.com |
| 2088001 | RODRIGUEZ POUS, ANA MARIA | PEDRI_98@YAHOO.COM |
| 1971134 | Rodriguez Quiles, Ana D. | ana3rod@yahoo.com |
| 2022601 | Rodriguez Quiles, Diana M. | dmrq1880@hotmail.com |
| 1977001 | Rodriguez Quinones, Carlos | sterob148@yahoo.com |
| 1855481 | RODRIGUEZ QUINONES, WILBERTO | CABESTILLO@YAHOO.COM |
| 1889041 | Rodriguez Ramos , Glendaly | gle-roxy@hotmail.com |
| 21988 | RODRIGUEZ RAMOS, AMPARO | amparorodzra@gmail.com |
| 1936804 | Rodriguez Ramos, Erika E. | erodramos@gmail.com |
| 1984209 | Rodriguez Ramos, Glendaly | gle-roxy@hotmail.com |
| 818435 | RODRIGUEZ RAMOS, GLENDALY | GLE-ROXY@HOTMAIL.COM |
| 1995533 | Rodriguez Ramos, Glendaly | gle-roxy@hotmail.com |
| 1876699 | Rodriguez Ramos, Ismael | rodriguezismael810@gmail.com |
| 1980540 | Rodriguez Ramos, Maria del C. | mr4776674@gmail.com |
| 477715 | RODRIGUEZ REYES, DIDUVINA | MARIPOSAS725@HOTMAIL.COM |
| 477715 | RODRIGUEZ REYES, DIDUVINA | MARIPOSAS725@HOTMAIL.COM |
| 1967065 | Rodriguez Reyes, Diduvina | mariposas725@hotmail.com |
| 2020547 | RODRIGUEZ RIOS, ANA DELIS | ANADELIS@HOTMAIL.COM |
| 1777511 | Rodriguez Rios, Maria M. | mary45rod@hotmail.com |
| 477930 | Rodriguez Rivas, Aida | inariaortiz119@gmail.com; mariaortiz119@gmail.com |
| 1930628 | Rodriguez Rivas, Aida | mariaortiz11900@gmail.com |
| 1976169 | RODRIGUEZ RIVERA, ANA GLORIA | ANAIA-G@live.com |
| 2064751 | Rodriguez Rivera, Ana Gloria | anaia-g@live.com |
| 1907516 | Rodriguez Rivera, Carmen L. | carmenlydiarodriguez44@gmail.com |
| 1942392 | Rodriguez Rivera, Carmen L. | carmenlydiarodriguez44@gmail.com |
| 2011388 | Rodriguez Rivera, Edna | cottonbrandon@gmail.com |

Exhibit I

166th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2147389 | Rodriguez Rivera, Efrain | idalys_r@yahoo.com |
| 1757207 | Rodriguez Rivera, Joselyn M. | joselyn008@hotmail.com |
| 1987231 | RODRIGUEZ RIVERA, MARGOT | MargierodriguezRivea@mail.com; margierodriguezrivera@mail.com |
| 1859626 | Rodriguez Rivera, Miriam | rodriguezmrodriguez.miriam2@yahoo.com |
| 478717 | RODRIGUEZ RIVERA, MONICA Y | rodriquezyara@yahoo.com |
| 818594 | RODRIGUEZ RIVERA, MONICA Y. | RODRIGUEZYARA@YAHOO.COM |
| 2035800 | Rodriguez Rivera, Monica Y. | rodriguezyara@yahoo.com |
| 1953069 | RODRIGUEZ RIVERA, MONICA Y. | rodriguezyara@yahoo.com |
| 1901093 | RODRIGUEZ RIVERA, MONICA Y. | RODRIGUEZYARA@YAHOO.COM |
| 2096151 | Rodriguez Rivera, Nelson | senseinel@gmail.com |
| 1797443 | Rodriguez Rivera, Norma E. | esmedinc@yahoo.com |
| 1802549 | RODRIGUEZ RIVERA, SUAHIL M | anicole1andre@yahoo.com |
| 2131794 | Rodriguez Rodriguez , Ada I. | adarodz66@yahoo.com |
| 1863286 | Rodriguez Rodriguez , Gloria Elsie | gloriaelsie12@gmail.com |
| 2131438 | Rodriguez Rodriguez, Ada I | adarod266@yahoo.com |
| 2131238 | Rodriguez Rodriguez, Ada I | adarodz@yahoo.com; adarodz66@yahoo.com |
| 2131250 | Rodriguez Rodriguez, Ada I | adarodz66@yahoo.com |
| 2131531 | Rodriguez Rodriguez, Ada I. | adarod266@yahoo.com |
| 2118800 | Rodriguez Rodriguez, Aida Teresa | teresina3150@gmail.com |
| 2072638 | RODRIGUEZ RODRIGUEZ, ANA MARGARITA | MARGARITA.RODZ@HOTMAIL.COM |
| 1934910 | Rodriguez Rodriguez, Anatilde | rodriguezanatilde11@gmail.com |
| 1906183 | Rodriguez Rodriguez, Anatilde | rodriguezanatildell@gmail.com |
| 960722 | RODRIGUEZ RODRIGUEZ, ARSENIO M | BRUNILDASANCHEZ53@YAHOO.COM |
| 1947793 | Rodriguez Rodriguez, ARSENIO M. | bruinilsarchez53@yahoo.com |
| 1980113 | Rodriguez Rodriguez, Bienvenida | haly.gordiany@gmail.com |
| 2130766 | RODRIGUEZ RODRIGUEZ, BRENDA MILAGROS | Brodriguezrodri@gmail.com |
| 2029654 | Rodriguez Rodriguez, Carmen A. | roblesrodz@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

166th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2000850 | Rodriguez Rodriguez, Diane | dianola64@yahoo.com |
| 1868858 | Rodriguez Rodriguez, Dilfia | dilfiar@gmail.com |
| 1875580 | Rodriguez Rodriguez, Dilfia | dilfiar@gmail.com |
| 1987948 | Rodriguez Rodriguez, Dimas | dumasrodriguez876@gmail.com |
| 1195261 | RODRIGUEZ RODRIGUEZ, EDWIN | edwinrod923@gmail.com |
| 2031194 | RODRIGUEZ RODRIGUEZ, EMILY I. | Rodz.emily@gmail.com |
| 2016833 | RODRIGUEZ RODRIGUEZ, ERMELINDA | milyrodrod@hotmail.com |
| 1887284 | Rodriguez Rodriguez, Gloria Elsie | gloriaelsie12@gmail.com |
| 1830805 | Rodriguez Rodriguez, Gloria Elsie | gloriaelsie12@gmail.com |
| 1855054 | Rodriguez Rodriguez, Gloria Elsie | gloriaelsie12@gmail.com |
| 2109693 | Rodriguez Rodriguez, Jose Luis | trabonio7@gmail.com |
| 1900789 | Rodriguez Rodriguez, Jose M. | guelorod@yahoo.com |
| 2157273 | Rodriguez Rodriguez, Julio A. | julioangel1966@gmail.com |
| 1951460 | Rodriguez Rodriguez, Linett R. | linnette93@yahoo.com |
| 1649670 | RODRIGUEZ RODRIGUEZ, LUIS A | JESSICA5311.JC@GMAIL.COM |
| 1943916 | Rodriguez Rodriguez, Luis Guillermo | luisrodz1970@gmail.com |
| 2007773 | Rodriguez Rodriguez, Luz Dalia | luz.dalia8318@gmail.com |
| 2007773 | Rodriguez Rodriguez, Luz Dalia | luz.dalia8318@gmail.com |
| 1964611 | Rodriguez Rodriguez, Madelyn | Mrcoamo@gmail.com |
| 1964611 | Rodriguez Rodriguez, Madelyn | Mrcoamo@gmail.com |
| 1964857 | Rodriguez Rodriguez, Madelyn | mrcoamo@gmail.com |
| 1907219 | RODRIGUEZ RODRIGUEZ, MAGDA | MRODRIGUEZ123@HOTMAIL.COM |
| 818722 | RODRIGUEZ RODRIGUEZ, MAGDA | mrodriguez231@hotmail.com |
| 2001472 | Rodriguez Rodriguez, Maria Esther | mary.osorio35@gmail.com |
| 1977941 | RODRIGUEZ RODRIGUEZ, MARIA ESTHER | MARY-OSORIO35@GMAIL.COM |
| 1968693 | Rodriguez Rodriguez, Mayra R. | mayra_r_rodriguez@yahoo.com |
| 1878009 | RODRIGUEZ RODRIGUEZ, MERVIN | melcosplace@yahoo.com |

Exhibit I

166th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1761192 | RODRIGUEZ RODRIGUEZ, MILVA L. | MILVA5673@GMAIL.COM |
| 2016927 | Rodriguez Rodriguez, Sheilla L. | rodriguezsheilla@gmail.com |
| 1995792 | RODRIGUEZ RODRIGUEZ, TERESA | FRANCESPEREZ1228@GMAIL.COM |
| 2129832 | Rodriguez Rodriguez, Teresa | francespeu21228@gmail.com |
| 1999646 | Rodriguez Rodriguez, Yarimyl | yaryrodz@hotmail.com |
| 1880847 | Rodriguez Rodriguez, Zuleika I | zuleika.rodriguez2@upr.edu |
| 2079828 | Rodriguez Rodz, Emily I | rodz.emily@gmail.com |
| 1775778 | Rodriguez Roldan, Francisco M. | geraldineysantiago@gmail.com |
| 2132065 | Rodriguez Roman, Anaida M. | anaidar711@gmail.com |
| 1782988 | Rodriguez Roman, Marisol | literaria44@yahoo.com |
| 1914492 | Rodriguez Rosa, Edwin | etito58@hotmail.com |
| 2095104 | Rodriguez Rosa, Gloria M. | rdrgz_gloria@yahoo.com |
| 1795449 | Rodriguez Rosa, Laura E. | laurarodriguez5286@gmail.com |
| 1808061 | Rodriguez Rosa, Maria M. | taty457@hotmail.com |
| 1997189 | Rodriguez Rosa, Maria M. | taty457@hotmail.com |
| 1842347 | RODRIGUEZ ROSADO, CAROL J | gdiazrod@yahoo.com |
| 1874603 | RODRIGUEZ ROSADO, JAIME L | jaimito6767@gmail.com |
| 1972565 | Rodriguez Rosado, Jaime L. | jaimito6767@gmail.com |
| 2143850 | Rodriguez Rosario, Cruz A. | cruz.rodriguez@omh.ny.gov |
| 1732528 | RODRIGUEZ ROSARIO, ELBA I. | ELBAR53@YAHOO.ES |
| 2050490 | Rodriguez Rosario, Mariel | mariellibeth@hotmail.com |
| 1834337 | Rodriguez Ruiz , Hiram A | hiram.rod@gmail.com |
| 1842372 | RODRIGUEZ RUIZ, ANGEL | arodriguezruiz4@gmail.com |
| 1915102 | RODRIGUEZ RUIZ, HIRAM A. | hiram.rod@gmail.com |
| 2013645 | RODRIGUEZ SABASTRO, LUIS A | madreboricuasv@gmail.com |
| 2079057 | Rodriguez Sabater, Sader | elseco76@yahoo.com |
| 2069378 | Rodriguez Sabater, Sader | elseco76@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

166th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 480785 | RODRIGUEZ SALAS, PABLO A | prsaux@gmail.com |
| 2085048 | Rodriguez Sanchez, Maria L. | maluisarods3@yahoo.com |
| 1653311 | Rodriguez Sanchez, Pedro | pedrorodz3062@gmail.com |
| 1653311 | Rodriguez Sanchez, Pedro | pedrorodz3062@gmail.com |
| 2065567 | Rodriguez Santiago, Carmen | carmen123_17@hotmail.com |
| 2036001 | Rodriguez Santiago, Carmen | carmen123_17@hotmail.com |
| 1986616 | Rodriguez Santiago, Carmen | carmen123_17@hotmail.com |
| 1986230 | Rodriguez Santiago, Carmen | carmen123_17@hotmail.com |
| 1813069 | Rodriguez Santiago, Luis A | rodriguez.stgo@gmail.com |
| 481348 | RODRIGUEZ SANTIAGO, MARELYN | marleyar@gmail.com |
| 2037991 | Rodriguez Santiago, Noris A. | noris.rodriguez@yahoo.com |
| 1902109 | Rodriguez Santiago, Sonia N | soniarodz97@gmail.com |
| 2138928 | Rodriguez Santos, Adelaida | dely.53@hotmail.com |
| 1931243 | Rodriguez Santos, Ana T. | juliorene358@email.com |
| 1834108 | Rodriguez Santos, Evelyn | E.RICKYROD@GMAIL.COM |
| 301742 | RODRIGUEZ SANTOS, MARILYN | marilynrodzsantos@gmail.com |
| 1891995 | RODRIGUEZ SEGARRA, EVELYN | erodriguez6703@gmail.com |
| 1913604 | Rodriguez Segarra, Iraida | riraida070@gmail.com |
| 1821369 | Rodriguez Segarra, Iraida | riraida070@gmail.com |
| 1899747 | Rodriguez Silva, Joselyn M. | josmarodsil_1@hotmail.com |
| 2016017 | Rodriguez Soto, Eroilda | erodz@gmail.com |
| 1803682 | Rodriguez Soto, Isabel C. | irodriguezsoto82@gmail.com |
| 1768456 | RODRIGUEZ SOTO, JORGE A. | jrodriguez@cossec.pr.gov |
| 2147705 | Rodriguez SotoMayor, Miguel A | miguelrodriguez1218@gmail.com |
| 1802917 | RODRIGUEZ TAPIA, ANGEL IVAN | angelrodriguez9001@gmail.com |
| 278784 | RODRIGUEZ TERRON, LOURDES | lourdesrodriguez25@yahoo.com |
| 1880032 | Rodriguez Toro, Carmen M. | Carmenche29@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

166th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2031940 | RODRIGUEZ TORRES, CARMEN L. | carrodriguez58@gmail.com |
| 1897097 | RODRIGUEZ TORRES, CARMEN L. | CARRODRIGUEZ58@GMAIL.COM |
| 1590903 | Rodriguez Torres, Gladys | gladysrod25@gmail.com |
| 1917725 | RODRIGUEZ TORRES, JESUS | MERALUXSOR@YAHOO.COM |
| 1794072 | Rodriguez Torres, Migdalia | rodrigueztorresmigdalia@gmail.com |
| 2156015 | Rodriguez Torres, Victor I. | befigueroa1230@gmail.com |
| 2148032 | Rodriguez Valentin, Maria Isabel | marisabelle5230@gmail.com |
| 2129179 | Rodriguez Valentin, Milagros | milagros.rodriguez.valentin@gmail.com |
| 2122325 | Rodriguez Valentin, Milagros | milagros.rodriguez.valentin@gmail.com |
| 2093130 | Rodriguez Valls, Elie Minet | minivilka@gmail.com |
| 1807217 | Rodriguez Vazquez, Gladys | gladysrodvaz@gmail.com |
| 1592219 | RODRIGUEZ VAZQUEZ, JORGE R. | JRDRIGUEZ1548@GMAIL.COM |
| 1964166 | Rodriguez Vega, Gladys | gladys.vidal2011@gmail.com |
| 1746455 | Rodriguez Vega, Heidi E. | heidie_rodriguezpr@yahoo.com |
| 483391 | RODRIGUEZ VEGA, MAYRA | mrliriodeplata339@gmail.com |
| 925573 | RODRIGUEZ VEGA, MIGUEL | mrodvega@gmail.com |
| 2035231 | RODRIGUEZ VEGA, VERONICA | VERONICARODZ621@GMAIL.COM |
| 1907393 | Rodriguez Velez, Glendy E. | gleny_rodz@yahoo.com |
| 2061865 | Rodriguez Velez, Noemi | noemi39@yahoo.com |
| 1973332 | Rodriguez Velez, Noemi | noemi39@yahoo.com |
| 930816 | Rodriguez Velez, Pedro E. | pedrin41@yahoo.com |
| 483666 | RODRIGUEZ VELEZ, ROSA E | ROSAENID2010@GMAIL.COM |
| 2094658 | Rodriguez Velez, Zully Aillen | zullyaillen@gmail.com |
| 2091872 | Rodriguez Vera, Marjorie | marjorierv777@gmail.com |
| 2055741 | Rodriguez Viera, Carmen G. | jerry37000@gmail.com |
| 1862465 | RODRIGUEZ VILLAFANE, ROSA | rrvillafane37@gmail.com |
| 2079982 | Rodriguez Villafane, Rosa | rrvillafane37@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

166th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1861736 | Rodriguez Villafane, Rosa | rrvillafane37@gmail.com |
| 2071378 | Rodriguez Villafane, Rosa | rrvillafane37@gmail.com |
| 1948075 | Rodriguez Villanueva, Juan Jose | guaybana@gmail.com |
| 2102593 | Rodriguez Villanueva, Juan Jose | guaybana@gmail.com |
| 2062840 | Rodriguez Villanueva, Juan Jose | guaybana@gmail.com |
| 1970894 | Rodriguez, Carmen G. | jerry37000@gmail.com |
| 2127585 | Rodriguez, Carmen L. | roblan6@yahoo.com |
| 2130125 | Rodriguez, Ivonne Alicea | ialicea177@gmail.com |
| 1849062 | Rodriguez, Jason | highlander00667@gmail.com |
| 2044423 | Rodriguez, Luz A | luzrodriguez5010@gmail.com |
| 2127245 | Rodriguez, Michael | mikeerp73@yahoo.com |
| 944178 | RODRIGUEZ, NORBERTO | saryauco@gmail.com |
| 2006253 | Rodriguez, Ramonita Rivera | tita_2564@hotmail.com |
| 1996726 | Rodriguez, Sonia Laboy | laboyslr@gmail.com |
| 1931392 | Rodriguez, Sylvia Trinta | sylviatrintats@yahoo.com |
| 2015926 | Rodriguez, Wilma Morales | wilmamorales55@gmail.com |
| 2036591 | Rodriguez-Cruz, Marianela | maricusalen@gmail.com |
| 1862702 | Rodriguez-Lopez, Brenda J | arenamarsol2008@hotmail.com |
| 2027783 | Rodriguez-Orengo, Carmen L. | rodriguezorengo@gmail.com; rodriguez-orengo@gmail.com |
| 2135775 | Rodriguez Colon, Efrain | efraincayey@gmail.com |
| 2055169 | Rodriguez Munoz, Shirley E. | elaine_2079@hotmail.com |
| 1872720 | Rodriguez Quinones , Wilberto | cabestillo@yahoo.com |

**Exhibit J**

Exhibit J

167th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1934111 | Rodriquez Rios, Maria Mercedes | mary45rod@hotmail.com |
| 1948632 | Rodriquez Rodriquez, Anatilde | rodriguezanatilde11@gmail.com |
| 2156063 | Rodz Torres, Nelson | ncorgus5808@gmail.com |
| 2056716 | ROHENA , DAMARIS | ROHENADAMARIS@GMAIL.COM |
| 1825575 | Rohena, Damaris | rohenadamaris@gmail.com |
| 2091910 | Roig Franceschini, Marian I. | roigfranceschini@gmail.com |
| 1983104 | Roig Franceschini, Marian I. | roigfranceschini@gmail.com |
| 1854447 | ROJAS AGOSTO, CARMEN | carmenrojas12323@gmail.com |
| 1813651 | ROJAS DELGADO, MARIA DEL ROSARIO | maria.rojas.delgado@gmail.com |
| 2008682 | Rojas Dilan, Edgardo | lossomerossomdel@gmail.com |
| 2121087 | ROJAS ITHIER, ROSAURA | rrojasithier@gmail.com |
| 1516789 | Rojas Rosario, Carlos A. | carlosrojas1677@gmail.com |
| 2105821 | Roldan Cuadrado, Carmen | CARMENROLDAN18@GMAIL.COM |
| 2093688 | Roldan Cuadrado, Carmen | carmenroldan18@gmail.com |
| 2014775 | ROLDAN CUADRADO, JUANA | juanitaroldan@gmail.com |
| 1911680 | Roldan Cuadrado, Juana | juanitaroldan@gmail.com |
| 1963672 | Roldan De Jesus, Iris Yolanda | lriverarolddan@pucpr.edu |
| 1964812 | Roldan Flores, Carmen E | elsr1985@gmail.com |
| 1642990 | ROLDAN GARCIA, GABRIEL | lymarielopez@yahoo.com |
| 1917080 | Roldan Quinones, Lydia M. | lydiaroldan@yahoo.com |
| 1917081 | Roldan Ramos, Hector M | nerroldan29@gmail.com |
| 1880803 | Roldan Ramos, Hector Manuel | mrroldan29@gmail.com |
| 2003340 | ROLDAN RODRIGUEZ, MILDRED | MILROL730@GMAIL.COM |
| 2103581 | ROLDAN VAZQUEZ, DALIA | d_roldan1717@yahoo.com |
| 2024012 | Roldan Vazquez, Iris | iroldanvazquez@gmail.com |
| 1949137 | Roldan Venancio, Matilde | maly.roldan45@gmail.com |
| 1985172 | Roldan, Axel Alicea | axelalicea1224@gmail.com |

Exhibit J

167th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 486002 | ROLON GONZALEZ, NERIEL | nerielr404@gmail.com |
| 2106415 | Rolon Machado, Ada I | morenayada@yahoo.com |
| 2085300 | ROLON MACHADO, ADA I. | MORENAYADA@YAHOO.COM |
| 697629 | ROLON MARCANO, LILLIAM | rmilliam@gmail.com |
| 1248277 | ROLON MARCANO, LILLIAM I | rmlilliam@gmail.com |
| 486046 | ROLON MARCANO, LILLIAM I. | rmlilliam@gmail.com |
| 2110769 | ROLON MORALES, CARMEN J. | CAROLAROLON123@YAHOO.COM |
| 1869107 | Rolon Quinones, Ana | adrolon14@yahoo.com |
| 2068058 | Rolon Rodriguez, Carmen M. | florbonita58@yahoo.com |
| 1907059 | Rolon Rodriguez, Edgardo | pitirre1613@gmail.com |
| 486256 | ROLON RODRIGUEZ, EDGARDO | pitirre1613@gmail.com |
| 1907193 | Rolon Rodriguez, Edgardo | pitirre1613@gmail.com |
| 2077021 | Rolon Rodriguez, Edgardo | pitirre1613@gmail.com |
| 2119034 | Rolon Rodriguez, Maria L. | meryrolon@yahoo.com |
| 486285 | ROLON ROSA, GLADYS | gladysaby@yahoo.com |
| 1943252 | ROLON SOLIVAN, ELISA | elisarolonSolivan@gmail.com |
| 2110056 | Rolon Toledo, Norka | norkarolon@gmail.com; nrtoledo20@gmail.com |
| 2049359 | Rolon, Nilsa Rivera | rafitoeacher@hotmail.com |
| 2060579 | Roman Acevedo, Roberto | romani_5@yahoo.com |
| 1943561 | ROMAN ALICEA, YOLANDA | CASADEBIZCOCHO@YAHOO.COM |
| 1801320 | Roman Arce, Benedicta | b.romanaece@gmail.com |
| 2132208 | Roman Bausa, Graciniano | carmensandujar@yahoo.com |
| 2132205 | Roman Bauza, Graciniano | carmens.andujar@yahoo.com |
| 2132227 | Roman Bauza, Graciniano | carmensandujar@yahoo.com |
| 1821569 | Roman Echevarria, Dominga M. | Ericlnavarro@yahoo.com |
| 2032995 | Roman Garcia, Luz E. | irisalvarado1950@gmail.com |
| 1597036 | Roman Ginorio, Jose Antonio | Lnicot@yahoo.com |

Exhibit J

167th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1946671 | Roman Gonzalez, Luz | LucyRomanGonzalez@gmail.com |
| 1976069 | Roman Hernandez, Carlos J. | cromancaribe@gmail.com |
| 1976069 | Roman Hernandez, Carlos J. | cromancaribe@gmail.com |
| 1992969 | Roman Hernandez, Carlos J. | cromancaribe@gmail.com |
| 1958880 | ROMAN HERNANDEZ, ZULMA IVONNE | zulma58@yahoo.com |
| 1935486 | Roman Martinez, Aida R | aida.r.roman@gmail.com |
| 1879793 | Roman Martinez, Nayda I. | naydaroman@hotmail.com |
| 1999507 | Roman Martinez, Nayde I | nayderoman@hotmail.com |
| 2099936 | Roman Martinez, Sonia | ro_mamso@yahoo.com |
| 487635 | ROMAN MEDINA, SAUL | saulroman_2003@yahoo.com |
| 487693 | ROMAN MERCADO, LYMARIS | romanlymaris77@gmail.com |
| 191891 | ROMAN MIRO, GILBERTO | ROMANMIROTEACH@GMAIL.COM |
| 2032727 | ROMAN MORALES, ANIBAL | ANIBALROMAN_M@HOTMAIL.COM |
| 2094865 | ROMAN MORALES, ANIBAL | anibalroman_m@hotmail.com |
| 854861 | ROMAN MORALES, LISENIA I. | jaylanice09@yahoo.com |
| 2091456 | Roman Negron, Almarys | almarys@hotmail.com |
| 2110556 | Roman Nieves, Irmarys | irma_rom@hotmail.com |
| 1814211 | Roman Padilla, Ramonita | 10.maria.29@gmail.com |
| 956785 | ROMAN PAGAN, ANGEL | 12AngelRom@gmail.com |
| 1964785 | Roman Pagan, Eliezer | eliyesi@yahoo.com |
| 1920138 | Roman Perez, Ildelisa | prof.iroman@hotmail.com |
| 2037230 | Roman Perez, Ivelis | mroman_ivelis@hotmail.com |
| 1986444 | ROMAN PEREZ, MARIA DE LOS ANGELES | GERMAN_SERRANO@YAHOO.COM |
| 1645980 | Roman Perez, Nilsa | isfelici@gmail.com |
| 1997525 | Roman Pizarro, Marta M. | mmroman70@gmail.com |
| 1965142 | Roman Ramirez, Alejandro | Jardo41@yahoo.com |
| 1951849 | Roman Ramos, Sonia S. | kelvinchico@rocketmail.com |

Exhibit J

167th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 488163 | ROMAN RAMOS, VANESSA | VANE.ROMA4@GMAIL.COM |
| 566761 | Roman Ramos, Vanessa | Vane.roma4@gmail.com |
| 1981489 | ROMAN RIVERA, GLORIA E. | romanaltagracia76@gmail.com |
| 1958755 | Roman Rivera, Haydee | hroman801@gmail.com |
| 1935012 | Roman Rivera, Haydee | hroman801@gmail.com |
| 2123741 | Roman Rivera, Maribel | belmariecat@gmail.com |
| 2077440 | Roman Rivera, Olga I. | Olgairisromanrivera@gmail.com |
| 1812070 | ROMAN RODRIGUEZ, MARGARITA | MAGALYROMAN48@GMAIL.COM |
| 2007529 | Roman Rodriguez, Normans | normaris3156@yahoo.com |
| 1998521 | Roman Rodriguez, Normaris | normaris3156@yahoo.com |
| 2129185 | Roman Rosario, Ruben | rubenvolky.3529@yahoo.com |
| 2082263 | Roman Ruiz, Fernando | irma_rom@hotmail.com |
| 2119527 | ROMAN RUIZ, FRANCISCO | francisdrakeroman@gmail.com |
| 1841696 | Roman Sarraga, Fernando | roman.sarraga@gmail.com |
| 1882861 | Roman Sepulveda, Clarivel | velrose64@live.com |
| 2130490 | Roman Toro, Mary E | maryromantoro15@gmail.com |
| 2062142 | ROMAN TORRES, CARMEN | Carmenrt1955@gmail.com |
| 2074919 | Roman Torres, Noel A | nartorma@hotmail.com |
| 1046177 | ROMERO BONILLA, LUZ S | lucyfabery1@gmail.com |
| 1981261 | Romero Cortes, Martha | martaromero3@gmail.com |
| 1815316 | ROMERO CRUZ, ALBA N. | ALBA_ROMERO@YAHOO.COM; ALBA_ROMERO2000@YAHOO.COM |
| 1941454 | Romero Gonzalez, Aida E. | aidaromero6320@gmail.com |
| 2114475 | Romero Gonzalez, Norma | sra.romero12@gmail.com |
| 1871185 | ROMERO GONZALEZ, ROSAEL | rosaelromerogonzalez@gmail.com |
| 1807167 | Romero Martinez, Raquel | raquel.1218@live.com |
| 1778389 | Romero Montalvo, Milagros | aromacafe53@gmail.com |
| 1616919 | Romero Perez, Birina | aniribromero@gmail.com |

Exhibit J

167th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1795148 | Romero Perez, Hilda E. | enidromero@gmail.com |
| 489626 | ROMERO PIZARRO, ADELA | adelaromero99@hotmail.com |
| 1899848 | Romero Santana, Carlos A. | romerosantana1@yahoo.com |
| 1944599 | Romero Villamil, Lizette | miguelsuch1970@yahoo.com |
| 1678749 | RONDA RIVERA, NELSON | nelsonron67@gmail.com |
| 1961803 | Rondon Derieux, Flavia V. | violet717prf@hotmail.com |
| 1905289 | Rondon O'Farrill, Maria D | ignis2300@yahoo.com |
| 1573325 | Rondon Pagan, Jannette | jammetteilly@gmail.com |
| 1878123 | ROQUE MORALES, CARMEN ROSA | carmen_roque@live.com |
| 1976485 | Roque Ortiz, Norma | norma.roque@yahoo.es |
| 2031599 | Roque Santos, Pablo E. | pabloroque183@gmail.com |
| 1880190 | Roque-Torres, Nitsa | nitza.roque01@gmail.com |
| 2029526 | Rosa Ayala, Edna S | rosaedna27@yahoo.com |
| 819996 | ROSA BERBERENA, RUTH E. | rosa_elena_ruth@yahoo.com |
| 1844107 | Rosa Calderon, Ana V. | arosacalderon@yahoo.com |
| 2045742 | ROSA CANABAL, ISMAEL | ISMAELROSACANABAL@YAHOO.COM |
| 680649 | ROSA CASILLAS, JORGE | jrosa26@yahoo.com |
| 1807207 | Rosa Colon, Mara Yurizan | marayurizan@gmail.com |
| 1811159 | Rosa Colon, Victor Luis | vl.rosacolon@gmail.com |
| 1203007 | ROSA CONCEPCION, EVELYN | erosa66@hotmail.com |
| 2057563 | ROSA DE JESUS , SHARLEEN | sharleen_5@yahoo.com |
| 1834687 | ROSA DE JESUS, SHARLEEN | SHARLEEN_5@YAHOO.COM |
| 1732280 | ROSA DE LEON, GILBERTO | gilbrosa3@gmail.com |
| 1935418 | ROSA FERNANDEZ, JUDITH I. | judithdeleon695@yahoo.com |
| 2000384 | Rosa Lebron, Alba N. | alboradarosa1995@gmail.com |
| 2058645 | Rosa Matos, Felipe Daniel | profrosa007@yahoo.com |
| 1660509 | Rosa Mercado, Indhira M | Indhira31@gmail.com |

Exhibit J

167th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1942598 | Rosa Munoz, Lydia L | lydialeticia.art10@gmail.com |
| 1748100 | Rosa Munoz, Lydia L. | lydialeticia.atro@gmail.com |
| 1740148 | ROSA PINTO, CARMEN M | carmen.rosa@familia.pr.gov |
| 2059422 | Rosa Rivera, Angelica | angely22rosa@gmail.com |
| 1748754 | Rosa Rivera, María | mariarosa0428@gmail.com |
| 2131892 | Rosa Rivera, Noel | noelmag83@gmail.com |
| 1931834 | Rosa Rodriguez, Luisa E | luisa.e.rosar@gmail.com |
| 1791740 | Rosa Vargas, Sandra M | rosasandra890@gmail.com |
| 1751332 | Rosada Aguilera, Ines | ines_rosado53@yahoo.com |
| 278554 | ROSADO ACEVEDO, LOURDES E | lourdesrosado@hotmail.com |
| 2149684 | Rosado Arocho, Julio A. | Juliorosadoarocho@gmail.com |
| 1797604 | Rosado Arroyo, Ivelisse | ivrlisserosado@gmail.com |
| 1861355 | ROSADO ARROYO, IVELISSE | ivrlisserosado@gmail.com |
| 1813588 | ROSADO ARROYO, IVELISSE | ivrlisserosado@gmail.com |
| 1221662 | ROSADO ARROYO, IVELISSE | ivrlisserosado@gmail.com |
| 905209 | ROSADO ARROYO, IVELISSE | ivrlisserosado@gmail.com |
| 2108087 | Rosado Caldem, Ana M | anamar113ster@gmail.com |
| 1950460 | Rosado Camacho, Lilliam | lilliamrosado@hotmail.com |
| 2015828 | Rosado Correa, Mary C. | cmcs08@yahoo.com |
| 2134736 | Rosado Cruz, Tonny | tronny1787@gmil.com |
| 2068241 | ROSADO DAVILA, SANTA S. | SANTAROSADO555@GMAIL.COM |
| 2121052 | ROSADO DE JESUS , IRMA IRIS | IRMARSDDJ@ICLOUD.COM |
| 1946656 | Rosado De Jesus, Irma Iris | irmarsddj@icloud.com |
| 2069302 | ROSADO DE JESUS, IRMA IRIS | IRMARSDDJ@ICLOUD.COM |
| 2042158 | Rosado de Jesus, Sonia | srosadomate@yahoo.com |
| 2047594 | Rosado De Jesus, Sonia | srosadomate@yahoo.com |
| 2107884 | ROSADO DE JESUS, SONIA | SROSADOMATE@YAHOO.COM |

Exhibit J

167th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 820274 | ROSADO DIAZ, ARYCELY | ARYCELY_9@HOTMAIL.COM |
| 2119129 | ROSADO DIAZ, ARYCELY | ARYCELY_9@HOTMAIL.COM |
| 1312708 | ROSADO GARCIA, ABIGAIL | abigail.rosado.garcia@gmail.com |
| 1907897 | Rosado Garcia, Abigail | abigail.rosado.garcia@gmail.com |
| 1890701 | Rosado Garcia, Abigail | abigail.rosado.garcia@gmail.com |
| 1686440 | Rosado Garcia, Abigail | abigail.rosado.garcia@gmail.com |
| 1955080 | Rosado Garcia, Esther Maria | erosado514@gmail.com |
| 2017681 | ROSADO GARCIA, ISAEL | irosadogrcia@gmail.com |
| 1875297 | Rosado Garcia, Nereida | holytruckingin@gmail.com |
| 1980213 | ROSADO GARCIA, RUTH | rrosado1061@gmail.com |
| 610574 | ROSADO GONZALEZ, ANGEL L | jeaneryka@yahoo.com |
| 2011536 | Rosado Gonzalez, Luz M | rosadoluz2@gmail.com |
| 1857781 | Rosado Larauente , Lynnette M | miaclaudia26@gmail.com |
| 1679521 | ROSADO LEDEE, RAMON | RAMONROSADO2929@GMAIL.COM |
| 2131431 | Rosado Lopez, Heidy | imalayperez@gmail.com |
| 1936795 | Rosado Maldonado , Helen | hrosado_13@yahoo.com |
| 1995748 | Rosado Maldonado, Helen | hrosado_13@yahoo.com |
| 1997949 | ROSADO MALDONADO, HELEN | HROSADO_13@YAHOO.COM |
| 1802057 | Rosado Maldonado, Helen | hrosado_13@yahoo.com |
| 1960226 | Rosado Maldonado, Helen | hrosado_13@yahoo.com |
| 1920407 | ROSADO MALDONADO, HELEN | HROSADO_13@YAHOO.COM |
| 1957498 | Rosado Manzanet, Iris B. | beatrizrosado@hotmail.com |
| 494008 | ROSADO MARTINEZ, LUIS O. | Collector023@yahoo.com |
| 1990546 | Rosado Medina, Angel | arosado0629@gmail.com |
| 1915628 | Rosado Morales , Elizabeth | proverbiossabiduria@hotmail.com |
| 1800410 | Rosado Morales, Blanca | toninrivera1958@gmail.com |
| 2137240 | ROSADO NIEVES, NORMA IRIS | yadani2@yahoo.com |

Exhibit J

167th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1999232 | Rosado Nieves, Norma Iris | yadari2@yahoo.com |
| 1956648 | Rosado Noriega, Lilian | lilianrosado92@gmail.com |
| 2094754 | Rosado Otero, Margarita | margshe@hotmail.com |
| 1506624 | ROSADO PEREZ, MAYRA | rosadopm@de.pr.gov |
| 494490 | ROSADO PEREZ, MAYRA | rosadopm@de.pr.gov |
| 2009170 | Rosado Perez, Mayra | rosadopm@de.pr.gov |
| 1781992 | Rosado Pratts, Maritza de L. | marirosado8@gmail.com |
| 1661435 | Rosado Ramos, Erick | elmpagina@yahoo.com |
| 2032121 | Rosado Rios, Alba L. | rosadorios2016@gmail.com |
| 2032121 | Rosado Rios, Alba L. | rosadorios2016@gmail.com |
| 2128914 | ROSADO RIVERA , ALFONSO | Saraheba4ever@att.net |
| 2099411 | Rosado Rivera, Edwin | edwinrosadorivera@hotmail.com |
| 494822 | ROSADO RODRIGUEZ, ISABEL | mrsrosadopr@gmail.com |
| 1858308 | Rosado Rodriguez, Jessika A | jeaneryka@yahoo.com |
| 1732407 | Rosado Rodriguez, Maria A. | rosado.mariaa@gmail.com |
| 1804947 | Rosado Rondon, Eduardo | zoenidcacho@yahoo.com |
| 2078417 | Rosado Rosado, Angel Luis | wito_rojo@Hotmail.com |
| 1982096 | Rosado Rosado, Lourdes | witorojo@hotmail.com |
| 1980966 | Rosado Rosado, Maribel | rossymarie2066@gmail.com |
| 495062 | ROSADO RUBIO, DAGMARYS | dagmarysrr@gmail.com |
| 2145277 | Rosado Ruiz , Pedro J | ocardonap@gmail.com; omr6969@gmail.com |
| 1780227 | ROSADO RUIZ, ELEYDIE | eleydierosado1960@gmail.com |
| 1867960 | Rosado Ruiz, Luis | luisrosado1956@gmail.com |
| 2132569 | Rosado Santiago, Diana I. | drosantiago@hotmail.com |
| 2002058 | Rosado Santiago, Hector L | bomberorosado@gmail.com |
| 1825074 | Rosado Santiago, Jorge L. | egroj74@gmail.com |
| 1874271 | Rosado Santiago, Rosaura del C | charityrosado@gmail.com |

Exhibit J

167th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2102175 | ROSADO SOTO, ELSIE R | ALEJANDRA_MONIK16@HOTMAIL.COM |
| 2034245 | Rosado Soto, Elsie R. | alejandra-monik16@hotmail.com |
| 1996733 | ROSADO TORRES, NYDIA | nydiaerosado@hotmail.com |
| 2032228 | Rosado Vargas, Isael | sheila_gdsa@icloud.com |
| 1964674 | Rosado Vargas, Isael | sheila_gdsa@icloud.com |
| 2128636 | Rosado Vazquez, Maria I | marisabelo927@gmail.com |
| 2128039 | Rosado Vazquez, Maria I. | marisabel0927@gmail.com |
| 2127929 | Rosado Vazquez, Maria I. | marisabel0927@gmail.com |
| 2072641 | ROSADO VAZQUEZ, SAMUEL | SROSADO1957@GMAIL.COM |
| 2060174 | Rosairo Fonseca , Vivian | vivipr62@hotmail.com |
| 1824612 | Rosalina Genes, Quesada | ebrsurveyor@hotmail.com |
| 1618372 | Rosaly Antonetty, Carmen V | dhrg88@hotmail.com |
| 1779431 | Rosaly Antonetty, Dionisio | dhrg88@hotmail.com |
| 1810753 | Rosaly Gerena, Dora H. | dhrg88@gmail.com |
| 2046682 | ROSARIO - RIVERA , MARGARITA | MAROSARIO1047@GMAIL.COM |
| 325092 | Rosario Amaro, Melvin | rosariomelvin05@hotmail.com |
| 1154608 | ROSARIO BORRERO, WILLIAM | chillywillycop@yahoo.com |
| 2148235 | Rosario Burgos, Carlos Manuel | cr3958061@gmail.com |
| 2105183 | ROSARIO CASIANO , MARIA E. | MARLYN8069@GMAIL.COM |
| 2106247 | ROSARIO CASIANO, MARIA E | marlyn8069@gmail.com |
| 496160 | ROSARIO CASTRO, DALICE | dalice6812@yahoo.com |
| 1862950 | Rosario Colon, Luis | luisrosario121@yahoo.com |
| 2053245 | Rosario Colon, Yaritza | yrosariocolon@hotmail.com |
| 2134303 | Rosario de Jesus, Ileana | anaeli51@hotmail.com |
| 1897170 | Rosario De Jesus, Paula | ana-iveli-15@hotmail.com |
| 496521 | Rosario Diaz, Miguel A. | namid11@gmail.com |
| 2156020 | Rosario Figueroa, Blanca E. | rubyzayas42@gmail.com |

Exhibit J

167th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1945681 | Rosario Fonseca, Vivian | vivipr62@hotmail.com |
| 2093221 | ROSARIO FONSECA, VIVIAN | VIVIPR62@HOTMAIL.COM |
| 1937690 | Rosario Fonseca, Vivian | vivipr62@hotmail.com |
| 1959891 | Rosario Fonseca, Vivian | vivipr62@hotmail.com |
| 2000824 | Rosario Galarza, Myrna Y. | rosariogalarza@yahoo.com |
| 2087077 | ROSARIO GARCIA, JULIO A. | rosariogarcia@yahoo.com; rosariojulio55@yahoo.com |
| 2028023 | Rosario Garcia, Julio A. | rosariogarcia55@yahoo.com |
| 1796699 | Rosario Garcia, Nilda L. | linnetrosario@yahoo.com |
| 820655 | ROSARIO GERENA, LIZ DALIA | lizdos96@yahoo.com |
| 496775 | ROSARIO GONZALEZ, ANGEL | INES.HERNANDEZM21@GMAIL.COM |
| 1794214 | Rosario Gonzalez, Grescencia | ravcrecy@yahoo.com |
| 1796279 | Rosario Gonzalez, Maritza | maritza_rosario@yahoo.com |
| 2143992 | Rosario Gonzalez, Raul | yesluannrivera@yahoo.com |
| 1884126 | Rosario Gonzalez, Sahara C. | scrg1@hotmail.com |
| 1799447 | Rosario Gonzalez, Santa O | santirosario@yahoo.com |
| 1982224 | Rosario Guzman, Rafaela | rosariorafaela5@gmail.com |
| 1823535 | ROSARIO LOZADA, EUGENIA | eugeniarosario59@gmail.com |
| 1690122 | ROSARIO MARRERO, MIGUEL A | 51miguel.rosario@gmail.com |
| 1676303 | Rosario Medina, Nora Ivelisse | nrosario26@gmail.com |
| 1861524 | Rosario Melendez, Angel | angelo.585@hahugum.com |
| 1911062 | Rosario Morales, Ana D | tnterosario@gmail.com |
| 2110008 | Rosario Morales, Rosita | prof_r_rosario@hotmail.com |
| 2107393 | Rosario Negron, Brenda J. | BRENDAROSARIO19@GMAIL.COM |
| 2104439 | Rosario Negron, Jorge I. | ROSARIOJI@HOTMAIL.COM |
| 1502712 | Rosario Ortiz, Luis A. | lrosario298@gmail.com |
| 497679 | ROSARIO PEREZ, EDWIN | rosario_e500@yahoo.es |
| 2053820 | Rosario Perez, Jaime D | duamel_18@hotmail.com |

Exhibit J

167th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2003393 | Rosario Quinones, Maricelly | celimarrosario21@gmail.com |
| 1898539 | Rosario Quinones, Maricelly | celimarrosario21@gmail.com |
| 1823142 | Rosario Rivera , Elizabeth | erosario1688@yahoo.com |
| 1960539 | Rosario Rivera, Elizabeth | erosano1688@yahoo.com |
| 1930510 | Rosario Rivera, Elizabeth | erosario1688@yahoo.com |
| 2036561 | Rosario Rivera, Margarita | mrrdirectora@yahoo.com |
| 1983848 | Rosario Rivera, Maria | mariarosario51@hotmail.com |
| 498037 | ROSARIO RIVERA, RAFAEL | rafaelrosario023@yahoo.com |
| 2095646 | Rosario Rivera, Ruth | noemi_ruth28@yahoo.com |
| 498061 | ROSARIO RIVERA, WANDA I | wrr1208@gmail.com |
| 2053657 | Rosario Rolon, Hilda E. | HELENLEE1624@YAHOO.COM |
| 2106512 | Rosario Rosa, Carmen D. | crosarioves@yahoo.com |
| 2037086 | Rosario Rosario, Norma I. | normarie_3@hotmail.com |
| 1986433 | Rosario Santiago, Doris | DORISROSARIO123@GMAIL.COM |
| 1657488 | ROSARIO SERRANO, ELSON | directorelsonrosario@gmail.com |
| 1872994 | Rosario Torres , Gladys M. | gr_pigon@hotmail.com |
| 1948445 | ROSARIO TORRES, MARIA DEL C | IKAROSARIO@YAHOO.COM |
| 2019609 | Rosario Torres, Sandra I | sandy.rosario721@gmail.com |
| 2095622 | Rosario Vazquez, Camelia | camelianietos7777@icloud.com |
| 1803421 | Rosario, Iris Altagracia Colon | irisacol@gmail.com |
| 2017069 | Rosario-Rivera, Lillian | lillian_rosario49@yahoo.com |
| 2076581 | Rosas Troche, Laura M. | Rosas1718@gmail.com |
| 2002522 | Rosas Vargas, Evelyn | siembralegre@gmail.com |
| 2121907 | Rosas Vargas, Lilibeth | lilibeth.rosas@hotmail.com |
| 1810911 | Rosas Velez, Luis A | luisrosas319@yahoo.com |
| 916530 | ROSAS VELEZ, LUIS A. | luisrosas319@yahoo.com |
| 1888133 | ROSSY RUANO, IVETTE M. | ivetterossy@yahoo.com |

Exhibit J

167th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2101878 | ROUBERT NIEVES, JOHANNA | JOHANNAROUBERT@YAHOO.COM |
| 1973210 | Rubero Santiago, Elia N. | ruberoelia@yahoo.com |
| 1979264 | Rubero Santiago, Elia N. | ruberoelia@yahoo.com |
| 1851377 | Rubio Jimenez, Dagma | rjdagma@gmail.com |
| 2107564 | Rubio Lopez, Maria M. | mariamarga353@gmail.com |
| 2086047 | RUBIO VEGA, DORA A. | KRYLONS@LIVE.COM |
| 1822604 | RUEDA ARENAS, IVETTE | I.RUEDA.ARENAS@GMAIL.COM |
| 2017421 | Ruis Irizarry, Maria de los A. | mrdlsruiz10@gmail.com |
| 1872234 | Ruiz Acevedo, Delvis A | delvis.ruiz@live.com |
| 1944436 | Ruiz Acevedo, Delvis A | delvis.ruiz@live.com |
| 2096332 | Ruiz Acevedo, Wanda I | ruizwanda13@gmail.com |
| 1104137 | RUIZ ANDINO, WILMA R | wil15ruiz@gmail.com |
| 2101677 | Ruiz Aponte, Iris Nerada | irruiz@justicia.pr.gov |
| 1909983 | Ruiz Aponte, Jarvid Jose | jarvidruiz2625@gmail.com |
| 1916157 | Ruiz Arce, Sonia | soniaruiz@gmail.com |
| 1788315 | RUIZ ARROYO, ANA | ana_ruizarroyo@yahoo.com |
| 1788315 | RUIZ ARROYO, ANA | ana_ruizarroyo@yahoo.com |
| 2047447 | RUIZ AVILES, RUTH E. | LISI.RUIZ@GMAIL.COM |
| 1860770 | Ruiz Carmona , Ileana T | ileanacarmona@gmail.com |
| 500937 | RUIZ CARMONA, ILEANA T. | ileanacarmona@gmail.com |
| 2094448 | Ruiz Carmona, Ileana T. | ileanacarmona@gmail.com |
| 1972693 | Ruiz Castillo, Gloria Maria | gloria.ruiz673@gmail.com |
| 1991034 | Ruiz Chaparro, Maria M. | maryruizstres@gmail.com |
| 2093523 | RUIZ CRESPO, ANA L | annieruiz1@hotmail.com |
| 501093 | RUIZ CRUZ, DELIANNETT | ANGELON868@GMAIL.COM |
| 2132056 | Ruiz Cruz, Maria del Carmen | maria_del_cielo1@hotmail.com |
| 2112600 | Ruiz de Jesus, Minerva | ruizminerva715@gmail.com |

Exhibit J

167th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2050896 | Ruiz Dejesus, Minerva | ruizminerva715@gmail.com |
| 1963448 | Ruiz Diaz, Casandra | casandraruiz@yahoo.com |
| 2129835 | Ruiz Diaz, Rosa M. | abc.12fo@gmail.com |
| 2129904 | Ruiz Diaz, Rosa M. | abc.12fo@gmail.com |
| 1775927 | RUIZ FIGUEROA, JUAN A | alrznfg@gmail.com |
| 1775927 | RUIZ FIGUEROA, JUAN A | alrznfg@gmail.com |
| 1888032 | Ruiz Figueroa, Leyda Janice | dajaleni7@gmail.com |
| 1902916 | Ruiz Figueroa, Omayra I. | omayra_ruiz8@hotmail.com |
| 1857685 | Ruiz Garcia, Alicia | Aliciaruizgarcia657@gmail.com |
| 2138914 | Ruiz Garcia, Lydia M. | raulin14@hotmail.com |
| 1945611 | Ruiz Gonzalez, William | Williamruizgonzalez30@gmail.com |
| 266309 | RUIZ GUTIERREZ, LESLIE ANNETTE | leslieruiz2506@gmail.com |
| 2086532 | Ruiz Hernandez, Brenda L | b_ruizhernandez@yahoo.com |
| 2064364 | RUIZ HERNANDEZ, GISELA | GRH212@GMAIL.COM |
| 1906858 | Ruiz Lopez, Gladys | cariogla@yahoo.com |
| 2068169 | Ruiz Martinez, Roberto | rorm63@yahoo.com |
| 1161474 | RUIZ MEDINA, ALICEVETTE | aliceruiz257@gmail.com |
| 2052492 | Ruiz Medina, Jose R. | joserruizmedina@yahoo.com |
| 1910399 | Ruiz Medina, Norma L. | creetelo_05@yahoo.com |
| 2071858 | Ruiz Obando, Carlos Alberto | carlos.ruiz4154@gmail.com |
| 1978857 | Ruiz Olmo, William | wruizolmo@gmail.com |
| 1853379 | Ruiz Ortiz , Marisol | marisolruiz4192@gmail.com |
| 1876589 | Ruiz Pagan, Angel David | angel.ruiz.mqs@gmail.com |
| 1721634 | Ruiz Pagán, Angel David | angel.ruiz.mqs@gmail.com |
| 683697 | RUIZ PEREZ, JOSE E. | JRUIZATLETISMOJUNIOR@HOTMAIL.COM |
| 2074130 | Ruiz Perez, Jose Edgardo | jruizatletismojunior@hotmail.com |
| 1845920 | Ruiz Perez, Natividad | ruiznatividad@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit J

167th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1922091 | Ruiz Plaza, Jo-Ann | joesfred67@yahoo.com |
| 1863297 | Ruiz Ramos, Damarys I. | isaruizra@gmail.com |
| 1743294 | Ruiz Reyes, Veronica | veronicaruiz374@gmail.com |
| 1879708 | Ruiz Rivera, Rosa A | rruizrivera17@hotmail.com |
| 2128115 | Ruiz Rivera, Rosa A. | rruizrivera17@hotmail.com |
| 502903 | RUIZ SANTIAGO, FRANCHESKA | CH3SKASTGO@GMAIL.COM |
| 2135505 | Ruiz Santiago, Maria | maryruzz50@gmail.com |
| 2026530 | Ruiz Seda, Xenia | xeniaruiz67@yahoo.com |
| 2035436 | Ruiz Serrano, Jorge Ivan | jorgeruizca5999@gmail.com |
| 231430 | Ruiz Sola, Isaac | isaac.ruiz.sola@gmail.com |
| 881536 | RUIZ TORRES, ANA C | anaruiz675@gmail.com |
| 2028290 | RUIZ VALENTIN, WANDA L. | wandalruiz41@gmail.com |
| 597803 | RUIZ VARGAS, ZAMARYS | zamarys@gmail.com |
| 2102612 | Ruiz Vega, Jose M. | josepuchoruiz@hotmail.com |
| 1932108 | Ruiz Vega, Maria del C. | mariadelcruizvega@gmail.com |
| 503325 | RUIZ VIDAL, ALIDA | ruizvidalalida@yahoo.com |
| 1807173 | Ruiz, Dimas | riruizvelez@gmail.com |
| 1873510 | RULLAN GALARZA, WILLIAM | wrullan214@yahoo.com |
| 1144348 | RUTH MENDEZ MENDEZ | mendezruth088@gmail.com |
| 1910912 | Saavedra Martinez, Emilio Antonio | mrtedas2001@hotmail.com |
| 1932414 | Saez Almodivar, Olga Maria | osgiovannetti@gmail.com |
| 1807524 | SAEZ CINTRON, JOSE F | jsaezcintron@yahoo.com |
| 1919992 | Saez Cintron, Jose F. | jsaezcintron@yahoo.com |
| 1841978 | Saez Hernandez, Onelia | OneliaSaezHernandez@gmail.com |
| 1852720 | Saez Hernandez, Onelia | oneliasaezhernandez@gmail.com |
| 1833154 | Saez Itdez, Onelia | oneliasaezhernandez@gmail.com |
| 1922279 | SAEZ RIVERA, NOMAR | nomarsaez@hotmail.com |

Exhibit J

167th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2071724 | Saez Valladares, Iris Mirta | iris59515@gmail.com |
| 1776582 | Salaberrios Rivera, Isamar | isamarsalaberrios@gmail.com |
| 1717424 | Salas Gonzalez, Gladys B. | gladysbsalas@yahoo.com |
| 1774446 | Salas Gonzalez, Gladys B. | gladysbsalas@yahoo.com |
| 1804888 | Salas González, Gladys B. | gladysbsalas@yahoo.com |
| 1852234 | SALAS RAMIREZ, ISAAC | isaito21@gmail.com |
| 505008 | SALAS SOTO , ROSA E. | rosas_4256@hotmail.com |
| 505008 | SALAS SOTO , ROSA E. | rosas_4256@hotmail.com |
| 1855740 | Saldana Roche, Georgina | georginasaldana2014@gmail.com |
| 1916593 | Saldana Roche, Josefina | jchefin64@gmail.com |
| 1925783 | SALDANA ROCHE, JOSEFINA | jchefin64@gmail.com |
| 1943674 | Salgado Castro, Brenda | salgadobrenda45@yahoo.com |
| 1942115 | Salgado Crespo, Nydia Ivette | guillo14_1_55@hotmail.com |
| 975845 | SALGADO HERNANDEZ, CATALINA | lamissy00@gmail.com |
| 505640 | Salgado Sierra, Francisca | josefrasal22@hotmail.com |
| 1982571 | Saliceti Maldonado, Irma J. | saliceti2@hotmail.com |
| 1987518 | SALICETI MALDONADO, IRMA J. | SALICETI2@HOTMAIL.COM |
| 1883783 | Salva Lopez, Jaime L. | jsalva59@yahoo.com |
| 506209 | SAMOT BONILLA, WANDA | wanda.samot@yahoo.com |
| 886286 | SAMOT MALDONADO, BETZAIDA | Bsmnewa@gmail.com |
| 886286 | SAMOT MALDONADO, BETZAIDA | Bsmnewa@gmail.com |
| 2130058 | Sampoll Gonzalez, Wanda I | wsampoll@hotmail.com |
| 1798817 | SAN MIGUEL SOLIVAN, CARMEN I | JUNORW@GMAIL.COM |
| 1788412 | San Miguel Zamora, Emma R. | perycamposproductions@gmail.com |
| 2134551 | San Miguel, Mildred de Jesus | mildejesan@yahoo.com |
| 2057215 | Sanabria Baerga, Leida Lee | adrellee@hotmail.com |
| 1230826 | Sanabria Maldonado, Jorge | Sanabriajorge88@gmail.com |

Exhibit J

167th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2088888 | SANABRIA MARTINEZ, MARGARITA | MARAGARET.MARTINEZ00714@GMAIL.COM |
| 1198397 | SANABRIA PODUA, ELSA J. | elsasanabria13@gmail.com |
| 1868352 | SANCHEZ AGOSTO, ZULEIMA | z.sanches@yahoo.com |
| 1969647 | SANCHEZ AGOSTO, ZULEIMA | Z.SANCHES@YAHOO.COM |
| 2100453 | SANCHEZ ALDOHONDO, CARLA | scarla89@yahoo.com |
| 2134691 | Sanchez Arroyo, Wanda | wandasanchezarroyo@gmail.com |
| 2098685 | SANCHEZ BONILLA, BRAULIO | edwinvargaslopez293@gmail.com |
| 507431 | SANCHEZ BONILLA, CARMEN M. | S_CARMENM@YAHOO.COM |
| 2031555 | Sanchez Bonilla, Nereida | edwinvargaslopez293@gmail.com |
| 1991113 | Sanchez Cabezudo , Julio | mmperezca@gmail.com |
| 1984662 | SANCHEZ CASTILLO, LUIS E. | SANCHEZARTMAN@YAHOO.COM |
| 2097986 | Sanchez Castro, Maria M | mmsc1948@gmail.com |
| 2106552 | Sanchez Castro, Maria M. | mmsc1948@gmail.com |
| 2029968 | Sanchez Castro, Maria M. | mmsc1948@gmail.com |
| 2042887 | Sanchez Colon, Nancy | edwinrafael09@yahoo.com |
| 2036003 | SANCHEZ COLON, NANCY | edwinrafael09@yahoo.com |
| 267578 | SANCHEZ CORREA, LILYBETH | ilied604@gmail.com |
| 1805970 | Sánchez Crespo, Luis A. | luissanchez45623@gmail.com |
| 1795269 | Sánchez Cruz, Carmen Jeanette | cjs.jeane@gmail.com |
| 2038652 | Sanchez Cruz, Daisy E. | daisysanchezcruz@yahoo.com |
| 2031343 | Sanchez Cruz, Daisy Esther | daisysanchezcruz@yahoo.com |
| 1954266 | SANCHEZ CRUZ, EDNA I. | daisysanchezcruz@yahoo.com |
| 1887550 | Sanchez Cruz, Santa | scruzrg@gmail.com |
| 1577459 | Sánchez De Alba, Gustavo A. | tasometodista@gmail.com |
| 1849073 | SANCHEZ DOMINGUEZ, CARMEN L | CARMENL1960@GMAIL.COM |
| 924341 | SANCHEZ ENCARNACION, MELISSA | melissasan1973@gmail.com |
| 1842650 | Sanchez Feliciano, Angelina M. | asf840@gmail.com |

Exhibit J

167th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2109932 | Sanchez Feliciano, Claribel | claribelsanchez1967@gmail.com |
| 2109932 | Sanchez Feliciano, Claribel | claribelsanchez1967@gmail.com |
| 1830797 | Sanchez Garcia, Norma Iris | carolsanchez12@gmail.com |
| 1844056 | SANCHEZ GARCIA, NORMA IRIS | CAROLSANCHEZ12@GMAIL.COM |
| 1978300 | Sanchez Guzman, Nilsa I. | nilsadesantiago@gmail.com |
| 2136274 | Sanchez Llanos, Petrita | sanchezpetry29@gmail.com |
| 2136288 | Sanchez Llanos, Petrita | Sanchezpetry29@gmail.com |
| 508946 | SANCHEZ MALDONADO, KARY L. | kalisamal@hotmail.com |
| 2101527 | Sanchez Martinez, Miriam | msmiriam55@gmail.com |
| 1992968 | Sanchez Mattei, Maria De Los Angeles | msanchezmattei7@gmail.com |
| 2047142 | Sanchez Melendez, Maria I. | idelisasm@hotmail.com |
| 1887895 | Sanchez Morales, Jacobo | jsm218@yahoo.com |
| 1946170 | Sanchez Negron , Raul | raulsancheznegron@gmail.com |
| 1736565 | Sanchez Nunez, Javier | javysan00@yahoo.com |
| 1979097 | SANCHEZ ORTIZ, JAYDY E | jaydy.sanchez@yahoo.com |
| 1836467 | Sanchez Ortiz, Yvette | iveorio28@gmail.com |
| 2066826 | Sanchez Pastor, Negron | elmaestro90@hotmail.com |
| 2140699 | Sanchez Ramirez, Angel Luis | juliamariasampoll@hotmail.com |
| 1851424 | Sanchez Ramos, Herminio | hsanchez_policepr@yahoo.com |
| 1248006 | SANCHEZ RAMOS, LIBERTAD | liber1357@gmail.com |
| 1920805 | Sanchez Ramos, Nayda E. | alekmoris94@gmail.com |
| 1966556 | Sanchez Rios, Enrique | Enrique1554@hotmail.com |
| 1502856 | SANCHEZ RIVERA, ANGEL A. | delyan373@gmail.com |
| 1903994 | Sanchez Rivera, Cecilio | sanchezcecilio244@gmail.com |
| 2135256 | Sanchez Rivera, Ermelinda | ermelinda_15@hotmail.com |
| 2025761 | Sanchez Rivera, Ermelinda | ermelinda_15@hotmail.com |
| 2138432 | Sanchez Rivera, Maria E | contreras_santos20@hotmail.com |

Exhibit J

167th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2138449 | Sanchez Rivera, Maria E | contreras_santos20@hotmail.com |
| 2138438 | Sanchez Rivera, Maria E | contreras_santos20@hotmail.com |
| 2138432 | Sanchez Rivera, Maria E | contreras_santos20@hotmail.com |
| 2038422 | Sanchez Rivera, Maria E. | contreras-santos20@hotmail.com |
| 2038422 | Sanchez Rivera, Maria E. | contreras-santos20@hotmail.com |
| 2138472 | Sanchez Rivera, Maria E. | contreras-santos20@hotmail.com |
| 1986516 | Sanchez Rodriguez, Diane | dianesanchez311@gmail.com |
| 1890619 | Sanchez Rodriguez, Miriam | miriam20@yahoo.com |
| 1836578 | Sanchez Rodriguez, Miriam | mirim20@yahoo.com |
| 510371 | SANCHEZ RODRIGUEZ, MIRIAM | mirim20@yahoo.com |
| 2010883 | Sanchez Rosario, Adan | adansanchezrosario@gmail.com |
| 1661559 | Sanchez Rosario, Evelyn | rosarionev507@gmail.com |
| 1843828 | SANCHEZ ROSARIO, LUZ ZENAIDA | sanchezrosarioluzz@gmail.com |
| 2130144 | Sanchez Ruiz, Ana A. | anaasanchezruiz@gmail.com |
| 2109848 | SANCHEZ RUIZ, CARLOS JAVIER | carlos.san9845@gmail.com |
| 2018011 | Sanchez Ruiz, Carlos Javier | carlos.san9845@gmail.com |
| 1892138 | Sanchez Sanchez, Carlos | csanchez43@yahoo.com |
| 2063219 | SANCHEZ TORRES, FRANCIS S | francissanchez03@gmail.com |
| 1749728 | SANCHEZ TROCHE , YARITZA | yaritzasanchez598@gmail.com |
| 1875936 | SANCHEZ VALENTIN, NANCY MABEL | NANSANCHEZ64@GMAIL.COM |
| 2015290 | Sanchez Varela, Juan J. | almexas@yahoo.com.mx |
| 2113029 | Sanchez Vega, Maria A. | masvega53@gmail.com |
| 1937145 | Sanchez Vega, Nilda L | nls21@yahoo.com |
| 1896730 | Sanchez Vega, Nilda L. | nls21@yahoo.com |
| 1853548 | Sanchez Velez, Arelis E. | arelisesanchez1985@gmail.com |
| 1914519 | SANCHEZ ZAYAS, MARISOL | elcielo11@gmail.com |
| 1809427 | SANCHEZ ZAYAS, MARISOL | elcielo11@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit J

167th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1941844 | SANCHEZ ZAYAS, MARISOL | ELCIETO11@GMAIL.COM |
| 2056443 | Sanchez, John | Junito713@aol.com |
| 2131245 | Sanchez, Jose F. | elmozart1234@gmail.com |
| 2011784 | Sanchez, Juan P. | jpsanz84@gmail.com |
| 1932041 | SANCHEZ, STEPHANIE ECHEVARRIA | S.echevamasanchez@yahoo.com |
| 2144358 | Sanchez, Vicente Rivera | alr.angelicaleon@gmail.com; glerisbethortiz@icloud.com |
| 2132824 | SANDOVAL OTERO, CARLOS | SANDOVAL525@HOTMAIL.COM |
| 2103653 | Sandoval Torres, Juan A. | juansandoval191@gmail.com |
| 1981465 | Sanjurjo Burgos, Felixa | felixasanjurjo@gmail.com |
| 1877083 | SANJURJO BURGOS, FELIXA | felixasanjurjo@gmail.com |
| 1897004 | Sanjurjo Dones, Marta R. | marlits_sanjurjo@hotmail.com |
| 1880645 | SANTA GONZALEZ, LAURA ELENA | laurasanta1752@gmail.com |
| 1991186 | Santa Gonzalez, Zoraida | zorsanta.1951@gmail.com |
| 1793503 | Santaella Bernabe, Ruth N. | zulynel@hotmail.com |
| 1871161 | Santaella Serrano, Benjamin | benjaminsantaella36@gmail.com |
| 1914649 | Santaella Serrano, Nilda | mildasantaella@gmail.com |
| 1851535 | Santaella Serrano, Nilda | nildasantaella@gmail.com |
| 1914649 | Santaella Serrano, Nilda | nildasantaella@gmail.com |
| 1793989 | SANTANA BETANCOURT, IRIZEL | d62398@de.pr.gov |
| 1793989 | SANTANA BETANCOURT, IRIZEL | irizel@gmail.com |
| 1965835 | Santana Carradero, Laura | laurasantana75@gmail.com |
| 1846654 | SANTANA CHARRIEZ, RICARDO FRANCISCO | rfsantana@yahoo.com |
| 1846654 | SANTANA CHARRIEZ, RICARDO FRANCISCO | rfsantana@yahoo.com |
| 2102565 | Santana Diaz, Roberto | roberto.santana-diaz@ic.fbi.gov |
| 1991421 | Santana Fernandez, Daisy | ordataga@yahoo.com |
| 2004131 | Santana Gonzalez, Mariluz | mariluzsantana47@gmail.com |
| 1960192 | Santana Gonzalez, Mariluz | mariluzsantana47@gmail.com |

Exhibit J

167th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2004131 | Santana Gonzalez, Mariluz | mariluzsantana47@gmail.com |
| 1960192 | Santana Gonzalez, Mariluz | mariluzsantana47@gmail.com |
| 1960192 | Santana Gonzalez, Mariluz | mariluzsantana47@gmail.com |
| 1976851 | SANTANA JIMENEZ, ALBAN | HALBAN61@HOTMAIL.COM |
| 2105815 | Santana Marcano, Iris M | djmaritza@gmail.com; djmaritza2013@gmail.com |
| 2131511 | Santana Medina, Sonia Esther | soniaesantana1971@gmail.com |
| 360141 | SANTANA MONTALVO, NELSON | SANTANA_NELSON@YAHOO.COM |
| 1888763 | SANTANA MONTALVO, NELSON | santana_nelson@yahoo.com |
| 1888763 | SANTANA MONTALVO, NELSON | santana_nelson@yahoo.com |
| 360141 | SANTANA MONTALVO, NELSON | SANTANA-NELSON@YAHOO.COM |
| 2003488 | Santana Morales, Dixon | mirtatorocruz@gmail.com |
| 2054445 | Santana Nolesa, Yahaira E. | yahairasantanae@gmail.com |
| 822358 | Santana Olan, Magdalena | santanaolan.magdalena@hotmail.com |
| 2035722 | Santana Ortiz, Myrna | myrnasantana1951@yahoo.com |
| 2005297 | Santana Ortiz, Rochely | rochelysantana41@gmail.com |
| 1988631 | SANTANA ORTIZ, SYLVIA | sylviasantana50@gmail.com |
| 2077371 | Santana Quinones, Carmen I. | kety195881@gmail.com |
| 2077371 | Santana Quinones, Carmen I. | kety195881@gmail.com |
| 2044400 | Santana Ramos, Judith | santanajudith45@gmail.com |
| 1947187 | Santana Rodriguez, Emilin | emilyn_santana@yahoo.com |
| 1947187 | Santana Rodriguez, Emilin | emilyn_santana@yahoo.com |
| 1025687 | SANTANA RODRIGUEZ, JUAN | isabelitasantana@yahoo.com |
| 1935271 | SANTANA SANCHEZ, ANGEL L. | SANTANAANGEL142@GMAIL.COM |
| 235296 | SANTANA SEDA, JANET M | angeldelamatta@gmail.com; janetmss21@gmail.com |
| 1935613 | Santana Seda, Janet Magali | janetmss21@gmail.com |
| 1777966 | Santana Toro, Rashida | luna6951@yahoo.com |
| 1807629 | Santana Torres, Carmen N. | santanatorres66@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit J

167th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2127286 | Santana Torres, Elizabeth | santana.chavela@gmail.com |
| 1669806 | SANTANA VARGAS, GRISEL | grileska@gmail.com |
| 2108766 | Santana Vega, Carmen A. | Titaacct@gmail.com |
| 1839331 | SANTANA VEGA, JOSE O. | josesantana2@yahoo.com |
| 1952712 | SANTANA VELEZ , VICTOR A. | VICTORVELEZ1952@GMAIL.COM |
| 1953397 | Santas Mirabal, Edda Y. | edda.santos@gmail.com |
| 1683736 | SANTIAGO , CARMEN Z | GLORIDELIS@GMAIL.COM |
| 2077627 | Santiago Albino, Luz M | miluzmijor@yahoo.com |
| 2144995 | Santiago Alicea, Jose M | JmSantiago4911@gmail.com |
| 2155884 | Santiago Alicea, William | WilliamSantiago18@hayoo.com |
| 2026460 | SANTIAGO ALVARADO, MARITZA | MARITZASANTIAGO19@GMAIL.COM |
| 1826136 | SANTIAGO ALVAREZ, ZELIDETH DEL C. | santiagozelideth@yahoo.com |
| 1957848 | Santiago Andujar, Maria De Los A | msantiago1461@gmail.com |
| 1999703 | Santiago Andujar, Virgen S. | virgensantiago3102@gmail.com |
| 2132517 | SANTIAGO ANDUJAR, VIRGEN S. | VIRGENSANTIAGO3102@GMAIL.COM |
| 2130439 | Santiago Arce, Carmen E. | carminsanti50@gmail.com |
| 1861056 | SANTIAGO ARROYO, VILMA | vilma0406@yahoo.com |
| 1910743 | Santiago Balines, Santa | santasantiago62@yahoo.com |
| 1804729 | SANTIAGO BARBOSA, CARLOS D. | carlydanel18@yahoo.com |
| 1943597 | Santiago Barriera, Nilda Ivette | nildaisantiago@gmail.com |
| 2053504 | Santiago Bengochea, Grace Damaris | grace.sanitagobengochea@gmail.com |
| 2008808 | Santiago Bengochea, Grace Damaris | grace.santiagobengochea@gmail.com |
| 514840 | Santiago Bermudez, Miriam | miriam.santiago99@gmail.com |
| 514858 | SANTIAGO BERRIOS, CARMEN A | carmenarline82@gmail.com |
| 1835878 | Santiago Betancourt, Carmen M | cmsantiago@live.com |
| 1115204 | SANTIAGO BIGAY, MARJORIE | MARJORIEBIGAYO@GMAIL.COM |
| 1891330 | SANTIAGO BONELO, NOEMI | CHAQUIPMA@GMAIL.COM |

Exhibit J

167th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2110034 | SANTIAGO BORRERO, ARIEL | xfx7990black@gmail.com |
| 2074461 | Santiago Candelario, Carmen G. | krmen414@hotmail.com |
| 2074461 | Santiago Candelario, Carmen G. | krmen414@hotmail.com |
| 2008564 | Santiago Cardona, Yael J | JANICEYAEL05@GMAIL.COM |
| 2092006 | Santiago Cardona, Yael J | Janiceyael05@gmail.com |
| 2074454 | SANTIAGO CARDONA, YAEL J. | janiceyael05@gmail.com |
| 2046941 | SANTIAGO CARDONA, YAEL J. | JANICEYAEL05@GMAIL.COM |
| 2074454 | SANTIAGO CARDONA, YAEL J. | janiceyael05@gmail.com |
| 515189 | SANTIAGO CARRASQUILLO, RAQUEL | KELOSANTIAGO15@GMAIL.COM |
| 2140975 | Santiago Cartagena, Gilberto | gsantiago2005@gmail.com |
| 2054662 | Santiago Castillo, Jose L. | jolu53@gmail.com |
| 1888058 | Santiago Castro, Jose N. | josensantiago87@gmail.com |
| 2020315 | SANTIAGO CASTRO, JOSE N. | josensantiago87@gmail.com |
| 1850694 | Santiago Cavoni, Rafael | faelitokilla@yahoo.com |
| 1848495 | Santiago Cedeno, Luz E | luzesantiago17@gmail.com |
| 1819254 | Santiago Cedeno, Luz E. | luzesantiago17@gmail.com |
| 1831114 | SANTIAGO COLON, ELSA | esantiago0124@gmail.com |
| 1893142 | SANTIAGO COLON, ELSA | esantiago0124@gmail.com |
| 2137178 | Santiago Colon, Maria I. | santiagomariai@yahoo.com |
| 2147640 | Santiago Colon, Nelly E. | snelly209@gmail.com |
| 2129584 | Santiago Colon, Rafael | r.santiago.colon@gmail.com |
| 2141612 | Santiago Colon, Rigoberto | rigobertosantiago@live.com |
| 2078115 | Santiago Correa, Elias | stgo7576@gmail.com |
| 1729561 | Santiago Cruz, Alicia | alicia3709@gmail.com |
| 1915791 | Santiago Cruz, Aracelia | aracelia.santiago@familia.pr.gov |
| 1781658 | Santiago Cruz, Iris V | ivickys@yahoo.com |
| 2157325 | Santiago Cruz, William | aklimay2003@yahoo.com |

Exhibit J

167th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1987566 | Santiago Cruz, Yarimar | maestray01@gmail.com |
| 2023474 | SANTIAGO CUADRA, JUAN A | geovyas@gmail.com |
| 2011970 | SANTIAGO CUEVAS, MARIANA | marisantiago1966@gmail.com |
| 2069725 | SANTIAGO DE JESUS, CARMEN SONIA | SONIAAMPIER@GMAIL.COM |
| 1848085 | Santiago Diaz, Alicia | alisantd@gmail.com |
| 1641376 | Santiago Diaz, Alicia | alisantd@gmail.com |
| 1856471 | Santiago Diaz, Alicia | alisantd@gmail.com |
| 1844785 | Santiago Diaz, Alicia | alisantd@gmail.com |
| 1778589 | Santiago Diaz, Angelina | angystgodiaz@yahoo.com |
| 2096219 | Santiago Diaz, Gladys Edna | gladysedna2013@gmail.com |
| 2030159 | Santiago Diaz, Gladys Edna | gladysedna2013@gmail.com |
| 2035608 | Santiago Diaz, Gladys Edna | gladysedna2013@gmail.com |
| 2015855 | Santiago Echevarria, Isaac | isaac.santiago97@yahoo.com |
| 1800799 | Santiago Felciano, Damaris E. | damarisesantiago@gmail.com |
| 1987905 | Santiago Feliciano, Damaris E. | damarisesantiago@gmail.com |
| 2030973 | Santiago Felix, Elisa | elisa.santigo0972@gmail.com |

**<u>Exhibit K</u>**

## Exhibit K

168th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1588787 | Santiago Figueroa, Norma | Norma.santiago@hotmail.com |
| 1983515 | Santiago Figueroa, Olga I. | osafisan@gmail.com |
| 1765622 | SANTIAGO FLORES, JOVILIANO | lincedoradaluz@gmail.com |
| 1773178 | SANTIAGO FLORES, JOVILIANO | lincedoradaluz@gmail.com |
| 2076033 | Santiago Galarza, Efrain | francho1432@gmail.com |
| 1970323 | Santiago Galarza, Rosa M. | rosasantiagogalarza@gmail.com |
| 1770879 | Santiago Garcia, Diana | dianagongi@gmail.com |
| 993339 | SANTIAGO GARCIA, FELIX L. | lnegron9927@gmail.com |
| 2010292 | Santiago Garcia, Sara M. | samaricastello@gmail.com |
| 1943673 | Santiago Gonzalez , Ana F. | panichy@hotmail.com |
| 1912178 | SANTIAGO GONZALEZ, ANA FRANCISCA | pan.chy@hotmail.com |
| 2024586 | Santiago Gonzalez, Myrna I. | myrken@gmail.com |
| 1908412 | SANTIAGO GONZALEZ, RAQUEL N. | upr.raquel@gmail.com |
| 1641225 | Santiago Gonzalez, Rene L | santir57@gmail.com |
| 682333 | SANTIAGO HERNANDEZ, JOSE A | jossean2411@gmail.com |
| 682333 | SANTIAGO HERNANDEZ, JOSE A | jossean2411@gmail.com |
| 1870908 | Santiago Hernandez, Yesennia | azariasantiago@yahoo.com |
| 1887320 | Santiago Irizarry, ELigia | e_stgo_13@hotmail.com |
| 1822400 | Santiago Irizarry, Eliqia | e_stgo_13@hotmail.com |
| 1232871 | SANTIAGO LABOY, JOSE A | josesantiagotapita9197@gmail.com |
| 2057466 | Santiago Laboy, Jose A. | josesantiagotapita917@gail.com |
| 1901564 | Santiago Leon, Esther M. | teroy_39@hotmail.com |
| 2063361 | Santiago Lizardi, Nidza L. | santiago.nidza@gmail.com; santiagoln@de.pr.gov |
| 1956789 | Santiago Lopez , Angie Liz | angiesantiagolopez@gmail.com |
| 2062997 | Santiago Lopez, Iris N. | insantiago79@gmail.com |
| 1858345 | Santiago Lopez, Maria Del Carmen | carmensantiagocs1956@gmail.com |
| 1795700 | Santiago López, Sol G. | solsan9703@gmail.com |
| 1867539 | Santiago Lozada, Maria | tysma34@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

168th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2100346 | SANTIAGO LUZUNARIS, LUZ M | MLUGO1317@GMAIL.COM |
| 1910720 | Santiago Maldonado, Edda L. | eddaliana_santiago@yahoo.com |
| 517699 | SANTIAGO MALDONADO, JOSE | johamsantiagorivera@gmail.com |
| 1799458 | Santiago Maldonado, Luis R. | rosacln114@gmail.com |
| 1912153 | Santiago Maldonado, Maritza | maritzax8871@gmail.com |
| 1941556 | SANTIAGO MARTINEZ, ANA D | santiagoannie12@gmail.com |
| 1792726 | Santiago Martinez, Jaffer | jafsan@hotmail.com |
| 1786875 | Santiago Martínez, Jaffer | jafsan@hotmail.com |
| 1937502 | Santiago Martinez, Jahaira D | diadira2012@hotmail.com |
| 1872369 | Santiago Martinez, Magaly | magasantiago@hotmail.com |
| 1850309 | SANTIAGO MARTINEZ, YARITZA | santiagoeduesp@gmail.com |
| 2147321 | Santiago Mateo, Jaime | melyestrella@hotmail.com |
| 1792761 | Santiago Matos, Paola C. | paolasantiagomatos@gmail.com |
| 1581315 | SANTIAGO MEDINA, SONIA | sonyedw@hotmail.com |
| 518168 | SANTIAGO MELENDEZ, OLGA M | alvaron651@yahoo.com |
| 1496073 | SANTIAGO MIRANDA, EDUARDO | edsantiago11@gmail.com |
| 2118640 | Santiago Miranda, Lizzie E. | margie_1863@hotmail.com |
| 1954133 | Santiago Monte, Miguel Angel | msantiago1410@yahoo.com |
| 1805704 | Santiago Morales, Carmen D. | carmen.stgo.morales@gmail.com |
| 2074371 | Santiago Morales, Edgardo | edgardosantiago2035@gmail.com |
| 2074834 | Santiago Morales, Edgardo | edgardosantiago2035@gmail.com |
| 2004720 | Santiago Morales, Edgardo | edgardosantiago2035@gmail.com |
| 2115372 | Santiago Morales, Edgardo | edgardosantiago2035@gmail.com |
| 2085910 | Santiago Morales, Edgardo | edgardosantiago2035@gmail.com |
| 1497581 | Santiago Morales, Luis A | cat12538@yahoo.com |
| 1982749 | Santiago Morales, Ruth H. | kamiley2010@hotmail.com |
| 2096843 | Santiago Munoz, Edna Enid | amarse7@hotmail.com |
| 1877919 | Santiago Munoz, Sonia | nery_luna@live.com |

Exhibit K

168th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2085522 | Santiago Nazario, Alberto | hbahamundi@yahoo.com |
| 2129167 | Santiago Nazario, Will Francy | gilbertfnazary@gmail.com |
| 1841928 | SANTIAGO NEGRON, CARMEN M | milisan42@gmail.com |
| 1772795 | Santiago Nieves, Angel L. | asantiago028@gmail.com |
| 2091401 | Santiago Nieves, Nilsa A | santiagonilsa@yahoo.com |
| 1773406 | SANTIAGO NORAT, CARLOS A | luzcruz579@gmail.com |
| 2081210 | Santiago Oguendo, Minerva | omamode1951@icloud.com |
| 2046346 | SANTIAGO OQUENDO, BRUNILDA M. | brunildasant25@gmail.com |
| 2060393 | SANTIAGO OQUENDO, MINERVA | omamode1951@icloud.com |
| 2017707 | Santiago Ortiz, Brenda L. | angelbrenda90@gmail.com |
| 518916 | SANTIAGO ORTIZ, EDWIN | edwin210@gmail.com |
| 167553 | SANTIAGO ORTIZ, FERNANDO | fehr1023@yahoo.com |
| 1888255 | Santiago Ortiz, Jenny | cheviely@gmail.com |
| 1853029 | Santiago Ortiz, Jenny | Cheviely@gmail.com |
| 1723352 | Santiago Ortiz, Jenny | cheviely@gmail.com |
| 2128938 | SANTIAGO ORTIZ, JUAN JOSE | jjsortiz32@gmail.com |
| 1107482 | Santiago Ortiz, Zaida I. | zaidaisantiagoortiz.25@gmail.com |
| 2126393 | SANTIAGO PAGAN, MIRNA E | mirna.santiago@live.com |
| 2126398 | Santiago Pagan, Mirna E. | mirna.santiago@live.com |
| 2056756 | Santiago Patron, Annette | annettesantiago08@gmail.com |
| 1994394 | Santiago Patron, Annette | annettesantiago08@gmail.com |
| 1753464 | Santiago Pedraza, Julio | julio_shago@hotmail.com |
| 1615612 | Santiago Pedraza, Julio | julio_shago@hotmail.com |
| 2072454 | Santiago Pereira, Edwin | prosperid65@yahoo.com |
| 2006826 | SANTIAGO PEREZ, GLORIMAR | GSTGO1469@GMAIL.COM |
| 1931631 | SANTIAGO PEREZ, KERWIN | kerwin_stgo@hotmail.com |
| 1944258 | Santiago Perez, Santa I. | santarich2@yahoo.com |
| 1734657 | Santiago Quiñones, Jessica X. | jsantiagoquinones@gmail.com |

Exhibit K

168th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1844027 | SANTIAGO QUIROS, ARACELIS | aracelissantiago65@gmail.com |
| 1827847 | SANTIAGO QUIROS, ARACELIS | aracelissantiago65@gmail.com |
| 1827847 | SANTIAGO QUIROS, ARACELIS | aracelissantiago65@gmail.com |
| 1889402 | SANTIAGO QUIROS, ARACELIS | aracelissantiago65@gmail.com |
| 1844027 | SANTIAGO QUIROS, ARACELIS | aracelissantiago65@gmail.com |
| 1996461 | SANTIAGO QUIROS, EDGARDO | GARDOSPT@HOTMAIL.COM |
| 1824052 | Santiago Quiros, Edgardo | gardospt@hotmail.com |
| 2005671 | Santiago Ramirez, Gladys | ocasio.olga@gmail.com |
| 2049468 | Santiago Ramirez, Vilma Iris | vilmairissantiago06@yahoo.com |
| 2046145 | Santiago Ramos, Jacqueline | kittygirl1905@hotmail.com |
| 1949624 | Santiago Ramos, Jacqueline | kittygirl1965@hotmail.com |
| 519639 | SANTIAGO RAMOS, JORGE A | santiago_jorge13@yahoo.com |
| 1965713 | Santiago Ramos, Lillian E. | santiagolillian77@yahoo.com |
| 1970852 | Santiago Ramos, Maria M. | mariastgo01@gmail.com; Mariastgo27@gmail.com |
| 1987693 | Santiago Ramos, Maria M. | mariastgo27@gmail.com |
| 1701480 | SANTIAGO RENTAS, ANGEL M | manuelsantiago59@yahoo.es |
| 1881241 | Santiago Reyes, Esther | fpagan854@hotmail.com |
| 1928419 | Santiago Reyes, Esther | fpayan854@hotmail.com |
| 2130665 | Santiago Reyes, Luis A. | capt.santiago07@gmail.com |
| 1358928 | SANTIAGO REYES, MAYRA I | ismayra13@gmail.com |
| 1749444 | SANTIAGO RIOS, ANGEL L L | melannie582@gmail.com |
| 1065381 | Santiago Rivera , Minerva | bebamorena40@gmail.com |
| 1933035 | Santiago Rivera, Aurea E. | aureadealvarado@gmail.com |
| 2077005 | Santiago Rivera, Doris | santiago.doris777@gmail.com |
| 1998023 | SANTIAGO RIVERA, DORIS | santiago.doris777@gmail.com |
| 2021693 | Santiago Rivera, Doris | santiago.doris7772@gmail.com |
| 1911617 | Santiago Rivera, Iris M. | irismercedes.11@gmail.com |
| 520037 | SANTIAGO RIVERA, IRIS M. | irismercedes.11@gmail.com |

Exhibit K

168th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2041870 | Santiago Rivera, Juan Antonio | juanopr50@gmail.com |
| 1027556 | SANTIAGO RIVERA, JUDITH | jsr9371@gmail.com |
| 2094885 | SANTIAGO RIVERA, ONOFRE | ONOFRESANTIAGO11@GMAIL.COM |
| 1877805 | Santiago Rivera, Onofre | onofresantiago11@gmail.com |
| 1950465 | Santiago Rivera, Onofre | onofresantiago11@gmail.com |
| 2032942 | Santiago Rivera, Pedro S. | pedrojuansantiago@yahoo.com |
| 1968498 | Santiago Robles, Norma I. | NormalSantiago980@gmail.com |
| 1956123 | Santiago Rodriguez , Myrtha V. | myrtha.santiagorodriguez@gmail.com |
| 1956282 | SANTIAGO RODRIGUEZ, DALICETTE M. | Dalicette@gmail.com |
| 2104364 | Santiago Rodriguez, Elsie | elsie.esr@gmail.com |
| 2012533 | Santiago Rodriguez, Giselle M. | pau_yael2@yahoo.com |
| 520400 | SANTIAGO RODRIGUEZ, HECTOR L | CHAQONICHI@GMAIL.COM |
| 1867826 | Santiago Rodriguez, Myrtha V | myrtha.santiago.rodriguez@gmail.com |
| 1761038 | SANTIAGO RODRIGUEZ, ROXANA | rox.santiago20@gmail.com |
| 1765780 | Santiago Roldan, Carmen I. | k.neris22@gmail.com; nerisvesan@hotmail.com |
| 1779978 | SANTIAGO ROLDAN, MARIA DEL C | MDSR2007@GMAIL.COM |
| 521040 | SANTIAGO ROSARIO, MATILDE | MATILDESANTIAGO.ROSARIO@GMAIL.COM |
| 1954904 | Santiago Rosario, Myrna | mysant2010@yahoo.com |
| 2083794 | SANTIAGO ROSARIO, MYRNA | MYSANT2010@YAHOO.COM |
| 1785746 | Santiago Saliva, Hector Luis | hectorsantiagosaliva@yahoo.com; mumafeliciano@yahoo.com |
| 1778884 | Santiago Sanchez, Carmen F. | alcayi@yahoo.com |
| 1648143 | Santiago Santana, Jessica | jeleis3@gmail.com |
| 1748098 | Santiago Santiago, Leticia | ERSLAW@OUTLOOK.COM; LETTYSANTIAGO@GMAIL.COM |
| 1981582 | Santiago Santiago, Michelle | trachelle2025@hotmail.com |
| 2005509 | SANTIAGO SANTOS , GLADYS TERESA | GLASANSA@GMAIL.COM |
| 2039795 | Santiago Sepuluedu, Eneida | esantiago2454@hotmail.com |
| 1678294 | SANTIAGO SEPULVEDA, THELMA | PAPAJUSTO1130@GMAIL.COM |
| 1873720 | SANTIAGO SERRANO, MARIA DEL C. | bellacani21@gmail.com |

Exhibit K

168th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 521744 | SANTIAGO SOLA, JULIA | Juliastgo@yahoo.com |
| 2105444 | Santiago Sola, Julia | juliastgo@yahoo.com |
| 2049017 | Santiago Sola, Julia | JuliaStgo@yahoo.com |
| 1643947 | Santiago Soler, Maribel | msantiagos2864@gmail.com |
| 521793 | SANTIAGO SOTO, HECTOR | hlstgo@hotmail.com |
| 2136937 | Santiago Soto, Jeannette | ssjean2113@gmail.com |
| 2136957 | Santiago Soto, Jeannette | ssjean2113@gmail.com |
| 2136939 | Santiago Soto, Jeannette | ssjean2113@gmail.com |
| 1163246 | Santiago Torres, Ana I. | aaaivette@gmail.com |
| 1845351 | Santiago Torres, Carreya E. | carryaspe45@yahoo.com |
| 2005543 | Santiago Torres, Gilson | gst.sant@gmail.com |
| 1788623 | Santiago Torres, Gilson | gst.sant@gmail.com |
| 1991111 | SANTIAGO TORRES, GILSON | gst.sant@gmail.com |
| 1912651 | Santiago Torres, Gilson | gst.saut@gmail.com |
| 1991080 | Santiago Torres, Miguel A | miguelstgo2@gmail.com |
| 1864967 | Santiago Torres, Miguel A. | miguelstgo7@gmail.com |
| 2078826 | Santiago Torres, Orlando | santiagoorlando721@gmail.com |
| 1773175 | Santiago Torres, Waldemar W | welby_07@hotmail.com |
| 1970724 | SANTIAGO VALDES, MARIA DE LOS ANGELES | marysantiago2172@gmail.com |
| 1750762 | Santiago Valentin, Luz E. | santiago.luz38@gmail.com |
| 1882005 | SANTIAGO VARGAS, JUAN R | jsan1248@yahoo.com |
| 1745152 | Santiago Vargas, Marisol | marisolsantiago12345@gmail.com |
| 1934179 | Santiago Vargas, Marisol | marisolsantiago12345@gmail.com |
| 1964645 | Santiago vargas, Marisol | Marisolsantiago12345@gmail.com |
| 1748905 | Santiago Vazquez, Angel V. | Santiagoshago9@gmail.com |
| 1762142 | SANTIAGO VAZQUEZ, GLORIMAR | GLORY.SANTIAGO95@GMAIL.COM |
| 1775497 | Santiago Vazquez, Marie Carmen | santivaz@yahoo.com |
| 2064215 | Santiago Vega, Carmen C. | cristinasam@hotmail.com |

Exhibit K

168th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2064821 | Santiago Vega, Sheyla | heyla27@hotmail.com; heyla2700@hotmail.com |
| 1884902 | Santiago Velazquez, Nilsa I | mdmfeliciano@hotmail.com |
| 1910112 | Santiago Velazquez, Yolanda | yolisanvel@yahoo.com |
| 2089432 | SANTIAGO, AMERVIM BONANO | ABONANO@BONNLLC.COM |
| 1567167 | SANTIAGO, ARISANTO AR | arisantosantiago@gmail.com |
| 1785658 | Santiago, Carmen Z. | gloridelis@gmail.com |
| 1741647 | Santiago, Kary | karysanmen1@hotmail.com |
| 1702579 | SANTIAGO, KARY | karysanmen1@hotmail.com |
| 1935358 | SANTIAGO, MARJORIE | marjoriebigoy@gmail.com |
| 1935358 | SANTIAGO, MARJORIE | marjoriebigoy@gmail.com |
| 1966332 | Santiago, Nancy David | NANCYDA813@LIVE.COM |
| 1805374 | Santiagom Palermo, Nancy | joelys633@gmail.com |
| 2120113 | Santiego Pellot, Maritza | santiagopellot@gmail.com |
| 1921457 | Santigao Reyes, Esther | fpayan854@hotmail.com |
| 2047298 | Santigo Aponte (DSA), Delia | deliasantiago473@gmail.com |
| 2072161 | Santini Casiano, Ivonne | ivonnebbc@hotmail.com |
| 1082226 | SANTINI MORALES, RAMONITA | santiniramonita@gmail.com |
| 1880758 | Santini Morales, Ramonita | santiniramonita@gmail.com |
| 1844004 | Santini Morales, Ramonita | santiniramonita@gmail.com |
| 1854278 | SANTONA COTTO, YAMARIS | YAMARISSANTANA7@HOTMAIL.COM |
| 1892980 | SANTOS , EMMA | esantostorres48@gmail.com |
| 1788263 | SANTOS ARROYO, MIRIAM J | mjean206@yahoo.com |
| 1936920 | Santos Caliz, Luis M. | lsantos_49@yahoo.com |
| 1878697 | SANTOS CALIZ, LUIS M. | lsantos-49@yahoo.com |
| 2099586 | SANTOS CAMACHO, ARLENE | cpasantos1@gmail.com |
| 523218 | SANTOS CARBONELL, NOEL | santosno2015@gmail.com |
| 1975861 | Santos De Jesus, Ana E | anaenca54@yahoo.com |
| 1826083 | Santos De Jesus, Ángel Luis | LUISANGEL06228@GMAIL.COM |

Exhibit K

168th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1975840 | Santos De Jesus, Ava E | avaerica54@yahoo.com |
| 1889722 | SANTOS DE JESUS, CARMEN IRIS | CARMENSANTOSDEJESUS01@GMAIL.COM |
| 1857589 | Santos Diaz, Francis M | fsantos0883@gmail.com |
| 2130419 | Santos Garcia, Ivelisse | ivelissesantos340@gmail.com |
| 2062055 | Santos Gonzalez, Awilda | awildasantosg@gmail.com |
| 1948684 | Santos Gonzalez, Awilda | awildasantosg@gmail.com |
| 1944383 | Santos Gonzalez, Awilda | awildasantosg@gmail.com |
| 2077200 | SANTOS HERNANDEZ, ADALIZ | adaliz.santos@gmail.com |
| 1582604 | SANTOS LOPEZ, ILIA M. | ILIAMABELSANTOS@GMAIL.COM |
| 1758003 | Santos Lopez, Nitza I. | nitzalanis@gmail.com |
| 2005585 | SANTOS MORA, TEDDY | TEDDYSANTOSMORA@GMAIL.COM |
| 1872007 | Santos Morales, Gerardo | jerry311211@hotmail.com |
| 2130518 | Santos Ortega, Elga | elgasantosortega@gmail.com |
| 1996311 | Santos Ortiz, Luz M. | migdalias1948@gmail.com |
| 1932753 | Santos Ramirez, Wanda L | santawanda@icloud.com |
| 1774201 | Santos Ramirez, Wanda L | santoswanda@ichud.com |
| 1784621 | Santos Ramirez, Wanda L. | santoswanda@icloud.com |
| 978772 | SANTOS RIVERA, DANIEL | canonsantos53@gmail.com |
| 2083126 | Santos Rivera, Julio | Tinojayrose1999@gmail.com |
| 1809211 | Santos Roche, Esteban | anje1315@yahoo.com |
| 1934554 | SANTOS ROSADO, ANGEL M. | angelsan.imagen@gmail.com |
| 2077458 | Santos Santiago, Nydia Edith | Santosnydiae@gmail.com |
| 1786838 | Santos Serrano, Nilda | osvi54@hotmail.com |
| 1898843 | Santos Soto, Carmen P. | carmensantosoto@gmail.com |
| 2007941 | Santos Williams, Eileen | eilsan2345@gmail.com |
| 1970423 | Santuche Rodriguez, Noel | noelsantache@gmail.com |
| 1239136 | SAUL REYES VARGAS, JOSE | JOSEREYES@GMAIL.COM |
| 1997848 | Saward Calvano , Isabel M. | isabellems@outlook.com |

Exhibit K

168th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1869795 | Saward-Calvano, Isabel M | isabellems@outlook.com |
| 2050751 | Schmidt Ruiz, Margarita | tactica23@yahoo.com |
| 2140897 | Seda Gutierrez, Cesar L.. | sedaboxingclub@gmail.com |
| 2140891 | Seda Gutierrez, Luis Alberto | sedalalberto@gmail.com |
| 1255937 | SEDA HERNANDEZ, LUIS | 0706luisseda@gmail.com |
| 1881572 | Seda Irizarry, Miguelina | miguelinaseda@hotmail.com |
| 1903857 | Seda Irizarry, Rosario | justmaldo7@gmail.com |
| 1913275 | Seda Ruiz, Grisca D. | sedargd@yahoo.com |
| 1920910 | SEDA TROCHE, EDGAR | EDGARSEDA@GMAIL.COM |
| 1799935 | Segarra Galarza, Wanda I. | etevy@hotmail.com |
| 1860989 | Segarra Ortiz, Hilda R | hrsegarra@gmail.com |
| 1858839 | Segarra Ortiz, Lydia E | lydia_segarra@yahoo.com |
| 1875959 | Segarra Torres, Amanda R. | rosa_seg55@hotmail.com |
| 1816928 | SEGARRA TORRES, AMANDA R. | ROSA-SEG55@HOTMAIL.COM |
| 1931006 | Segarra Torres, Iris M | msegarra@usa.com |
| 1727606 | Segui Serrano, Luis A | jsegui@gmail.com |
| 1850464 | Sein-Morales, Dohanie R. | oficial3686@aol.com |
| 1869710 | Seise Ramos, Daisy | Seise.Ramos@gmail.com |
| 2068587 | Selles Guzman, Damarys | sellesd@yahoo.com |
| 2089328 | Selles Morales , Ana L. | anaselles8@gmail.com |
| 1975349 | Selles Morales, Ana L. | anaselles@gmail.com |
| 1879275 | Semidei Delgado, Licia Elba | lesd1956@yahoo.com |
| 527651 | SEMIDEI DELGADO, RAMON L. | yauco03@yahoo.com |
| 1886619 | SEMIDEI VELEZ, RENE | R.SEMIDEI@HOTMAIL.COM |
| 2127923 | Semidey Ortiz, Antonio | semidey_a@yahoo.com |
| 2127362 | Semidey Ortiz, Antonio | semidey_a@yahoo.com |
| 2127268 | Semidey Ortiz, Antonio | semidey_a@yahoo.com |
| 2127380 | Semidey Ortiz, Antonio | semidey_ortiz@yahoo.com |

Exhibit K

168th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2084488 | Semidia Delgado, Licia Elba | lesd1956@yahoo.com |
| 1852668 | Sencidei Delgado, Licia Elba | LESD1956@YAHOO.COM |
| 1910396 | SEPULVEDA DELGADO, AIDA E | kyarajani@gmail.com |
| 2053193 | Sepulveda Hernandez, Marilyn | mary.08219@gmail.com |
| 1823604 | Sepulveda Lopez, Sonia Agnes | sepulveda15a@de.pr.com |
| 1978213 | SEPULVEDA MORALES , LEILA E | LEILAENID1410@GMAIL.COM |
| 1920447 | Sepulveda Morales, Leila E. | leilacnid1410@gmail.com |
| 1867532 | Sepulveda Morales, Leila E. | leilaenid1410@gmail.com |
| 1766230 | Sepulveda Ortiz, Ivette | IVETTESEPULVEDA210@HOTMAIL.COM |
| 1905508 | Sepulveda Rivera, Jose A. | sepulveda0471@yahoo.com |
| 2062690 | SEPULVEDA SANTANA, YOLANDA | sepulveday3a@gmail.com |
| 1981630 | SEPULVEDA SANTIAGO, MARIA M | KIKI8112003@YAHOO.COM |
| 528291 | SEPULVEDA SEPULVEDA, BAUDILIA | bausepu@gmail.com |
| 2002567 | Sepulveda Vazquez, Michelle | m_sepulveda10@hotmail.com |
| 1766125 | SERANO SAYLY, RAMOS | saylyramos@gmail.com |
| 2130471 | SERNA TORRES, IBIS V | ibisserna@gmail.com |
| 1720419 | SERPA OCASIO, EDGARDO | eggieserpa@gmail.com |
| 1798506 | SERPA OCASIO, EDGARDO | eggieserpa@gmail.com |
| 1740811 | Serpa Ocasio, Edgardo | eggieserpa@gmail.com |
| 1645559 | SERPA PEREZ, GILBERTO J. | gilbertserpa@gmail.com |
| 2127856 | Serra Colon, Patricia | patricia.serra@familia.pr.gov |
| 2157495 | Serra Rodriguez, Hugo A. | trapichero6@gmail.com |
| 1792061 | Serrano Alvarado, Charlim M | chserranoalv@gmail.com |
| 1894884 | Serrano Cruz, Nellie M. | nelliem123@hotmail.com |
| 2030971 | Serrano Estela, Sonia | bellomabelle@yahoo.com |
| 1644982 | SERRANO FARIA, MELVIN | MELVINSERRANO8665@GMAIL.COM |
| 2141545 | Serrano Figueroa, Martin | msfserrano@gmail.com |
| 2149948 | Serrano Garcia, Harry | condorJSG@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

168th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 529240 | SERRANO GONZALEZ, VIRGEN T | czeno03@yahoo.com |
| 529240 | SERRANO GONZALEZ, VIRGEN T | czeno03@yahoo.com |
| 2005542 | Serrano Hernandez, Luz Nereida | L.Nereida@yahoo.com |
| 2111524 | Serrano Hernandez, Maria Dolores | fabyjowell@gmail.com |
| 1938902 | SERRANO LAUREANO, CARMEN | c.serranol@outlook.com |
| 2034403 | Serrano Lugo, Jonathan I | crislalejon@gmail.com |
| 1005554 | SERRANO MARTINEZ, HILDA I | hism3538@gmail.com |
| 1939474 | Serrano Medina, Iris | irisserrano5496@gmail.com |
| 1995683 | SERRANO MEDINA, IRIS | IRISSERRANO5496@GMAIL.COM |
| 1769951 | Serrano Pagan, Luis | lserrano.2703@gmail.com |
| 1723121 | SERRANO PEREZ, FELIX | fserrano80@hotmail.com |
| 1720266 | SERRANO PEREZ, FELIX | fserrano80@hotmail.com |
| 1641454 | Serrano Pérez, Felix | fserrano80@hotmail.com |
| 1785804 | Serrano Pérez, Felix | fserrano80@hotmail.com |
| 1931765 | Serrano Quinones, Migdonia | mserrano733@gmail.com |
| 529873 | SERRANO RIOS, YELITZA | yeliart@hotmail.com |
| 2073790 | Serrano Rodriguez, Rosalba | toledana12@yahoo.com |
| 1983725 | SERRANO RODRIGUEZ, ROSALBA | toledana12@yahoo.com |
| 1661880 | SERRANO ROSA, GERARDO | YESENIA.SERRANO87@GMAIL.COM |
| 2016332 | Serrano Rosario, Mayra | m.serrano217@gmail.com |
| 1615333 | Serrano Rubert, Maria I. | serrano31@gmail.com |
| 1778452 | Serrano Rubert, Maria I. | serrano31@gmail.com |
| 1775662 | SERRANO SANTIAGO, JOSE L. | jose.serrano@rocketmail.com |
| 1776688 | SERRANO SANTIAGO, LUIS A | luisserrano_5@yahoo.com |
| 1567218 | SERRANO SANTOS, HEIDA J | heidaserrano@gmail.com |
| 2073181 | SERRANO SERRANO, MARIBEL | jesusfeliciano54@icloud.com |
| 1387088 | SERRANO TORRES, LUIS A. | luisserrano229@gmail.com |
| 2094954 | Serrano Vazquez, Luz Emilia | lemilia625@gmail.com |

Exhibit K

168th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1964496 | SERRANO VELEZ, ELVIN M | ARTESERRANO36@GMAIL.COM |
| 2016848 | Serrano, Carmen I | car_serray7@yahoo.com |
| 2056851 | SERRANO, MARIBEL | jesusfeliciano54@icloud.com |
| 1836237 | SIERRA HERNANDEZ, NORBERTO | sierranorberto@yahoo.com |
| 1884470 | Sierra Lopez, Lourdes | lourdessierra700@gmail.com |
| 2031985 | Sierra Orfila, Glorymar | De134721@miescuela.pr |
| 1946954 | SIERRA PLAZA, GLADYS E | sierragladyse@gmail.com |
| 1939470 | Sierra Plaza, Gladys E. | sierragladyse@gmail.com |
| 1915189 | Sierra Rivera, Milagros | noelysxp@hotmail.com |
| 532148 | SIERRA RIVERA, VICTOR | sierravictor052@gmail.com |
| 1965017 | Sierra Vega , Maritza E. | antonellakoko@gmail.com |
| 1897614 | Sievens Irizarry, Ivan | isievens@yahoo.com |
| 1866937 | Sifonte Diaz , Wilfredo | clotildeclaudio@yahoo.com |
| 1845888 | Silva Baez, Benigno | sbenny016@gmail.com |
| 1849285 | Silva Baez, Benigno | sbenny016@gmail.com |
| 2127544 | Silva Bernier, Belen S | bsilvabernier@yahoo.com |
| 532561 | SILVA BERNIER, BELEN S. | bsilvabernier@yahoo.com |
| 2128070 | Silva Bernier, Belen S. | bsilvabernier@yahoo.com |
| 1157998 | Silva Berrios, Agustin | agu-2010@hotmail.com |
| 1413344 | SILVA CANALES, MARIA A | marmalia59@gmail.com |
| 1929541 | Silva Luciano, Ana Awilda | anisl2009@gmail.com |
| 1101340 | SILVA MAISONET, WANDA I | wandasilva132@gmail.com |
| 940109 | SILVA MAISONET, WANDA I | WANDASILVA132@GMAIL.COM |
| 1018360 | SILVA MARTINEZ, JOSE L. | jlsilva1930@gmail.com |
| 532851 | SILVA MAYSONET, WANDA | wandasilva132@gmail.com |
| 2064186 | SILVA MORALES, MARY C. | MARY.YAUCO@HOTMAIL.COM |
| 1771526 | Silva Torres, Yanisse | alcaldelajas@gmail.com |
| 1771526 | Silva Torres, Yanisse | yanissem_18@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

168th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2077014 | Silva, Elliot A. | elliotsilva043@gmail.com |
| 1760110 | Silva, Miguel A. | shelimar_silva@yahoo.com |
| 1891808 | Silva-Baez, Benigno | sbenny016@gmail.com |
| 2098899 | Silvestrini Figueroa, Iris A. | silvestrini18@yahoo.com |
| 1934424 | SILVESTRINI RUI, FERNANDO A | f.silvestrini@gmail.com |
| 1792826 | Sindo Rosado, Maria | kiimberlymoliina@gmail.com |
| 1803686 | Siva Otero, Jesus Gerado | jesussilvaotero@gmail.com |
| 1978610 | SOLERO JERRER , JOSE A | JASOLERO@GMAIL.COM |
| 534665 | SOLIS ALARCON, ANNETTE | solis.annette@yahoo.com |
| 1913524 | Solis Cordero, Guadalupe | solpe43@yahoo.com |
| 2131994 | Solis Gonzalez, Lucille | slucille710@yahoo.com |
| 1910582 | Solis Navarro, Lydia | lyvisol@msn.com |
| 611838 | SOLIS SOTO, ANGELES A. | SOLIS-ANGELES@HOTMAIL.COM |
| 1720814 | Solivan Cartagena, Jimmy | g_orozco@live.com; j_solivan@live.com |
| 1933526 | Solivan Cartagena, Victor J. | victorsolivan4589@gmail.com |
| 1909161 | SOLIVAN CENTENO, ZULMA Y | solivansulma@yahoo.com |
| 2139014 | Solivan Diaz, Laura Esther | solivan_michelle@yahoo.com |
| 2093527 | Solivan Diaz, Laura Esther | solivan_michelle@yahoo.com |
| 2093527 | Solivan Diaz, Laura Esther | solivan_michelle@yahoo.com |
| 2093527 | Solivan Diaz, Laura Esther | solivan_michelle@yahoo.com |
| 2093527 | Solivan Diaz, Laura Esther | solivan_michelle@yahoo.com |
| 2138532 | Solivan Gonzalez, Eliud | solivan_michelle@yahoo.com |
| 2138528 | Solivan Gonzalez, Eliud | solivan_michelle@yahoo.com |
| 2138524 | Solivan Gonzalez, Eliud | solivan_michelle@yahoo.com |
| 2138526 | Solivan Gonzalez, Eliud | solivan_michelle@yahoo.com |
| 2138530 | Solivan Gonzalez, Eliud | solivan_michelle@yahoo.com |
| 2097357 | Solivan Gonzalez, Eliud | solivan_michelle@yahoo.com |
| 1094301 | SONIA FONTANEZ DIAZ | sofondi@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

168th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2032037 | Sophia Ramos, Ramonita | chickytapia@gmail.com |
| 1508710 | SORIA REYES, HAYDEE | haydee8947@gmail.com |
| 1849998 | Sorrentini, Melissa Justiniano | Melissa.Just@yahoo.com |
| 1921487 | Sosa Cruz, Heriberto | hsosa_99@yahoo.com |
| 2090956 | Sosa Cruz, Heriberto | hsosa_99@yahoo.com |
| 2059545 | Sosa Lliteras, Carmen E. | sosalc@gmail.com |
| 237555 | Sosa Retamar, Jennifer | jsosa019@gmail.com |
| 2075324 | SOSA SANTIAGO, NELLY | gladyssosa@msn.com |
| 2057196 | Sosa Velez, Ana R | a_sosa1@hotmail.com |
| 1944575 | Sostre Melendez, Myrna Iris | mimg-12@hotmail.com |
| 1943443 | Sotero Lebron, Jose A. | sotero18jose@hotmail.com |
| 2000355 | SOTERO QUINONES, MILAGROS HORTENSIA | milagrossotero34@yahoo.com |
| 1840839 | Soto Alameda, Aminta | AMINTASOTO@GMAIL.COM |
| 2018645 | Soto Alvarez, Lillian I. | lillys_treats@yahoo.com |
| 1992736 | Soto Andino, Dinorah M | dinorahsoto1947@gmail.com |
| 1940093 | Soto Arocho, Luz M. | nildasoto@gmail.com |
| 1899429 | SOTO BURGOS, DORIS NILDA | DORISNSOTO@YAHOO.COM |
| 1880928 | SOTO BURGOS, DORIS NILDA | DORISNSOTO@YAHOO.COM |
| 2020311 | SOTO BURGOS, DORIS NILDA | dorisrsoto@yahoo.com |
| 1726641 | Soto Caban, Lydia | soto_maba@yahoo.com |
| 2078402 | Soto Caban, Maribel | soto_maba@yahoo.com |
| 2086110 | Soto Cancela, Yetseia | yscpl@hotmail.es |
| 1795016 | Soto Carrillo, Jesus M. | rubin@surea.net |
| 2093753 | SOTO CASTRO, RUTH NILDA | NAZOE86@HOTMAIL.COM |
| 1892969 | Soto Catala, Maria | Ms_Catala@msn.com |
| 2006043 | Soto Colon, Ana H | anahilda_123@hotmail.com |
| 2087026 | Soto Colon, Jorge L. | agrimsoto@gmail.com |
| 1949685 | Soto Colon, Sandra L. | sandrasotocolon@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

168th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1573305 | Soto Cortes, Saul | saulsolo316@gmail.com |
| 1879173 | Soto Crespo, Mayrin E. | mayrinsoto@yahoo.com |
| 2032974 | SOTO DUPERON, JACQUELINE I. | sotjaq@gmail.com |
| 2043216 | Soto Duperon, Jacqueline I. | sotjaq@gmail.com |
| 1836269 | Soto Echevarria, Neida | neida_elena50@yahoo.com |
| 1975127 | Soto Espinosa, Maria E. | msoto89@hotmail.com |
| 2065835 | SOTO FLORIDO, MAYRA | mayrasoto507@gmail.com |
| 2042383 | Soto Florido, Mayra | mayrasoto507@gmail.com |
| 1992376 | Soto Garcia, Maria L. | marasoga@gmail.com |
| 1954593 | Soto Garcia, Maria L. | marasoga@gmail.com |
| 2076784 | Soto Gonzales , Lauren | laurensg2003@yahoo.com |
| 1769106 | Soto Gonzalez, Carmen Rosa | csoto11@live.com |
| 1952200 | Soto Gonzalez, Rosa | rosasotogonzalez@gmail.com |
| 537557 | Soto Hernandez, Jose E | sotosfamily@yahoo.com |
| 1917347 | Soto Hernandez, Maritza | mrs_soto@live.com |
| 1846962 | Soto Hernandez, Nicolas J. | nicosoto.ns84@gmail.com |
| 2068081 | Soto Irizarry, Karen Enid | karen.soto@Familiar.pr.gov |
| 1832590 | Soto Jimenez, Carmen V. | COUSC5CREATIONS@GMAIL.COM |
| 2051133 | Soto Lebron, Priscila | lestersoto303@hotmail.com |
| 1108488 | Soto Lebron, Zulma | zulmasoto59@gmail.com |
| 2059736 | SOTO LOPEZ, GUADALUPE | guady.soto@hotmail.com |
| 1983286 | Soto Maldonado, Edna J. | edjoso28@hotmail.com |
| 1010710 | SOTO MARRERO, ISRAEL | CUEVAS.PADILLA@GMAIL.COM |
| 1909442 | Soto Martinez, Gwendolyne | gwenivere@live.com |
| 1897249 | Soto Martinez, Gwendolyne | gwenivere@live.com |
| 1953956 | SOTO MATOS, EDMEE I | EEMDE_28@HOTMAIL.COM |
| 1856895 | Soto Matos, Edmee I | eemde_28@hotmail.com |
| 2138866 | Soto Melendez, Ramon Luis | ramitosoto@hotmail.com |

Exhibit K

168th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 538026 | Soto Mercado, Elizabeth | elizabethsoto39@gmail.com |
| 2111303 | SOTO MORALES, ALFREDO | FREDDYSOTO620@GMAIL.COM; FreddysotoG20@gmail.com |
| 1983805 | Soto Moreno, Ivette M | nurse_ive07@hotmail.com |
| 1918394 | Soto Pagan, Gladys Ivette | gsp.21660@gmail.com |
| 1986579 | Soto Pagan, Gladys Ivette | gsp.21660@gmail.com |
| 1943407 | Soto Perez, Evelyn | kedeysha.vele@upr.edu |
| 1917971 | SOTO PEREZ, JUDITH | judy.soto2003@yahoo.com |
| 2126559 | Soto Perez, Judith | judy_soto2003@yahoo.com |
| 2046813 | Soto Perez, Sylvia Margarita | sylvid4@yahoo.com |
| 1902428 | SOTO PLAZA, ANIBAL | ASOTO@VIVIENDA.PR.GOV |
| 1759419 | Soto Ramos, Elizabeth | elizabethsoto08162@gmail.com |
| 1936174 | Soto Ramos, Frances L. | louannsoto@gmail.com |
| 824987 | Soto Ramos, Helga I. | helgasoto@gmail.com |
| 1844450 | SOTO RIVERA, WANDA I. | Wandaisoto@icloud.com |
| 1809333 | Soto Rodriguez, Annette | annettesotorodriguez@gmail.com |
| 1652113 | SOTO RODRIGUEZ, JUAN I | sotoisrael9260@gmail.com |
| 2054478 | SOTO RODRIGUEZ, KAREN A. | Karen_soto5@hotmail.com |
| 539008 | Soto Rodriguez, Wilma | wsotowilma@gmail.com |
| 2107609 | Soto Roman , Irma E. | soadames00@hotmail.com |
| 2134781 | Soto Roman, Irma E | soadames00@hotmail.com |
| 539098 | SOTO ROSADO, SONIA | jcardonapr@gmail.com |
| 539098 | SOTO ROSADO, SONIA | jcardonapr@gmail.com |
| 1994298 | Soto Rosario, Nereida | nere.dosoto597@gmail.com; nereidasoto597@gmail.com |
| 2127092 | SOTO RUIZ, ANGEL L | luzmeto820@gmail.com |
| 1999489 | SOTO SAEZ, LUZ E | lucysotosaez@gmail.com |
| 539175 | SOTO SALGADO, ANGEL L | angelluissotosalgado@yahoo.es |
| 539177 | SOTO SALGADO, LILLIAM S. | LILLIANSATO1951@GMAIL.COM |
| 1863937 | Soto Santiago , Rosa | sotosaltos1@gmail.com |

Exhibit K

168th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1770593 | SOTO SANTIAGO, MILAGROS | sotomillie@hotmail.com |
| 1957512 | SOTO SANTIAGO, MILAGROS | sotomillie@hotmail.com |
| 2002656 | Soto Santiago, Rosa | sotosaltos1@gmail.com |
| 2006672 | Soto Sastre, Juan B. | Epitito@yahoo.com; esmeraldavelez22@yahoo.com |
| 1925100 | Soto Serrano, Camilie | camiliesoto77@gmail.com |
| 1770206 | SOTO SERRANO, CAMILIE | camiliesoto77@gmail.com |
| 1963403 | Soto Serrano, Norma del C. | normasoto.ts@gmail.com |
| 2098681 | Soto Silva, Felicita | felicitasoto1234@gmail.com |
| 1783217 | Soto Soto, Ana L. | anasotosoto63@gmail.com |
| 539415 | Soto Soto, Wilson | 3156rosa@gmail.com |
| 1784256 | SOTO TIRADO, MANUEL | jr.cano@live.com |
| 1867267 | Soto Torres, Angel Rafael | rafeabx@gmail.com |
| 2066899 | Soto Torres, Evelyn Victoria | evelynsotores@gmail.com |
| 539542 | SOTO TORRES, VIDALINA | vidalinasoto@gmail.com |
| 1721628 | SOTO VALENTIN, VANESSA | vanessasoto29@gmail.com |
| 1944567 | Soto Vazquez, Lilliam | lilliamsoto66@gmail.com |
| 2023553 | Soto Vega, Jacqueline M. | jmsvega2003@yahoo.com |
| 1968888 | Sotomayor Cardona, Ada M. | ada2281942@gmail.com |
| 1917149 | Souffront Fonseca, Jesus M | jesusouffront@gmail.com |
| 1785094 | Steidel Torres, Irma Rosa | deadimarleon@hotmail.com |
| 1948297 | Stella Ferrer , Helen | helen.stella@hotmail.com |
| 1610647 | Stevens Charles, Clarion V. | clarionv@live.com |
| 1941078 | STRIKER MENDEZ, DAMIAN | REDJEEP11@YAHOO.COM |
| 1788982 | Strubbe Planas, Annette | annettestrubbe@yahoo.com |
| 1969641 | STRUBBE PLANAS, ANNETTE | ANNETTESTRUBBE@YAHOO.COM |
| 1765837 | Stuart Collazo, Roberto | kaliq1@outlook.com |
| 2064454 | SUAREZ ALMEDINA, WILLIAM | wsuarezalmedina24@gmail.com |
| 1865743 | Suarez Cartagena, Lourdes I. | lourdes_suarez1963@hotmail.com |

Exhibit K

168th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1884730 | Suarez Cartagena, Luz Elenia | lourdes.suarez1963@hotmail.com |
| 1914250 | SUAREZ LOPEZ, MARITZA | maritzasuarez85@gmail.com |
| 1918917 | Suarez Nieves , Johanna | suarez2262.js@gmail.com |
| 2016169 | Suarez Nieves, Johanna | suarez2262.js@gmail.com |
| 1981046 | Suarez Ortiz, Eddie O. | suarezeddie@gmail.com |
| 1998793 | Suarez Perez, Laura Iris | suarez137@yahoo.es |
| 2027288 | Suarez Pizarro, Wanda | waye.fellow@gmail.com |
| 1565089 | Suarez Ramos, Walter | wsuarez2009@gmail.com |
| 541625 | SUAREZ REYES, KATHLEEN | kathleensuarez@yahoo.com |
| 1937848 | Suarez Rivera , Luz Delia | ds_evelyn@yahoo.com |
| 1982212 | Suarez Rivera, Genoveva | ds-evelyn@yahoo.com |
| 541703 | SUAREZ RODRIGUEZ, WANDA V | wanda_suarez@hotmail.com |
| 541703 | SUAREZ RODRIGUEZ, WANDA V | wanda_suarez@hotmail.com |
| 541703 | SUAREZ RODRIGUEZ, WANDA V | wanda_suarez@hotmail.com |
| 1957131 | Suarez Rosado, Ines de Elsy | inessuarez@gmail.com |
| 1636707 | Suarez Sanchez, Ramon | wp4dmn@gmail.com |
| 2097781 | SUAREZ SEGUI, MAGALY | MAGALYBORICUA@YAHOO.COM |
| 1956137 | Suarez Velez, Emma Rosa | emmasuarezpr@gmail.com |
| 2134601 | Suarez-Maldonado, William | lcdasuhailcaban@yahoo.com |
| 541945 | SUAZO NIEVES, GLADYS E | erickramos81@yahoo.com |
| 2076550 | Sucesion De Edardo Jose Ortiz Rivera | lcdocamacho@yahoo.com |
| 2144533 | Suren, Ramon Pabon | ramonpabon@hotmail.com |
| 1933529 | Tacoronte Bonilla, Janessa A. | Janetacoronte728@gmail.com |
| 2137148 | Talavera Acevedo, Josue D. | doel2018@iclode.com |
| 2137150 | Talavera Acevedo, Josue Doel | doel2018@icloud.com |
| 2110901 | TALAVERA CRUZ, MARIA M. | mtalaveracruz@gmail.com |
| 544154 | TANIA GONZALEZ COLON | zoarshat@gmail.com |
| 1953599 | Tanon Cotto, Irma Nydia | irmanydia@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

168th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1900047 | TANON VAZQUEZ, MARLA | tanonmarla@yahoo.com |
| 1823599 | Tapia Pizarro, Lydia E. | letpo357@yahoo.com |
| 2105078 | Tapia Ramos, Carmen S. | enidmabs@hotmail.com |
| 2095910 | Tapia Ramos, Carmen S. | enidmabs@hotmail.com |
| 1796964 | Tardi Ortiz, Griselle | cmarrero232@gmail.com |
| 2025836 | TAVAREZ VELEZ, DORIS MYRIAM | doris90-4@hotmail.com |
| 1863525 | Texeira Colon, Zenaida | zenaida1175.zt@gmail.com |
| 1107795 | Texeira Colon, Zenaida | zenaida1175.zt@gmail.com |
| 2127745 | Thiele Solivan, Maria Elisa | methiele@yahoo.com |
| 546492 | TIRADO BERRIOS, MADELINE | mtirado0562@gmail.com |
| 2036659 | Tirado Cartagena, Kelly | kellytirado1960@gmail.com |
| 1614859 | Tirado Colon, Maria D. | mariatirado1954@gmail.com |
| 1877696 | Tirado Cruz, Damaris | dama2767@hotmail.com |
| 1851815 | Tirado Delgado, Leonel | ltd59196@gmail.com |
| 880787 | TIRADO GARCIA, ALEXIS | alexistirado991@gmail.com |
| 2035225 | Tirado Gonzalez, Ada Yolanda | yolanda653@hotmail.com |
| 2035225 | Tirado Gonzalez, Ada Yolanda | yolanda653@hotmail.com |
| 2007932 | TIRADO JIMENEZ, YAHSAI M | yahsai@gmail.com |
| 1538629 | Tirado Lamela, Jessica | jatl421@gmail.com |
| 1977149 | TIRADO LOPEZ, LOURDES M. | lulutirado@yahoo.com |
| 1977149 | TIRADO LOPEZ, LOURDES M. | lulutirado@yahoo.com |
| 1789677 | TIRADO MEDINA, SAMUEL | ACOBE.ACCOUNTING.COMPANY@GMAIL.COM |
| 1753796 | Tirado Moreira, Blanca J. | wjramos01@yahoo.com |
| 1815573 | Tirado Ortiz, Efrein | gr_tirado@yahoo.com |
| 1911056 | Tirado Pineiro, Carmen H | carmenh.tirado@gmail.com |
| 1945903 | Tirado Pineiro, Carmen H. | carmenh.tirado@gmail.com |
| 1895380 | Tirado Pineiro, Carmen H. | carmenh.tirado@gmail.com |
| 2060073 | Tirado Rodriguez, Nellie del R. | TiradoNellie@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

168th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1772229 | Tirado Velazquez, Gloria M. | gloriatirado834@gmail.com |
| 1778044 | Tirado Velazquez, Gloria M. | gloriatirado834@gmail.com |
| 2117489 | Tirado Villegas, Angeles | fredo2159@yahoo.com |
| 2105069 | Tirado Villegas, Angeles | fredo2159@yahoo.com |
| 2095443 | Tirado Villegas, Angeles | fredo2159@yahoo.com |
| 1896252 | Tirado Villegas, Angeles | fredo2159@yahoo.com |
| 1940153 | Tirado Villegas, Angeles | fredo2159@yahoo.com |
| 1851303 | Tirado Villegas, Nora Emil | rojued3@hotmail.com |
| 1997242 | Tirado, Betzaida Garcia | betsygtirado856@gmail.com |
| 825503 | TIRU RUIZ, ZOILA | Zoilatiru1960@gmail.com |
| 2023650 | Toledo Candelario, Lydia Esther | Lydia621950@gmail.com |
| 1888109 | Toledo Garcia, Jacqueline | toledo.jacky@live.com |
| 1638104 | TOLEDO LIZASUAIN, WANDA | wandatole@yahoo.com |
| 1956310 | Toledo Ortiz, Ines A. | awil1952@hotmail.com |
| 1855186 | TOLEDO TOLEDO , CLAUDETTE Z | claudettetoledo15@gmail.com |
| 1777703 | Tolentino Mestre, Israel | tolentino1974@hotmail.com |
| 1966554 | Toro Andiyar, Carlos A | caykata@yahoo.com |
| 2120669 | TORO ANDIYAR, CARLOS A | CAYKATA@YAHOO.COM |
| 2134233 | Toro Arocho, Elsie | azabache_17@yahoo.com |
| 2014061 | Toro Cruz, Mirta | mirtatorocruz@gmail.com |
| 2023946 | Toro Gonzalez, Miguel A. | judmi42@yahoo.com |
| 1746736 | Toro Lopez, Pedro J | ptoro26@gmail.com |
| 1922294 | Toro Perez, Carmen E. | deryspardo@gmail.com |
| 2101179 | Toro Rosado, Guillermo | guillotoro1586@gmail.com |
| 1221033 | TORO TORRES, IVAN E | ivaneugeniotoro@yahoo.com |
| 1839870 | TORO TORRES, IVAN E. | IVANEUGENIOTORO@YAHOO.COM |
| 1957573 | TORO VALLADARES , JOSE GERARDO | jose-fama87@hotmail.com |
| 1860399 | Toro Velez, Ana Lidia | anitatoro418@mail.com |

Exhibit K

168th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2118207 | Torrado Perez, Emelina | Raty1953@yahoo.com |
| 1869782 | Torrens Sanes, Carmen | sra.profesora@hotmail.com |
| 2011714 | Torres Acevedo , Edith Esther | etorresacevedo@yahoo.com |
| 1929090 | TORRES ACEVEDO, FLOR E | DASHALEAH@HOTMAIL.COM |
| 1907942 | Torres Alamo De Padilla, Isabel | itorres60@hotmail.com |
| 2086999 | TORRES ALAMO, ISABEL | itorres60@hotmail.com |
| 1195952 | TORRES ALVARADO, EFRAIN | Fraotorres@gmail.com |
| 2048645 | Torres Alvarado, Gabriel | eric.719@hotmail.com |
| 1966292 | Torres Alvarez, Israel | mchicamarie@gmail.com |
| 2038281 | Torres Alvarez, Israel | mchicamerie@gmail.com |
| 2050950 | TORRES ANTUNA, ADIANES | adi_torres199@hotmail.com |
| 1848938 | Torres Arzola, Maria I. | mariat1258@gmail.com |
| 1885329 | Torres Avellanet, Grace Ivette | gracetorresavellanet1@gmail.com |
| 1937366 | Torres Beltran, Vivian | vivian.diamante.xviii@gmail.com |
| 2035240 | Torres Borrero, Orpha | orphatorres2009@hotmail.com |
| 2117434 | Torres Borrero, Orpha | orphatorres2009@hotmail.com |
| 1976751 | Torres Borrero, Ruth E | ruthtorres_borrero@hotmail.com |
| 2094546 | Torres Bruno, Zenaida | torresbz@de.pr.gov |
| 1842511 | Torres Burgos, Maria de L. | mariarte2765@hotmail.com |
| 1896853 | TORRES BURGOS, MARIA DE LOURDES | mariarte2765@hotmail.com |
| 1949392 | Torres Caraballo, Felicita | dagmarpr69@gmail.com |
| 1715394 | Torres Casiano, Jose David | davidmetalrules@yahoo.com |
| 1792744 | Torres Castro, Julio V. | camila621973@gmail.com |
| 1792744 | Torres Castro, Julio V. | reciclajelajas@gmail.com |
| 2143066 | Torres Cedeño, Carmen A. | catc_64@hotmail.com |

**Exhibit L**

Exhibit L

169th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1929388 | TORRES COLLAZO, LOURDES | lultorres@hotmail.com |
| 1918596 | TORRES COLON, ELIDA | ELIDATORRES029@GMAIL.COM |
| 2098947 | Torres Colon, Lillian | lilliantorres13@gmail.com |
| 550461 | TORRES COLON, LUIS | torres17391@yahoo.com |
| 2121597 | Torres Colon, Luz L. | luzleidatorres@hotmail.com |
| 2077316 | Torres Colon, Magda M. | magdatorrescolon@yahoo.com |
| 1844517 | TORRES COLON, NELSIDA | NELSIDA1950@GMAIL.COM |
| 1873573 | TORRES COLON, NELSIDA | nelsida1950@gmail.com |
| 1878671 | Torres Colon, Nelsida E. | nelsida1950@gmail.com |
| 2042368 | Torres Colon, Norma Iris | normatorres315@gmail.com |
| 825864 | TORRES COLON, NYDIA | nitc26@hotmail.com |
| 2017950 | Torres Corrada, Ana Maria | anamtc75@hotmail.com |
| 1823834 | TORRES COSTA, LOURDES DEL ROSARIO | torrescosta1@yahoo.com |
| 1946040 | Torres Costa, Lourdes Del Rosario | torrescostal@yahoo.com |
| 1950043 | Torres Costa, Lourdes del Rosario | torrescostal@yahoo.com |
| 1784295 | Torres Crespo, Awilda | awilda16joel@gmail.com |
| 1973875 | Torres Cruz, Aida | aidatorres057@gmail.com |
| 886287 | TORRES CRUZ, BETZAIDA | henry.larioscolon@gmail.com |
| 1990286 | TORRES CRUZ, DORIS N | doristorres2021@gmail.com |
| 2078580 | Torres Cruz, Juan | nancymt05@gmail.com |
| 2135069 | Torres Cruz, Juan | nancymt05@gmail.com |
| 2135027 | Torres Cruz, Juan | nancymt05@gmail.com |
| 1911080 | Torres Cruz, Juan | nancymt05@gmail.com |
| 2135038 | Torres Cruz, Juan | nancymt05@gmail.com |
| 2079198 | TORRES CRUZ, JUAN | NANCYMT05@GMAIL.COM |
| 1944995 | Torres Cruz, Karen C. | karenceciliatorres@icloud.com |
| 1737890 | TORRES CRUZ, KAREN C. | KARENCECILIATORRES@ICLOUD.COM |
| 2068565 | Torres Davila, Laiza Y. | torres_laiza@hotmail.com |

Exhibit L

169th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1920304 | Torres de Sanchez, Irma | irmato01@yahoo.com |
| 1906515 | Torres de Sanchez, Irma | irmato01@yahoo.com |
| 1198058 | TORRES DE TORRES, ELIZABETH | ELIZABETH.TORRES@AEP.PR.GOV |
| 2056131 | Torres Delgado, Ana L. | tommyarbitro@gmail.com |
| 2038255 | Torres Diaz, Juana | jbayona.655@gmail.com |
| 2112286 | TORRES DIAZ, NANCY E. | YUNCAYEY@YAHOO.COM |
| 2012790 | Torres Diaz, Nancy E. | yuncayey@yahoo.com |
| 1988036 | Torres Echevarria, Lourdes | lgorres74@haotmail.com |
| 2007440 | TORRES ESCUTE, CARMEN | makados57.ct@gmail.com |
| 2036343 | Torres Estrada, Carmen Elizabeth | elizabethjared18@gmail.com |
| 1988747 | Torres Fernandez, Iris Yolanda | iris.yola@yahoo.com |
| 1946553 | Torres Fernandez, Nilsa M. | nilsamat63@yahoo.com |
| 1949177 | Torres Fernandez, Nyrma | torres.nyrma@gmail.com |
| 1914755 | Torres Figueroa, Brenda | torresbrenda874@gmail.com |
| 1947545 | Torres Figueroa, Diana | dtf25torres@yahoo.com |
| 1208740 | TORRES FIGUEROA, GERARDO | GTORRES6305@GMAIL.COM |
| 2030146 | TORRES FIGUEROA, MYRTA A. | MYRTATORRES81EDU@GMAIL.COM |
| 1947701 | Torres Flores , Cesar R | cesart13205@gmail.com |
| 2058203 | Torres Flores, Ana R. | torres_ar@hotmail.com |
| 2036884 | Torres Fraticelli, Sonia | SoniaTorres547@gmail.com |
| 1812161 | Torres Garcia, Jose A. | www.josedruppy@hotmail.es |
| 1718302 | TORRES GARCIA, RAMON | Tred841@gmail.com |
| 1996762 | Torres Gonzalez, Brunilda | brunytorresgo@gmail.com |
| 2118894 | TORRES GONZALEZ, IRIS MARGARITA | chiris72@yahoo.com |
| 2135075 | Torres Gonzalez, Maribel | matorresg72@gmail.com |
| 2135078 | Torres Gonzalez, Maribel | matorresg72@gmail.com |
| 2135079 | Torres Gonzalez, Maribel | matorresg72@gmail.com |
| 2135097 | Torres Gonzalez, Maribel | matorresg72@gmail.com |

Exhibit L

169th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2134714 | Torres Gonzalez, Nancy M. | nancymt05@gmail.com |
| 2134722 | Torres Gonzalez, Nancy M. | nancymt05@gmail.com |
| 2134712 | Torres Gonzalez, Nancy M. | nancymt05@gmail.com |
| 2045964 | Torres Gonzalez, Willam | torresw748@gmail.com |
| 1988628 | Torres Gonzalez, William | TorresW.748@gmail.com |
| 1780787 | TORRES HERNANDEZ, AIDA L. | yaritzatorres4@gmail.com |
| 1765092 | Torres Hernandez, Iris | irisvtorres03@gmail.com |
| 2127578 | Torres Hernandez, Julia Esther | julia.orocovis@yahoo.com |
| 1783301 | Torres Hernández, Manuel | manuelth31@hotmail.com |
| 2079150 | TORRES HERNANDEZ, YARELIS | YARELIS132009@HOTMAIL.COM |
| 1941644 | Torres Irizarry, Luz I. | liti126@hotmail.com |
| 1972381 | TORRES IRIZARRY, LUZ I. | LITI126@HOTMAIL.COM |
| 1045078 | TORRES JIMENEZ, LUZ D. | luz12041964@gmail.com |
| 2012201 | Torres Jimenez, Maria Virginia | iramllw_acurian@hotmail.com |
| 1985425 | Torres Laboy, Aurea E. | aureatorres@gmail.com |
| 1777126 | Torres Latorre, Brizeida Mireya | brizy1983@yahoo.com |
| 1105745 | TORRES LEBRON, YARED DE J | yared25011@gmail.com |
| 58343 | TORRES LOPEZ, BRUNILDA | rodriguezsantos3087@hotmail.com |
| 553009 | TORRES LOPEZ, IRMA L | i7torito@gmail.com |
| 1979319 | Torres Lopez, Irma L | i7torito@gmail.com |
| 1962469 | Torres Lopez, Isabelo | alegria5973@gmail.com |
| 1742225 | TORRES LOZADA, JOSE A | cubwriter@yahoo.com |
| 1947864 | Torres Luciano, Carmen A. | carmen_aurea@hotmail.com |
| 1949004 | Torres Maldonado, Melba I. | torres_m16@yahoo.com |
| 1844302 | Torres Mandry, Aurea E | yalyespe@gmail.com |
| 1844364 | Torres Mandry, Aurea E. | yalyespe@gmail.com |
| 2103403 | Torres Mandry, Aurea E. | yalyespe@gmail.com |
| 2039140 | Torres Martinez , Carmen N. | mentita324@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

169th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1565999 | Torres Martinez , Luis E | luisdaliz77@gmail.com |
| 2061268 | TORRES MARTINEZ, CARMEN N | MENTITA324@GMAIL.COM |
| 2065068 | Torres Martinez, Edmundo | mondi54torr@gmail.com |
| 2000232 | Torres Martinez, Evelyn | evelyntorres1948@gmail.com |
| 2140224 | Torres Martinez, Hector L. | hector_torres4949@yahoo.com |
| 1568543 | Torres Martinez, Jenys | jenys34@hotmail.com |
| 2086266 | Torres Martinez, Jose L. | joseltorresmartinez@gmail.com |
| 1987653 | Torres Martinez, Julissa | julissatorres2167@gmail.com |
| 2078208 | Torres Martinez, Julissa | julissatorres2167@gmail.com |
| 2149324 | Torres Mateo, Jesus M. | glajelysigns@yahoo.com |
| 2046292 | TORRES MATEO, LIDUVINA | LIDUTORRES@HOTMAIL.COM |
| 2053163 | Torres Mateo, Liduvina | lidutorres@hotmail.com |
| 2058551 | Torres Mateo, Liduvina | lidutorres@hotmail.com |
| 1966205 | Torres Mateo, Liduvina | lidutorres@hotmail.com |
| 1967459 | Torres Mateo, Liduvina | lidutorres@hotmail.com |
| 553710 | TORRES MEDINA, OLGA L. | olgatorres015@gmail.com |
| 2071412 | Torres Melendez , Lilliam | wimarrero@gmail.com |
| 2090892 | Torres Mercado, Blanca | btorresmercado@yahoo.com |
| 1952198 | Torres Mercado, Maria Esther | mariatorres6297@hotmail.com |
| 1952921 | Torres Modesti, Carmen R | camker13@gmail.com |
| 2094647 | Torres Morales, Edwin | polloiton28@yahoo.com |
| 2003046 | Torres Morales, Edwin | polloiton28@yahoo.com |
| 1957139 | Torres Moreno, Pedro Luis | torresmoreno@gmail.com |
| 1954384 | Torres Muniz, Gilda | arm53587@yahoo.com |
| 2082537 | TORRES MUNIZ, GILDA | ARM53587@YAHOO.COM |
| 2082537 | TORRES MUNIZ, GILDA | ARM53587@YAHOO.COM |
| 1764881 | Torres Muñiz, Jose F | franktorres@cfl.rr.com |
| 2073641 | TORRES NEGRON , JEANNETTE | TORRESJEANNETTE@YMAIL.COM |

Exhibit L

169th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1904511 | TORRES NEGRON, JEANNETTE | torresjeannette@gmail.com |
| 2132172 | Torres Negron, Wanda | wtnegron@gmail.com |
| 1915726 | Torres Nuncci, Isaura | ISANUNCCI@HOTMAIL.COM |
| 1785830 | TORRES OCASIO, JOSE O | josetor88@gmail.com |
| 1911544 | Torres Ocasio, Virtudes | vircos222@gmail.com |
| 1997583 | Torres Olmeda, Carmen Maria | carmentorresolmeda@hotmail.com |
| 287176 | TORRES ORTAS, LUZ M | Torres.luz42@gmail.com |
| 1467628 | TORRES ORTIZ, CARMEN | cto379@gmail.com |
| 1987659 | Torres Ortiz, Carmen E | lau_mar94@yahoo.com |
| 2032657 | Torres Ortiz, Carmen E. | lav_mar94@yahoo.com |
| 554908 | Torres Ortiz, Mirtelina | mirte.torres430@gmail.com |
| 2084511 | TORRES ORTIZ, ORLANDO | ORLANDOTORRESORTIZ@YAHOO.ES |
| 1813592 | Torres Otero, Madeline | madeline@gmail.com |
| 2016689 | Torres Oyola, Luz Celenia | celenia60@yahoo.com |
| 2111148 | Torres Pacheco , Jorge | jtorresp060@gmail.com |
| 2095347 | Torres Pacheco, Jorge | jtorresp060@gmail.com |
| 1947138 | Torres Perez, Ada Maria | VIC1ADA@YAHOO.COM |
| 2035151 | Torres Perez, Elizabeth | annelys98@yahoo.com |
| 1776585 | TORRES PICA, LIZ AZALIA | liztorres860@gmail.com |
| 2141252 | Torres Planes, Raymond | raymondtorres23@yahoo.com |
| 1786573 | Torres Ponce, Luis | torres1433@yahoo.com |
| 1233019 | TORRES POZZI, JOSE A | torrespoj@de.pr.gov |
| 1233019 | TORRES POZZI, JOSE A | torrespoj@de.pr.gov |
| 1498993 | Torres Pozzi, Jose A | torrespoj@de.pr.gov |
| 1988607 | Torres Quiles, Angel L. | ibmh73@gmail.com |
| 2000518 | Torres Quiles, Victoria | victorytorres@hotmail.com |
| 1868399 | TORRES QUILES, VICTORIA | VICTORYTORRES@HOTMAIL.COM |
| 1856591 | Torres Ramirez, Angel L | atramirez73@yahoo.com |

Exhibit L

169th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2078273 | Torres Ramos, Eneida | sonia.maldonado@hotmail.com |
| 2099663 | TORRES RAMOS, MIRIAM I. | mirtor28@live.com |
| 1850991 | Torres Reyes, Alexis | atroc33@gmail.com |
| 1856838 | Torres Rivas, Luz V | nyrmaodalis@gmail.com |
| 2056070 | Torres Rivera, Carmen J. | pentorr@live.com |
| 1977492 | TORRES RIVERA, ENRIQUE | ENRIQUETORRESRIVERAPR@HOTMAIL.COM |
| 1872449 | Torres Rivera, Ivette | ivy_ags@yahoo.com |
| 2134245 | Torres Rivera, Maria Del Pilar | pilitorres2882@gmail.com |
| 1973981 | Torres Rivera, Neftali | isaactorres96@gmail.com |
| 1778242 | Torres Rivera, Percychel | ptr_99@hotmail.com |
| 1869302 | Torres Rivera, Virgilio | campolindo670@gmail.com |
| 1971924 | Torres Robles, Carlos | CTR0419@gmail.com |
| 2069835 | TORRES ROBLES, RICARDO | rickytores17.rt@gmail.com |
| 2116776 | Torres Rodgriguez, Carlos J | CarlosTorres929@hotmail.com |
| 2130006 | Torres Rodriguez , Angelica M. | torresamed@gmail.com |
| 2130349 | Torres Rodriguez, Angelica M | torresamed@gmail.com |
| 2129927 | Torres Rodriguez, Angelica M | torresamed@gmail.com |
| 2129951 | Torres Rodriguez, Angelica M | torresamed@gmail.com |
| 2129985 | Torres Rodriguez, Angelica M. | torresamed@gmail.com |
| 2123217 | Torres Rodriguez, Evelyn | e.t.rodriguez52@gmail.com |
| 2040399 | Torres Rodriguez, Evelyn | e.t.rodriguez52@gmail.com |
| 2077347 | Torres Rodriguez, Evelyn | neydecor@hotmail.com |
| 2077347 | Torres Rodriguez, Evelyn | neydecor@hotmail.com |
| 1951823 | TORRES RODRIGUEZ, JOANNA L. | NANIUSKA27@GOTMAIL.COM |
| 1952167 | Torres Rodriguez, Joanna L. | naniuska27@hotmail.com |
| 1952913 | Torres Rodriguez, Joanna L. | naniuska27@hotmail.com |
| 1227639 | TORRES RODRIGUEZ, JOANNA L. | NANIUSKA27@HOTMAIL.COM |
| 1780366 | Torres Rodriguez, Jose M. | mencito2013@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit L

169th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1780366 | Torres Rodriguez, Jose M. | mencito2013@gmail.com |
| 2071127 | Torres Rodriguez, Josephine | jossie88@gmail.com |
| 1931264 | Torres Rodriguez, Julio Alejandro | jatorres725@gmail.com |
| 1834344 | Torres Rodriguez, Julio Cesar | marilyn.vegalopez@honeywell.com |
| 2098012 | Torres Rodriguez, Maria de Lourdes | ZAIRAYPACHECO@HOTMAIL.COM |
| 2046622 | Torres Rodriguez, Maria E. | larimar43@hotmail.com |
| 2116060 | Torres Rodriguez, Myriam H. | moreland234@msn.com |
| 2109005 | Torres Rodriguez, Nancy I. | ntorres317@gmail.com |
| 2114648 | Torres Rodriguez, Nancy I. | ntorres317@gmail.com |
| 1914124 | Torres Rodriguez, Nelson | teachers6253@yahoo.com |
| 557089 | TORRES RODRIGUEZ, NESTOR | anaispr41@yahoo.com |
| 1840247 | TORRES RODRIGUEZ, ROSA A. | rosangeles13@outlook.com |
| 1914846 | Torres Rodriguez, Sandra | a.rodriguez@yahoo.com |
| 1832966 | Torres Rodriguez, Wilma E. | wtorrescristi@gmail.com |
| 2025012 | Torres Rodriguez, Yasminda | yazmin.yt38@gmail.com |
| 1997504 | Torres Rodríguez, Yasminda | yazmin.yt37@gmail.com |
| 700089 | TORRES ROIG, LUCY I | TORRESROIGL@YAHOO.COM |
| 1650004 | TORRES ROLON, ADA L. | adaltorresrolon@yahoo.com |
| 2149382 | Torres Roman, Angel Tomas | nudiae.m@gmail.com |
| 2003235 | Torres Roman, Sonia | s.torres27@live.com |
| 1892732 | TORRES ROSA, DAMIAN | damiantorres53@gmail.com |
| 1959573 | Torres Rosa, Damian | damiantorres53@gmail.com |
| 1964265 | Torres Rosa, Damian | damiantorres53@gmail.com |
| 1973637 | TORRES ROSA, DAMIAN | damiantorres53@yahoo.com |
| 1764999 | TORRES ROSA, KARIMIR | KARIMIRTORRES@GMAIL.COM |
| 1765208 | Torres Rosado, Luz B. | neldivettest@gmail.com |
| 1891953 | Torres Rosano, Susana | stmat_jng@yahoo.com |
| 1620665 | Torres Rosario, Cesar J. | konfy@hotmail.com |

Exhibit L

169th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 557469 | TORRES ROSARIO, ERICK | erickotorres@yahoo.com |
| 1996676 | TORRES ROSARIO, LUIS R. | jackeline.martinez27@hotmail.com |
| 2013289 | TORRES RUIZ, ANASTACIO | visa-pr787@hotmail.com |
| 1868867 | Torres Ruiz, Carmen S. | carsotoru.57@gmail.com |
| 2037260 | Torres Ruiz, Omayra | omayrawil@gmail.com |
| 15562 | TORRES SALAZAR, ALINES | alines.torres1@gmail.com |
| 2142106 | Torres Sanchez, Angel | papotorre1967@gmail.com |
| 1878252 | TORRES SANCHEZ, VERONICA | veno9232@yahoo.com |
| 2070466 | Torres Sanchez, Viviana | thelostdoll23@hotmail.com |
| 2003173 | Torres Santiago, Carmen T. | carmentorres360@gmail.com |
| 1948735 | Torres Santiago, Elizabeth | torressantiago9@yahoo.com |
| 1989249 | Torres Santiago, Elizabeth | torressantiago9@yahoo.com |
| 1576507 | Torres Santiago, Elizabeth | torressantiago9@yahoo.com |
| 1957261 | Torres Santiago, Irma N. | in.torress@hotmail.com |
| 2002824 | Torres Santiago, Janice | janicetorres2013@gmail.com |
| 1987342 | Torres Santiago, Jeanett | jtorresstgo60@gmail.com |
| 2080944 | TORRES SANTIAGO, JEANNETTE | jtorresstgo60@gmail.com |
| 1806730 | TORRES SANTIAGO, JOCELYN M. | jocelyntorres532@yahoo.com |
| 1981345 | Torres Santiago, Jose Luis | josepolicia1190@gmail.com |
| 1974650 | Torres Santiago, Linda | lindatorres992@gmail.com |
| 2049133 | Torres Santiago, Miriam | torres.miriam34@yahoo.com |
| 1896931 | Torres Santiago, Nancy M. | Nancymilagrosts@live.com |
| 826818 | TORRES SANTIAGO, NOELIA | nsantiago0122@gmail.com |
| 1857663 | TORRES SANTIAGO, PEDRO | STA1966@HOTMAIL.COM |
| 2017111 | Torres Santiago, Yolanda del Carmen | y.torressantiogo55@gmail.com |
| 1769999 | Torres Santos , Delia Maria | deliatorres1380@gmail.com |
| 1957974 | Torres Santos, Delia M. | deliatorres1380@gmail.com |
| 1900677 | TORRES SANTOS, KEYLA | KETS2776@GMAIL.COM |

Exhibit L

169th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1945201 | Torres Santos, Norma I. | normatorres494@gmail.com |
| 1660382 | TORRES SERRANO, JUAN M | juana.torres4@gmail.com |
| 2107839 | TORRES SERRANO, MELVIN W. | MELVINWTORRES@YAHOO.COM |
| 1968404 | Torres Sierra, Nydia G. | nydiagladel@gmail.com |
| 1517577 | TORRES SOTOMAYOR, JOSE | eduardot48@gmail.com |
| 1867769 | Torres Suarez, Sandra | sandrachen86@yahoo.com |
| 1885975 | Torres Toro, Ada | adatorrestoro@gmail.com |
| 1859178 | Torres Toro, Eileen M. | evemar48@gmail.com |
| 1925773 | Torres Torres, Aida L. | pedrodiaz017@gmail.com |
| 1986747 | Torres Torres, Aida L. | pedrodiaz017@gmail.com |
| 2040611 | Torres Torres, Aida L. | pedrodiaz017@gmail.com |
| 1925773 | Torres Torres, Aida L. | pedrodiaz017@gmail.com |
| 2040611 | Torres Torres, Aida L. | pedrodiaz017@gmail.com |
| 2130797 | TORRES TORRES, EVELINA | evelinat82@gmail.com |
| 1931872 | TORRES TORRES, JANELLY | torrestorresjanelly@gmail.com |
| 1917688 | Torres Torres, Janette | jaytorres3@live.com |
| 2129538 | TORRES TORRES, JORGE E | JT10137@GMAIL.COM |
| 1918687 | Torres Torres, Lady Joan | ydalserrot27@gmail.com |
| 1848519 | Torres Torres, Luz E. | ennie_21@yahoo.com |
| 1823745 | Torres Torres, Marilyn | mtorresT1@gmail.com |
| 1748278 | TORRES TORRES, YARITZA | yaritzatorres4@gmail.com |
| 2149473 | TORRES VALLE, JUAN ALBERTO | suzukisamaraijt@gmail.com |
| 2149535 | Torres Valle, Juan Alberto | SuzukisamuraiJT@gmail.com |
| 1891161 | TORRES VAZQUEZ, ALBA | albatorresvazquez@gmail.com |
| 1941252 | Torres Vazquez, Elsa E. | velsatorress@yahoo.com |
| 1945358 | Torres Vazquez, Elsa E. | velsatorress@yahoo.com |
| 1808828 | Torres Vazquez, Ermelinda | Melytorres101@cloud.com |
| 559119 | TORRES VAZQUEZ, LORI A | loriana_920@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

169th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1981613 | Torres Vazquez, Lori Ana | loriana_920@hotmail.com |
| 559133 | TORRES VAZQUEZ, MARITZA | MTV.231@HOTMAIL.COM |
| 559133 | TORRES VAZQUEZ, MARITZA | MTV_231@hotmail.com |
| 559133 | TORRES VAZQUEZ, MARITZA | MTV_231@hotmail.com |
| 559133 | TORRES VAZQUEZ, MARITZA | MTV_231@HOTMAIL.COM |
| 559133 | TORRES VAZQUEZ, MARITZA | mtv_2316@hotmail.com |
| 2135377 | Torres Vega, Marta V. | angeleddie22@yahoo.com |
| 1771545 | Torres Vega, Reinaldo | reynaldotv25@gmail.com |
| 1921265 | Torres Vega, Waleska I. | wallie3462@yahoo.com |
| 2074318 | TORRES VELEZ, CARMEN M | CARMENTORRESFE@YAHOO.COM |
| 2050929 | Torres Velez, Carmen M. | carmentorresfe@yahoo.com |
| 2059044 | Torres Velez, Maria de Lourdes | MARIATORRESMARIALOURDES@HOTMAIL.CO |
| 935915 | TORRES VELLON, RUTH E | omarenid@hotmail.com |
| 1763739 | Torres Zayas, Luis A | ltorres17121@hotmail.com |
| 1847098 | Torres Zayas, Luis A | Torreszayaspr@gmail.com |
| 1894749 | Torres, Aida E. Crespo | evelyncrespo.20@gmail.com |
| 2017510 | Torres, Ana Dones | anandonestores@hotmail.com |
| 2012948 | Torres, Idalis | siladi62@gmail.com |
| 1991950 | Torres, Melvin | melivintiru2181@gmail.com |
| 1941446 | Torres, Modesta | tataporrate89@gmail.com |
| 2080011 | Torres, Noemi | mar4itza@yahoo.com |
| 2005612 | TORRES, VIDALINA SOTO | vidalinasoto@gmail.com |
| 1927123 | Torres-Concepcion, Elsie | elsievjl@yahoo.com |
| 1632316 | Torres-Guzman , Sonia E. | santos.pacheco140@yahoo.es |
| 1704062 | TORRUELLA COLON, SANDRA I. | sandra_torruella@hotmail.com |
| 1860570 | Torruella Olivera, Yolanda | yola1277@aol.com |
| 2051299 | Toucet Perez, Luis M. | Toucet13268@gmail.com |
| 1845074 | TOUCET SANTOS, NILDA | nilda_toucet_279@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

169th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1991742 | Toyos Gonzalez, Omayra J. | omayratoyos@gmail.com |
| 1384159 | TRABAL RIOS, DORIANN | tdoriann@yahoo.com |
| 1725161 | Traverzo Vera, Francisco | ftraverzo13@gmail.com |
| 1919911 | TRICOCHE CRUZ, MARIA L | shagojr@yahoo.com |
| 560622 | TRINIDAD ALEJANDRO, WANDA R | wandaytres@aol.com |
| 1751406 | Trinidad DEI Valle, Gloria | gloria.trinidad@yahoo.com |
| 1985422 | Trinidad Otero, Bianca M. | mtrinidadotero@gmail.com |
| 1954860 | Trinta Rodriguez, Sylvia | sylviatrintats@yahoo.com |
| 1954712 | Trinta Rodriguez, Sylvia | sylviatrintats@yahoo.com |
| 2052074 | Troche Caraballo, Edwin | etroche04@gmail.com |
| 2052074 | Troche Caraballo, Edwin | etroche04@gmail.com |
| 561100 | TROCHE GARCIA, IVELISSE M | trochemabel@yahoo.com |
| 1802937 | Troche Gutierrez, Adrian | arfampr@gmail.com |
| 1632618 | Troche Martinez, Jinette | jinettetroche@gmail.com |
| 1959544 | TROCHE MUNOZ, MARILYN I | marilyntroche@hotmail.com |
| 2031916 | TROCHE PACHECO, WANDA | wandatroche@hotmail.com |
| 1900021 | Troche Pagan , Miguel A | tiochemiguel@yahoo.com |
| 1931870 | Troche Santiago, Carmen L | carmenltroche1755@gmail.com |
| 1824083 | Troche Torres, Elizabeth | etroche167@gmail.com |
| 1966248 | Troche Varona, Adaline | adalinetroche@gmail.com |
| 1920136 | Troche Varona, Adaline | adalinetroche@gmail.com |
| 1823399 | Troche Vega, Zulmaine | khamoe@hotmail.com |
| 1870993 | Troche Vega, Zulmare | khamoe@hotmail.com |
| 561242 | TRONCOSO SANTIAGO, JULIA M | janet531@hotmail.com |
| 1961756 | TRONCOSO SANTIAGO, JULIA M | janet531@hotmail.com |
| 1637829 | Trujillo Panissu, Margarita | m.trujillopmt@gmail.com |
| 1867477 | TSINTAS COLON, , IVY A | ivy.angela.77@gmail.com |
| 1862234 | Tubens Ramos, Maria M | mmtubens@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

169th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1967480 | TURELL ROBLES, SHEILLIE A. | sheillieturell@yahoo.com |
| 563415 | URBINA RODRIGUEZ, SANDRA | surbinar469@gmail.com |
| 1991853 | URDANIVIA MENDEZ, LILIANA BEATRIZ | liliana.mendez64@yahoo.com |
| 1891209 | URDANIVIA MENDEZ, LILIANA BEATRIZ | liliana_mendez64@yahoo.com |
| 1948496 | Vadi Soto, Nelson | vadinelson87@gmail.com |
| 1948496 | Vadi Soto, Nelson | vadinelson87@gmail.com |
| 1954471 | Vadi Velazquez, Vilma | Vadi.Vilma1964@gmail.com |
| 1960730 | Valazquez, Concepcion | xconchy_velazquez@yahoo.com |
| 1791347 | Valdes Garcia, Rosa | Jimmyyariel@gmail.com |
| 2134049 | Valdes Plaza, Carmen F. | valdescarmen1@gmail.com |
| 2099269 | Valentia Perez, Awilda I. | awilda955@yahoo.com |
| 1945614 | Valentin Alers, Israel | ervalentinrodriguez@yahoo.com |
| 1825546 | VALENTIN ALMODOVAR, LUIS M. | farcay111@gmail.com |
| 1803272 | VALENTIN CARRERO, EMELLY | valentine029@hotmail.com |
| 1888591 | VALENTIN CRUZ, MILDRED | mildredvalentin48@gmail.com |
| 2071936 | Valentin Delgado, Carmen | otilioborrero@gmail.com |
| 1972312 | Valentin Delgado, Evangelina | evavalentin210@gmail.com |
| 1945552 | Valentin Fred, Neftali | nene123nv@gmail.com |
| 1810458 | VALENTIN MERCADO, ALICE M. | am.valentin@hotmail.com |
| 1845248 | VALENTIN MIRANDA, MOISES | m.valentin33082@gmail.com |
| 1885277 | VALENTIN MIRANDA, MOISES | M.VALENTIN33082@GMAIL.COM |
| 1942281 | VALENTIN MIRANDA, MOISES | m.valentin33082@gmail.com |
| 1896226 | VALENTIN MIRANDA, MOISES | m.valentin33082@gmail.com |
| 1981882 | Valentin Mounier , Lillian | valentinlilliam@yahoo.es |
| 2134539 | Valentin Mounier, Lillian | valentinlilliam@yahoo.com |
| 2102779 | Valentin Mounier, Lillian | valentinlilliam@yahoo.es |
| 1889366 | Valentin Munoz, Aida I. | mary7980@yahoo.com |
| 2117733 | Valentin Nieves, Luis O. | luvanic47@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

169th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2008608 | Valentin Nieves, Luis O. | luvanic47@gmail.com |
| 565123 | VALENTIN OLIVENCIA, MARIADEL C. | mvale081@gmail.com |
| 565123 | VALENTIN OLIVENCIA, MARIADEL C. | mvale081@gmail.com |
| 565123 | VALENTIN OLIVENCIA, MARIADEL C. | mvale081@gmail.com |
| 2107065 | Valentin Perez, Awilda I. | awilda955@yahoo.com |
| 2149007 | Valentin Perez, Hector | renku3680@gmail.com |
| 1945420 | VALENTIN QUINONES, EMERITA | PJaubret@hotmail.com |
| 1843156 | Valentin Rivera, Yolanda | yoly.valentin.rivera@gmail.com |
| 2090369 | Valentin Roman, Luz Z. | luzroman60@gmail.com |
| 2089835 | Valentin Roman, Luz Z. | luzenaida60@gmail.com |
| 2025654 | Valentin Torres, Marilyn I. | mmvale420@gmail.com |
| 827450 | VALENTIN TORRES, OSCAR | osk.1969@yahoo.com |
| 1938674 | Valentin Vargas, Marivette | marivettevalentin@yahoo.com |
| 2049724 | Valentin, Otilio Borrero | otilioborrero@gmail.com |
| 1667915 | VALES ARBELO, ISAAC | ISAACVALES@USEA.COM |
| 1959388 | Valetin Morales, Damaris Danette | damarisdvm@gmail.com |
| 2025984 | Valezquez Torres, Marcos A. | riveraruthy@gmail.com |
| 1921911 | VALLADARES SOPENA, JOHANNA | johanna729@yahoo.com |
| 2002784 | Valle Acevedo, Belinda | belyvalle1972@gmail.com |
| 2014694 | Valle Bello, Rebecca | becky100.valle@yahoo.com |
| 1830300 | Valle Cruz, Rafael | ironeaglepr@hotmail.com |
| 1801234 | VALLE DOMINGUEZ , ZAIDA N. | nzvalle@gmail.com |
| 1894755 | Valle Jusino, Milagros | vallemillie@hotmail.com |
| 966624 | VALLE MARRERO, CARLOS R | CARUB93@GMAIL.COM |
| 2049966 | VALLE MARRERO, CARLOS RUBEN | CARUB93@GMAIL.COM |
| 2066534 | Valle Ojeda, Roy | rexmax718@gmail.com |
| 1942100 | Valle Padilla, Norma I. | Valle717@gmail.com |
| 1907020 | Valle Valentin, Waldemar | waldemar_valle@yahoo.com |

Exhibit L

169th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1259804 | VALLE VALENTIN, WALDEMAR | waldemar_valle@yahoo.com |
| 1878594 | Vallejo Gordian, Maria E. | vallejogm@gmail.com |
| 2077299 | VALLEJO GORDIAN, MARIA E. | VALLEJOGM@GMAIL.COM |
| 1961785 | Vallejo Gordian, Maria E. | vallejogm@gmail.com |
| 2094103 | Vallejo Rodriguez, Hector L. | HVALLEJO@GMAIL.COM |
| 1868987 | Valles Caraballo, Jessica | jvallescarraballo16@gmail.com |
| 2071464 | Valles Collazo, Hector | h.valles@yahoo.com |
| 1931508 | Valls Dapena, Gustavo | ranger1333.gv@gmail.com |
| 1915312 | Valls Dapena, Gustavo J | rznger1333.gv@gmail.com |
| 1748376 | Valls Dapena, Gustavo J. | ranger.1333.gv@gmail.com |
| 1966625 | Valls Dapena, Gustavo J. | ranger1333.gv@gmail.com |
| 2055134 | Valpais Santiago, Ydda M. | MONICAVALPAIS@GMAIL.COM |
| 1817709 | VAN TULL RODRIGUEZ, ESTEFANI | chocolatita2009@yahoo.com |
| 1934483 | Van Tull Rodriguez, Javier | vantullclar@gmail.com |
| 1958486 | Van Tull Rodriguez, Javier | vantullclar@gmail.com |
| 1729825 | Varela Ruiz, Yaditza | yadivarela5@yahoo.com |
| 1869925 | VARGA CRESPO, EDITH GUISELLE | EVARGA10@POLICIA.PR.GOV; sunsetfrappe@hotmail.com |
| 2035000 | VARGAS ARROYO, JOSE M. | VARGAS_RAYS33@YAHOO.COM |
| 2008333 | Vargas Bonilla, Milagros del C. | milagrosvargas133@gmail.com |
| 1918239 | Vargas Caballero, Reisa M. | milagro58vargas@gmail.com |
| 1696434 | Vargas Casiano , Juan C | Juancvargascasiano@yahoo.com |
| 2041112 | Vargas Casiano, Juan C | juancvargascasiano@yahoo.com |
| 1956685 | Vargas Colon, Ivette | hec2ive@yahoo.com |
| 1946859 | Vargas Colon, Ivette | hec2ive@yahoo.com |
| 1843729 | Vargas Colon, Ivette | hec2ive@yahoo.com |
| 1956676 | VARGAS COLON, VIVIANA | vvargascolon@gmail.com |
| 1849009 | Vargas Crespo, Edith Guiselle | evargas10@policia.pr.gov |
| 1956943 | Vargas Figueroa, Sandra I | sandraivargas@hotmail.com |

Exhibit L

169th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2111207 | Vargas Hernandez, Rosa E. | acopapo0246@gmail.com; rosalola.7777@gmail.com |
| 2110289 | Vargas Leyro, Johany | jovaley29@gmail.com |
| 2073384 | Vargas Lopez, Edwin | EdwinVargasLopez293@gmail.com |
| 1972788 | Vargas Lopez, Luz E | luzvioletavargas@gmail.com |
| 2069291 | VARGAS LOPEZ, MARILYN | maryvargaslopez62@gmail.com |
| 2087255 | Vargas Lugo, Felix | felovargas@hotmail.com |
| 2065496 | Vargas Lugo, Felix | felovargas@hotmail.com |
| 1965417 | Vargas Lugo, Felix | felovorgas@hotmail.com |
| 2017473 | Vargas Marichal, Dominga | itgmorales@gmail.com |
| 1795334 | Vargas Montalvo, Naydamar | nvargas1980@hotmail.com |
| 1917767 | Vargas Oliveras, Maria de los A. | vargasmaria86@yahoo.com |
| 1627391 | Vargas Pagan, Sigfredo | sigfredovargas1964@gmail.com |
| 1810728 | VARGAS PEREZ, ANA JULIA | ANAJVARGASPEREZ@GMAIL.COM |
| 2052627 | Vargas Perez, Carlos R. | vargasperez4@gmail.com |
| 1846636 | Vargas Ramos, Maria Del Carmen | titafaro@hotmail.com |
| 646533 | VARGAS ROMAN, EMILIA | emiliavargas84@yahoo.com |
| 1970467 | Vargas Santiago, Iris M. | ivargas2505@gmail.com |
| 2011869 | VARGAS SOTO, NELIDA | ADILEN1148@GMAIL.COM |
| 2009063 | Vargas Torres, Nilsa | NMarcano19@yahoo.es |
| 2149544 | Vargas Vazquez, Aneelmo | equitoobed@gmail.com |
| 2060391 | VARGAS VELAZQUEZ, ELVIRA | VARGAS.ELVIRA57@GMAIL.COM |
| 568917 | Vargas Velez, Ruth L | ruthvargas2659@gmail.com |
| 2056485 | VARGAS VELEZ, RUTH L | ruthvargas2659@gmail.com |
| 2077474 | Vargas, Myrna E | mirnavargas@hotmail.com |
| 2105093 | Vasquez Cartagena, Carmen L | Carmen.Vasquez2450@gmail.com |
| 1999174 | Vasquez Rodriguez, Santa A. | milagrosrhyan@gmail.com |
| 2018614 | Vazquez Velez, Ana J | judithanita21@gmail.com |
| 2061030 | VAZGUEZ-GONZALEZ, MADELNE | MADEVG@LIVE.COM |

Exhibit L

169th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1892802 | Vazquez Amaro, Maria Antonia | mariavazquez45@gmail.com |
| 1931047 | Vazquez Ayala, Jose M. | jvstar5657@yahoo.com |
| 1982823 | Vazquez Badillo, Damaris | damarisbadillovazquez@gmail.com |
| 1844860 | Vazquez Basigo, Vivian Janet | vivianvazquezbasigo@gmail.com |
| 2007268 | Vazquez Bernos, Hecmary | hecmary_vazquez@yahoo.com |
| 1978298 | Vazquez Berrios, Hecmary | hecmary_vazquez@yahoo.com |
| 2006353 | Vazquez Busigo, Vivian Janet | vivianvazquezbusigo@gmail.com |
| 1910646 | VAZQUEZ BUSIGO, VIVIAN JANET | VIVIANVAZQUEZBUSIGO@GMAIL.COM |
| 2078858 | Vazquez Busigo, Vivian Janet | vivianvazquezbusigo@gmail.com |
| 1823426 | Vazquez Busigo, Vivian Janet | Vivianvazquezbusigo@gmail.com |
| 1464325 | VAZQUEZ CABRERA, PEDRO | edrickyael@yahoo.com |
| 2101242 | Vazquez Cedeno, Jorge L. | peryvazquez@hotmail.com |
| 1843633 | VAZQUEZ CHACON, HECTOR | negrochacon776@gmail.com |
| 1789672 | Vazquez Cintron, Maria M | vazquezmaria500@gmail.com |
| 2156975 | Vazquez Colon, Edwin Francisco | ev974905@gmail.com |
| 2156979 | Vazquez Colon, Edwin Francisco | ev974905@gmail.com |
| 1878781 | Vazquez Colon, Iris A | icolon27@hotmail.com |
| 1809133 | Vazquez Cortes, Angel Julio | sanjangel@aol.com |
| 1759120 | Vazquez Cortes, Luis A | marymichellemt125@gmail.com |
| 2065548 | Vazquez Cotto, Juan Eduardo | juaneduardomaestro@gmail.com |
| 2021863 | VAZQUEZ COTTO, JUAN EDUARDO | JUANEDUARDOMAESTRO@GMAIL.COM |
| 2027090 | Vazquez Cotto, Rosa Tatiana | rvazquez29696@gmail.com |
| 1749182 | VAZQUEZ CRUZ , DAMARIS | damarisortiz-7@hotmail.com |
| 1938788 | VAZQUEZ DE JESUS , CARMEN JULIA | MIAMIGA_45@HOTMAIL.COM |
| 827940 | VAZQUEZ DE JESUS, CARMEN J | miamiga_45@hotmail.com |
| 1907337 | VAZQUEZ DE JESUS, CARMEN JULIA | miamiga_45@hotmail.com |
| 1911567 | Vazquez Diaz, Ines M. | inesvazquez2412@gmail.com |
| 1473307 | Vazquez Diaz, Jose L. | jlvazquez07@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

169th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2109808 | Vazquez Diaz, Luz A | angelicavazquez29@yahoo.com |
| 570187 | VAZQUEZ DIAZ, LUZ A. | angelicavazquez29@yahoo.com |
| 570259 | VAZQUEZ ESPADA, SOCORRO M. | magali416@hotmail.com |
| 570259 | VAZQUEZ ESPADA, SOCORRO M. | magali416@hotmail.com |
| 1662038 | VAZQUEZ FERNANDEZ, DAGMALIZ | dalizvazquez@gmail.com |
| 570330 | VAZQUEZ FIGUEROA, AIDITA | vazquezaida@hotmail.com |
| 1868141 | Vazquez Figueroa, Ana Iris | lorry_ann@hotmail.com |
| 2055657 | Vazquez Figueroa, Marilu | marivf82@hotmail.com |
| 1944835 | Vazquez- Fiol, Wanda Ivette | wivasquez8@gmail.com |
| 1837652 | Vazquez Galarza, Delia M. | deliavazquezg@yahoo.com |
| 2045102 | Vazquez Garcia, Hector R. | thecore27@yahoo.com |
| 1877308 | VAZQUEZ GARCIA, MARY | ESTRELLAFUGAZ08@LIVE.COM |
| 570555 | VAZQUEZ GONZALEZ, ALBERTO | albertovazquez2231@gmail.com |
| 1520611 | VAZQUEZ GONZALEZ, FERNANDO | f_vazquez@yahoo.com |
| 2110250 | Vazquez Gonzalez, Fredeswinda | fridmacorp@yahoo.com |
| 2078393 | Vazquez Gonzalez, Fredeswinda | fridmacorp@yahoo.com |
| 2109664 | Vazquez Gonzalez, Madeline | madevg@live.com |
| 1997608 | Vazquez Gonzalez, Wanda I. | wanvazquez@icloud.com |
| 1902542 | Vazquez Hernandez, Carmen Hipolita | myrnaramirez33@yahoo.com |
| 1781456 | Vazquez Hernandez, Maria del C. | dafne980@gmail.com |
| 2123174 | Vazquez Jimenez, Linda I. | linda.imaris@gmail.com |
| 1889109 | Vazquez Lopez, Ana M. | anav751@gmail.com |
| 1866430 | Vazquez Lopez, Frances J | Francesjanettevazquezlopez@gmail.com |
| 1952853 | Vazquez Lopez, Frances J | Francisjaneltevazquezlopez@gmail.com |
| 1948348 | VAZQUEZ LOPEZ, FRANCES J. | FRANCESJANETTEVAZQUEZLOPEZ@GMAIL.COM |
| 1899753 | Vazquez Lugo, Miguel A. | vazquez.evelyn@gmail.com |
| 1973009 | Vazquez Maldonado , Josette | josettevazquez3@gmail.com |
| 2131637 | Vazquez Martinez, Elving | esillo084@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

169th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2131417 | Vazquez Martinez, Elving | esillo084@gmail.com |
| 1913110 | VAZQUEZ MARTINEZ, JEANNETTE | UNICOTOPACIO@GMAIL.COM |
| 1164510 | VAZQUEZ MERCADO, ANDREA | NDR_VZQZ@YAHOO.COM |
| 2143962 | Vazquez Millan, Antonio | AntonioVazquezMillan01947@gmail.com |
| 1889828 | Vazquez Mojica, Lourdes I | lulia04lv@gmail.com |
| 1999830 | Vazquez Morales, Ana L. | annie_the_teacher@hotmail.com |
| 1763866 | VAZQUEZ MORALES, ELEACIN | VAZQUEZELIACIN@GMAIL.COM |
| 1766240 | Vazquez Munoz, Aileen V | aileenvazquez050@gmail.com |
| 2011805 | Vazquez Munoz, Rafael | hilda.pr1963@gmail.com |
| 1985663 | Vazquez Natal, Alexandra J. | valexandra97@yahoo.com |
| 1998122 | Vazquez Negron, Alex J | avazquez8@policia.pr.gov |
| 1792857 | Vazquez Nieves, Ana Luz | Gret.mcc@gmail.com |
| 1760419 | Vazquez Ojeda, Yadira | yadiravo@gmail.com |
| 1891035 | Vazquez Olivieri, Gretchen Milagros | gvazquez23@hotmail.com |
| 961480 | VAZQUEZ ORTEGA, AUREA | auriavazquez@yahoo.com |
| 961480 | VAZQUEZ ORTEGA, AUREA | auriavazquez@yahoo.com |
| 1782535 | Vázquez Ortega, Aurea | auriavazquez@yahoo.com |
| 2114490 | VAZQUEZ ORTIZ, CARMEN | CARVAZOR31@Hotmail.com |
| 2097762 | Vazquez Pacheco, Laura M. | lmvpacheco44@gmail.com |
| 2082582 | Vazquez Padro, Ruben | raav3005@hotmail.com |
| 2046723 | Vazquez Perez, Doris Onelia | fenixrealty@yahoo.com |
| 2069327 | VAZQUEZ PEREZ, ODILA | JARNUPROVW77@HOTMAIL.COM; jarnvprovw77@hotmail.com |
| 1839924 | Vazquez Piazza, Marilyn | vazquezpiazza@gmail.com |
| 747786 | VAZQUEZ PICA, ROMANA | VAZQUEZROMANA@GMAIL.COM |
| 1990090 | Vazquez Ramos, Maria E | CMGV1112@hotmail.com |
| 2048530 | Vazquez Reyes, Yaritza | wzcolon@hotmail.com |
| 1756804 | Vazquez Rivera, Maria E. | mariaevr65@gmail.com |
| 1781778 | Vazquez Rivera, Maria J | susujoseive@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Exhibit L

169th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1920573 | VAZQUEZ RIVERA, RAQUEL | VAZGERZRR212@GMAIL.COM |
| 1804450 | VAZQUEZ RIVERA, RAQUEL | vazquezrr212@gmail.com |
| 2079361 | Vazquez Rivera, Rosa Camelia | rosavazquez295@hotmail.com |
| 2079361 | Vazquez Rivera, Rosa Camelia | rosavazquez295@hotmail.com |
| 1737382 | Vázquez Robles, Lillian M. | lillianvazquez0715@gmail.com |
| 1899963 | Vazquez Rodriguez, Ivonne | ivmarav@yahoo.com |
| 2005818 | Vazquez Rodriguez, Lizette | ettezil617@gmail.com |
| 2068094 | Vazquez Rodriguez, Lizette | ettezil617@gmail.com |
| 1767123 | VAZQUEZ RODRIGUEZ, MARIANA | collazobi@yahoo.com |
| 1971792 | Vazquez Rodriguez, Vivian | mar777cielo@gmail.com |
| 2104979 | Vazquez Rodriquez, Lizette | ettezil617@gmail.com |
| 1099724 | VAZQUEZ ROMERO, VIRGENMINA | virgenmina1959@gmail.com |
| 2109093 | Vazquez Rosado, Alberto | idcolon@yahoo.com |
| 1902467 | Vazquez Sanchez, Eduardo | Rositaneddie@gmail.com |
| 947013 | VAZQUEZ SANTA, AIDA I. | holyvasquez@hotmail.com |
| 947013 | VAZQUEZ SANTA, AIDA I. | holyvasquez@hotmail.com |
| 573307 | VAZQUEZ SANTIAGO, ALBERT | vazquezalbert661@gmail.com |
| 1331500 | VAZQUEZ SANTIAGO, EVELYN I | jazquez.evelyn@gmail.com |
| 2004832 | Vazquez Serrano, Ada L. | vaseadli17@gmail.com |
| 1994847 | Vazquez Solivan, Abigail | jrfv81@hotmail.com |
| 1997015 | Vazquez Solivan, Abigail | JRFV81@HOTMAIL.COM |
| 2052966 | VAZQUEZ SOTO, RAMONITA | RAMONITAVAZQUEZ48@GMAIL.COM |
| 2059684 | Vazquez Soto, Ramonita | ramonitavazquez48@gmail.com |
| 1845694 | Vazquez Suarez, Pedro A. | Vazquez4075@gmail.com |
| 1956290 | Vazquez Torres, Evelyn | evelyn.v.torres1963@gmail.com |
| 2025270 | Vazquez Vasquez, Daniel | vazquezdaniel81@yahoo.com |
| 1469907 | Vazquez Vazquez , Gleda Liz | gvazquez4@policia.pr.gov |
| 1991661 | Vazquez Vazquez, Daniel | vazquezdaniel81@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

169th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1470478 | Vazquez Vazquez, Glenda Liz | gvazquez4@policia.pr.gov |
| 2019471 | Vazquez Vazquez, Ismael | ismaeluxs281@gmail.com |
| 1679170 | Vázquez Vázquez, Sharnha Lee | sharnhalee@gmail.com |
| 1993256 | Vázquez Vázquez, Sharnha Lee | sharnhalee@gmail.com |
| 1892782 | Vazquez Vega, Angel M | avazquezq1063@gmail.com |
| 1745607 | Vázquez Vega, Edwin | areli782@gmail.com |
| 2015009 | Vazquez Velez, Ana J. | judithanita21@gmail.com |
| 1891407 | VAZQUEZ VILLEGAS, YADIRA | yadiravazquez78@hotmail.com |
| 2064295 | Vazquez, Angelica Jusino | ajv112374@yahoo.com |
| 757063 | VAZQUEZ, SYLVIA ROSA | Silrosa888@yahoo.com |
| 1890964 | Vazquez-Alvarado, Luis | vzqzluis.vazquez@gmail.com |
| 1773221 | Vazquez-Cintron, Sonia M. | svazcin@gmail.com |
| 1939752 | VEGA ALVAREZ, BENJAMIN | vegabenjamin@yahoo.com |
| 2009519 | Vega Alvarez, Benjamin | vegabenjamin@yahoo.com |
| 2097970 | Vega Alvarez, Benjamin | vegabenjamin@yahoo.com |
| 2071403 | Vega Arenas, Teresa | teresa27@gmail.com |
| 2066379 | Vega Baez, Sonia V. | VIOLETA8479@GMAIL.COM |
| 1971442 | VEGA BAHAMUNDI, ELIHISABEL | evegabahamundi@hotmail.com |
| 1982575 | Vega Bermudez, Herenia | pablocolonsantiago@gmail.com |
| 1963315 | Vega Bonilla, Domingo | dvega9291@gmail.com |
| 1518746 | VEGA CARTAGENA, GLENDA E. | GVEGA3218@GMAIL.COM |
| 2057277 | Vega Chaparro, Noel A. | noyvega54@gmail.com |
| 1966289 | Vega Chaparro, Sonia A. | sonia.vega121451@gmail.com |
| 2068649 | Vega Chaparro, Sonia A. | sonia.vega121451@gmail.com |
| 1785569 | Vega Cintron, Jose H | josevega77@gmail.com |
| 1889080 | Vega Cintron, Marta M. | dejesusprl@aol.com |
| 1998972 | VEGA COLLAZO, DARIDA | DARIDAVEGA0@GMAIL.COM |
| 1766959 | VEGA CORREA, EDITH E. | EVEGACORREA@YAHOO.COM |

Exhibit L

169th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1905107 | VEGA CRUZ, HIRAM | HIRVEGA@yahoo.com |
| 1991538 | VEGA DE JESUS, JOSE D | JOSEVEGADEJESUS@GMAIL.COM |
| 2093246 | Vega De Jesus, Raquel | guaya73@gmail.com |
| 1899027 | VEGA DIAZ , MELVIN | VEGAMELVIN01@GMAIL.COM |
| 2096823 | VEGA DIAZ, FRANCISCO | caviscscreations@gmail.com |
| 1917880 | Vega Diaz, Luz A. | Luzvega00@gmail.com |
| 1990177 | Vega Diaz, Maria de los Angeles | mdangelesvegadiaz083@gmail.com |
| 1721715 | VEGA DIAZ, MELVIN | VegaMelvin01@gmail.com |
| 1914988 | Vega Diaz, Melvin | VegaMelvin01@gmail.com |
| 1762200 | Vega Diaz, Ruben D. | rvega177@gmail.com |
| 2038261 | VEGA DUQUE, SANDRA Y. | VEGADUQUEYIRA@YAHOO.COM |
| 1893425 | Vega Echevarria, Meledy | meledy26@yahoo.com |
| 1966056 | Vega Echevarria, Meledy | meledy26@yahoo.com |
| 1820257 | VEGA ECHEVARRIA, NILSA | nilsa481@hotmail.com |
| 1858457 | Vega Echevarria, Nilsa M. | nilsa481@hotmail.com |
| 2054917 | VEGA FIGUEROA, MIGUEL A. | vegafm@de.pr.gov |
| 1980383 | Vega Garcia, Jonathan | jonlok@hotmail.com |
| 1734440 | Vega Garcia, Juan de Dios | juanvega1950@gmail.com |
| 1925671 | VEGA GARCIA, LUIS M. | salio1968@hotmail.com |
| 2002583 | Vega Gonzalez, Ivelisse del C | ivelissev529@aol.com |
| 2069471 | Vega Gonzalez, Ivelisse Del C. | ivelissv529@aol.com |
| 1931720 | VEGA GONZALEZ, JUAN C | jcja2008@hotmail.com |

**<u>Exhibit M</u>**

Exhibit M

170th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2000836 | Vega Gutierrez, Carmen M. | Karmen2157@hotmail.com |
| 1700078 | VEGA HENCHYS, WILFREDO | WILFREDOVEGA34@GMAIL.COM |
| 575303 | VEGA HERNANDEZ, AMARILIS | Vmarilis1115@Gmail.com |
| 1835537 | Vega Hernandez, Myriam | ediaz@municipiodepenuelas.com |
| 1824635 | VEGA LUGO, OLGA I. | OLGAVEGA593@GMAIL.COM |
| 575479 | VEGA MADERA, ILEANA | ileanavega12@gmail.com |
| 2112846 | Vega Madera, Ileana | ileanavega12@gmail.com |
| 1897695 | Vega Madera, Mayra | mayravega890@gmail.com |
| 732996 | VEGA MALDONADO, OMAYRA | omayravega11@gmail.com |
| 732996 | VEGA MALDONADO, OMAYRA | omayravega11@gmail.com |
| 1763187 | VEGA MENDEZ, YAITZA E | yaitza_v@yahoo.com |
| 1753482 | VEGA MENDEZ, YAITZA E | YAITZA_V@YAHOO.COM |
| 1640110 | Vega Méndez, Yaitza E | yaitza_v@yahoo.com |
| 878900 | VEGA MENENDEZ, NIRSA L | lizvega1@live.com |
| 1810456 | VEGA MERCADO, DENNY | dennyvegamercado@yahoo.com |
| 1931121 | Vega Montalvo, Eileen | aly.vega@yahoo.com |
| 2112927 | VEGA MORALES, MIGUEL A | DeptCorrecion1966@gmail.com |
| 2030261 | Vega Negron, Juan Luis | veganegron@gmail.com |
| 2132458 | Vega Orozco, Mario L. | gidkv@yahoo.com |
| 1985261 | Vega Pacheco, Gloria Ines | glovepapr@hotmail.com |
| 2007052 | Vega Padilla , Fredeswinda | Fredeswindavegapadilla@gmail.com |
| 2022923 | Vega Padilla, Fredeswinda | fredeswindavegapadilla@gmail.com |
| 2039504 | Vega Perez, Junot | junotvega@yahoo.com |
| 2136280 | Vega Perez, Reinaldo | reinaldovega@live.com |
| 1851057 | Vega Perez, Sonia | orgulloboricua@coqui.net |
| 1752541 | VEGA QUINONES , DOMINGO | gloria-e-diaz@hotmail.com |
| 1793113 | Vega Quiñones, Domingo | gloria-e-diaz@hotmail.com |
| 1847792 | VEGA RAMIREZ, WALDEMAR | waldemarv6@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit M

170th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2048200 | Vega Ramirez, Waldemar | waldemarv6@gmail.com |
| 2047988 | Vega Ramos, Ana L | AsantanaLLL@hotmail.com |
| 2025447 | Vega Ramos, Mary L. | zulymar73@yahoo.com |
| 1979337 | Vega Reyes, Eric Alberto | margie.07@gmail.com |
| 1965461 | Vega Rio Llano, Hector | chaparrito-boricua@hotmail.com |
| 2058344 | Vega Rio Llanos, Hector I. | Chaparrito_boricua@hotmail.com |
| 2075140 | Vega Rivera , Lizza Mari | lizzavegarivera1@gmail.com |
| 2134503 | VEGA RIVERA, ISMAEL | IRRELECTRICO@GMAIL.COM |
| 1990697 | Vega Rivera, Lizza Mari | lizzavegarivera1@gmail.com |
| 2101320 | Vega Rivera, Miguel A. | D.E.1966@gmail.com; P.P.R.1966@gmail.com |
| 2112043 | Vega Rodriguez, Angel L. | prof.montalvo@gmail.com |
| 2107484 | Vega Rodriguez, Dennis | vegadennis66@yahoo.com |
| 365646 | Vega Rodriguez, Nitza | nitza8167@gmail.com |
| 365646 | Vega Rodriguez, Nitza | nitza8167@gmail.com |
| 2009143 | VEGA ROMERO, ELIZABETH | ELIVEGA62@HOTMAIL.COM |
| 2053868 | Vega Romero, Elizabeth | elivega62@hotmail.com |
| 2099431 | Vega Rosado, Alberto | avegadoe023@gmail.com |
| 1981940 | Vega Rosado, Monserrate | m.rega.rosado@gmail.com |
| 1797505 | Vega Sagardia, Wendell | wendelvegafvp@gmail.com |
| 1772329 | Vega Sagardia, Wendell | wendelvegafvp@gmail.com |
| 576841 | Vega Sánchez, María del Carmen | mvegas64@yahoo.com |
| 1975269 | VEGA SANTANA, JORGE SANTOS | JORGESANTOSVEGA@YAHOO.COM |
| 2087752 | VEGA SANTANA, MARIA DEL | MANADELCVEGASANTAM@HOTMAIL.COM |
| 10758 | VEGA SANTOS, ALBERTO | vegaalberto69@yahoo.com |
| 1935617 | Vega Santos, Elba I. | ielbasantos55@gmail.com |
| 2023599 | Vega Santos, Elba I. | ielbasantos55@gmail.com |
| 2051057 | VEGA SMITH, SAYEED MANUEL | MANUELVEGAPR@GMAIL.COM |
| 2079509 | Vega Vazquez , Brenda J. | doble6girl@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit M

170th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1848703 | Vega Vega, Kenny | glovepapr@hotmail.com |
| 1217026 | VEGA VELEZ, HUMBERTO | VEGAH273@GMAIL.COM |
| 1871137 | Vega Velez, Lisette del C. | vegalisette@ymail.com |
| 1892668 | Vega Vidro, Margarita | margaritavega120261@gmail.com |
| 988892 | Vega-Torres, Erasmo | erasmovega40@icloud.com |
| 1790591 | VEGUILLA FIGUEROA, VICTOR M | vicman6807@gmail.com |
| 828918 | VELASCO MARTIR, SUSANA | susanavelascomartir@yahoo.com.mx |
| 2023171 | Velasquez Alvarada, Israel | raelito1968@gmail.com |
| 1918958 | Velazquez Alicea, Ursula Meliza | ursula_meliza@hotmail.com |
| 1883352 | VELAZQUEZ ALVAREZ, LUZ N | lnva32@gmail.com |
| 2081287 | Velazquez Apmte, Norlyana Enith | N_enith312@hotmail.com |
| 1868542 | VELAZQUEZ ARCE, MIGUEL A | velaquezarceMiguel@gmail.com |
| 1945282 | Velazquez Arroyo, Angela Luisa | angelavLqz@outlook.com |
| 1850742 | Velazquez Ayala, Jannette | jvelazquez1567@gmail.com |
| 2056304 | Velazquez Colon, Kelvin A. | velazquezkelvin@yahoo.com |
| 1880269 | Velazquez Cruz, Mariely | mary-fes@hotmail.com |
| 1956755 | Velazquez Cruz, Sol Marie | solmarie1978@hotmail.com |
| 1925647 | Velazquez Echeverria, Damarys | velazquezdamarys@gmail.com |
| 1952606 | Velazquez Feliciano, Giovanna | giovan_pr@hotmail.com |
| 2032664 | Velazquez Feliciano, Giovanna | giovan_pr@hotmail.com |
| 2052848 | VELAZQUEZ FELICIANO, GIOVANNA | GIOVAN_PR@HOTMAIL.COM |
| 1931283 | Velazquez Felix, Maria B. | Unicornio2765@hotmail.com |
| 2081368 | VELAZQUEZ FIGUEROA, JOSE A. | JVELAZQUEZ1030@GMAIL.COM |
| 1980441 | Velazquez Frias, Javier R. | javiervelazquezfrias@gmail.com |
| 2092837 | Velazquez Heredia, Wilnelia | sunflowerpr2014@gmail.com |
| 1876595 | Velazquez Lopez, Rosa M | yanira.colon@live.com |
| 2120718 | Velazquez Luciano, Rafael A | rafaelvelazquez1946@gmail.com |
| 1994865 | Velazquez Luciano, Rafael A. | rafaelvelazquez1946@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit M

170th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1017203 | VELAZQUEZ LUGO, JOSE F. | jvelazquez@hotmail.com |
| 1017203 | VELAZQUEZ LUGO, JOSE F. | jvelazquez@hotmail.com |
| 2078875 | VELAZQUEZ MENDEZ, JOSE A. | velazquez_jose89@yahoo.com |
| 1740824 | VELAZQUEZ MENDOZA, CARLOS M | carlos.velazquez86@yahoo.com |
| 1751830 | VELAZQUEZ MENDOZA, CARLOS M. | carlos.velazquez86@yahoo.com |
| 1914354 | Velazquez Mercado, Norma | velazquez.norma.161@gmail.com |
| 2075899 | Velazquez Milan, Wanda I. | Wvelazquez524@yahoo.com |
| 2022621 | Velazquez Montalvo, Noangel | noangel.v@gmail.com |
| 2022621 | Velazquez Montalvo, Noangel | noangel.v@gmail.com |
| 1952641 | VELAZQUEZ MORALES, MERE L. | MERE.VELAZQUEZ@YAHOO.COM |
| 964730 | Velazquez Munoz, Jr. Buenaventura | tatin.zorro@gmail.com |
| 964730 | Velazquez Munoz, Jr. Buenaventura | tatin.zorro@gmail.com |
| 2067955 | VELAZQUEZ NIEVES, OLGA E | JOHANNIEGONZALEZ@GMAIL.COM |
| 595203 | Velazquez Ortiz, Yamelis | velazquez014@hotmail.com |
| 2130369 | Velazquez Pagan, Ines M. | inesve@msn.com |
| 1906914 | Velazquez Pagan, Juan I | dejesusprl@aol.com |
| 2059280 | Velazquez Pagan, Juan I | dejesusprl@aol.com |
| 1944064 | Velazquez Pizarro, Federico | federicovelazquez65@gmail.com |
| 2067089 | Velazquez Pola, Maria De Los Angeles | sbenny016@gmail.com |
| 2108162 | Velazquez Ramos, Janet I. | janetivelazquez@yahoo.com |
| 2081913 | VELAZQUEZ REYES, NEREIDA | nereida204@gmail.com |
| 1788554 | VELAZQUEZ RIVERA, CARMEN J | cjudithvelaz@yahoo.com |
| 1869862 | Velazquez Rivera, Carmen J. | cjudithvelaz@yahoo.com |
| 1988100 | Velazquez Rodriguez, Magda Ivonne | magdaivonne2072@gmail.com |
| 2076532 | VELAZQUEZ RODRIGUEZ, MAGDA IVONNE | magdaivonne2072@gmail.com |
| 1822180 | Velazquez Santiago, Luz A. | luzamilda@gmail.com |
| 1056708 | VELAZQUEZ SANTIAGO, MARILYN | marilynvel@hotmail.com |
| 1905914 | Velazquez Soto, Ana Luz | javileilabebo@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit M

170th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2133036 | Velazquez Soto, David | davidvelazquez665@gmail.com |
| 1997111 | Velazquez Tilo, Elba Yasmin | eyvelazquez56@gmail.com |
| 579582 | VELAZQUEZ TORRES, RAUL | SONIAECHE21@YAHOO.COM |
| 2038382 | Velazquez Trinidad, Mara | mara.vlq2@hotmail.com |
| 2116352 | Velazquez Valdes, Teresa | tere.velazquez@yahoo.com |
| 1975335 | Velazquez Valentin, Angela D | vangela48@yahoo.com |
| 2107177 | Velazquez Valentin, Angela D. | vangela48@yahoo.com |
| 2074415 | Velazquez Zayas, Ana V. | ana.victoria2@yahoo.com |
| 1774279 | Velazquez Zayas, Jose Ernesto | josevelazquez35@yahoo.com |
| 1857966 | VELAZQUEZ, GLADYS M. | GVGALARZA1@GMAIL.COM |
| 1973270 | VELAZQUEZ, MARIA E. | MARIA.VEL81@YAHOO.COM |
| 2038937 | Velazquez-Alvarez, Edna Liz | ednamv2@yahoo.com |
| 1906945 | Velazquez-Pola, Maria de los Angeles | sbenny016@gmail.com |
| 2116946 | Velez Barrola, Maria J. | pepita.yaum@yahoo.com |
| 580189 | VELEZ CABAN, JOSUE | josue101883@gmail.com |
| 2149669 | Velez Carrillo, Adalberto | albert.velez6949@gmail.com |
| 2093849 | Velez Chetrangolo, Odra Yamilla | odradiare220@gmail.com |
| 2127888 | Velez Chetrangolo, Odra Yamilla | odradiarezzo@gmail.com |
| 1967073 | Velez Collazo, Zuleyma | zuleymavelez@gmail.com |
| 1941935 | VELEZ COQUIAS, YVONNE | yvoanthony@live.com |
| 1978230 | Velez Custodio, Miladys | miladys6@yahoo.com |
| 1896588 | Velez Desarden, Maribel | maribelvelez23105@gmail.com |
| 1865755 | Velez Desarden, Maribel | maribelvelez23105@gmail.com |
| 2021800 | Velez Duque, Rafael A. | tamara_daj@yahoo.com |
| 2036439 | Velez Escobales, Maribel | marygemi7@yahoo.com |
| 2080222 | Velez Feliciano, Eneida | evelezfeliciano@gmail.com |
| 2093515 | Velez Figueroa, Ana Maria | Hean728@gmail.com |
| 1898538 | Velez Figueroa, Marisol | marislez71@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit M

170th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1914908 | Velez Fournier, Mayra Enid | fournier2@yahoo.com |
| 580823 | VELEZ GARCIA, CARMEN L. | tatavelez1056@gmail.com |
| 1882076 | Velez Gonzalez, Edna Milagros | e1230velez@gmail.com |
| 2135420 | Velez Gonzalez, Evelyn | evelynvelez2209@gmail.com |
| 580998 | VELEZ GONZALEZ, ROSA M. | velezrosam@gmail.com |
| 2078406 | Velez Guzman, Daily W. | dwvelez@gmail.com |
| 1641346 | Velez Lara, Carol Enid | ce.velez@hotmail.com |
| 1946436 | Velez Llantin, Zullymar | zullymar.velez@gmail.com |
| 2076759 | Velez Lopez, Gilbert Ettiennie | gilvelez123@hotmail.com |
| 1857981 | Velez Lugo, Nilda G. | ninagv72@gmail.com |
| 1726278 | VELEZ MALDONADO, ANGEL | angelvelez60@yahoo.com |
| 1846174 | Velez Martinez, Alexio | alexv8257@gmail.com |
| 2060081 | VELEZ MARTINEZ, MARIA I. | ivette1966@yahoo.com |
| 1908000 | VELEZ MARTINEZ, WANDA IVETTE | JJAANDINO@GMAIL.COM |
| 1966827 | Velez Martinez, Wanda Ivette | jjaandino@gmail.com |
| 1751151 | Velez Massol, Juan D | jnvelez83@gmail.com |
| 1813929 | Velez Matienzo, Edgardo H. | edgardo.317@hotmail.com |
| 2135797 | Velez Matos, Edrick | nelgab411@gmail.com |
| 1847563 | Velez Melendez, Ivelisse | ivelisse.velezm@familia.pr.gov |
| 1986659 | Velez Mercado, Milaqros | milyvelez1234@gmail.com |
| 1907812 | VELEZ MOLINA, ELIZABETH | ELIETHDAVID2008@OUTLOO.COM |
| 2046345 | Velez Montalvo, Arnold | papitovelezcotte@gmail.com |
| 1915352 | Velez Montalvo, Erick Cesar | evelez315@gmail.com |
| 2028634 | Velez Montalvo, Grisel | gri.velez@gmail.com |
| 2112771 | VELEZ MORALES, JUAN G. | JUANVELESMORALEZ@GMAIL.COM |
| 1954944 | Velez Muniz, Carmen Evelyn | carmen_velez@hotmail.com |
| 1651964 | Velez Muniz, Migdalia | velezmigdalia@hotmail.com |
| 2008311 | VELEZ NIEVES, SANDRA | velezsandra120@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit M

170th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1879837 | Velez Orengo, Alida | wilfredolaboy@hotmail.com |
| 1966972 | Velez Orta, Olga I. | avifigueroas-lares@gmail.com |
| 2127072 | Velez Ortiz, Silkia Y | maestravictonoso@yahoo.com |
| 2083283 | Velez Pacheco, Jorge | jv9779495@gmail.com |
| 1920480 | Velez Pacheco, Marta Luisa | MLVPACHECHO@GMAIL.COM |
| 1974665 | Velez Padilla, Olga I. | ovelezpadilla@yahoo.com |
| 1947664 | Velez Padilla, Olga I. | ovelezpadilla@yahoo.com |
| 1796740 | Velez Perez, Cirilo | anasotosoto63@gmail.com |
| 1137810 | VELEZ PEREZ, RAMONA | reyegeo@hotmail.com |
| 1978031 | Velez Quinones, Victor | aldahondoruth@yahoo.com |
| 1863885 | VELEZ RAMIREZ, FREDESWINDA | ARELIMARIE@GMAIL.COM |
| 1732831 | Velez Rivera, Carlos M. | nicolasaquinonespadilla@hotmail.com |
| 1951244 | Velez Rivera, Rosario | RLVJ@hotmail.com |
| 1818660 | Velez Rivera, Sheila | rosariov_1230@yahoo.com |
| 2107724 | Velez Rodriguez, Ada H. | adahildam@yahoo.com |
| 2127013 | Velez Rodriguez, Luis | elenarivera_531@yahoo.com |
| 2126943 | VELEZ RODRIGUEZ, LUIS | elenarivera_531@yahoo.com |
| 2127683 | Velez Rodriguez, Luis | elenarivera531@yahoo.com |
| 1922231 | Velez Rodriguez, Maria de los Angeles | maria.velezrodriquez@hotmail.com |
| 2035442 | Velez Rodriguez, Orlando | ritavelez011@gmail.com |
| 1788829 | VELEZ RODRIGUEZ, VICTOR | victorvelezrodz@gmail.com |
| 1852057 | VELEZ ROMAN, EDWARD | LISY014@HOTMAIL.COM |
| 1860411 | Velez Ronda, Madeline M. | madelinevr@yahoo.es |
| 1617723 | VELEZ ROSADO, JORGE LUIS | jorgeluisvr@gmail.com; jorgeluisvr2003@gmail.com |
| 1585303 | VELEZ ROSADO, MARIA R. | mvelez929@yahoo.com |
| 2038068 | Velez Sanchez, Jeannette | jeannettevelez7@yahoo.com |
| 2123844 | Velez Sanchez, Zoraida | zoraidavelez7@gmail.com |
| 1920006 | Velez Sanjurjo, Victor Mario | mariovelezylosclasicos@gmail.com |

Exhibit M

170th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2039230 | Velez Sanjurjo, Victor Mario | mariovelezylosclasicos@gmail.com |
| 1821772 | Velez Santiago, Eliud E. | SPYHUNTER21@HOTMAIL.COM |
| 2083470 | Velez Santiago, Keishla E. | keishla2190.kv@gmail.com |
| 1583172 | Velez Sepulveda, Leslie Anne | linygadiel77@gmail.com |
| 2051440 | Velez Sepulveda, Nydia E. | nevelsep@yahoo.com |
| 2044649 | Velez Soto, Sonia Esther | velezsotosonia@gmail.com |
| 2066500 | Velez Torres, Aurea E. | aureae06@gmail.com |
| 1939986 | Velez Torres, Aurea E. | aureaev6@gmail.com |
| 2061747 | VELEZ TORRES, CARMEN LEIDA | ZULLYARODRIGUEZ@YAHOO.COM |
| 1719680 | Velez Torres, Eliemir | elio_reggeton@hotmail.com |
| 1822910 | VELEZ TORRES, VIRGEN ADRIA | virgenvlz@yahoo.com |
| 1882364 | Velez Torres, Virgen Adria | virgenvlz@yahoo.com |
| 1931088 | Velez Torres, Virgen Milagros | vmvelezt@gmail.com |
| 1834674 | Velez Torres, Virgen Milagros | vmvelezt@gmail.com |
| 2126428 | Velez Torres, Virgen Milagros | vmvelezt@gmail.com |
| 2091259 | Velez Valedon, Pablo A | machelero23@hotmail.com |
| 2089178 | VELEZ VALEDON, PABLO A. | MACHETERO23@HOTMAIL.COM |
| 1941586 | Velez Velazquez, Denise | denise.amaya77@gmail.com |
| 2061164 | Velez Velazquez, Jose Angel | javeleziz@gmail.com |
| 1930739 | Velez Velez, Ivelisse | ivevdez7@yahoo.com |
| 1972815 | Velisse Diaz Gueits, Mayra I. | ramonnereida@gmail.com |
| 2108666 | Veliz Candelano, Brunilda | velez_bruni@yahoo.com |
| 2058650 | Vellon Soto, Dinorah M. | vellon2008@yahoo.com |
| 2041950 | VENDRELL MANTILLA, MARIA NITZA | NITZA.VENDRELL@GMAIL.COM |
| 1951886 | Ventura Torres, Maria L. | mventura@agricultura.pr.gov |
| 1932386 | Ventura Valentin, Marylex A. | mary798@yahoo.com |
| 2110465 | Vera Diaz, Maria del C. | minve9@hotmail.com |
| 583906 | Vera Garcia, Nitza | nitzaviera.nv@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit M

170th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 584004 | VERA MUNIZ, LOURDES M | pirata_quebradillas@hotmail.com |
| 1599947 | Vera Rodríguez, Elba I. | nenitavera0144@gmail.com |
| 2120764 | Vera Rodriguez, Josue N. | VXVERA@YAHOO.COM |
| 2049240 | Vera Saavedra, Maria M. | mariaverasaa@gmail.com |
| 1983317 | Vera Saavedra, Maria M. | mariaverasaa@gmail.com |
| 2079092 | Vera Valle, Juanita | juanita95703@yahoo.com |
| 2117453 | Vera Valle, Juanita | juanita95703@yahoo.com |
| 2100646 | Vera, Euclides Brignoni | carmenhilda@live.com |
| 1991211 | Verdejo Delgado, Elizabeth | eliver62@yahoo.com |
| 2021545 | Verdejo Santana, Rosario | rosarioverdejo123@gmail.com |
| 1842786 | Vergei Rosa, Magda | ivsoyaye04@gmail.com |
| 1902326 | Vicens Gonzalez, Raquel M. | raquelvicens@yahoo.com |
| 1834318 | VICENTE AMARO, NILDA R | NILDAVICENTE895@GMAIL.COM |
| 1878920 | Vicente Olmeda, Onelia | jyjslm6112@gmail.com |
| 1892672 | VICENTY RAMOS, GLORIA I. | gloria_vicenty@yahoo.com |
| 2134785 | Vidal Mercado, Grisel | aramat.cv28@hotmail.com |
| 1960128 | Vidal Obregon, Lourdes | VIDAL.OBREGON@YAHOO.COM |
| 2089618 | VIDAL OBREGON, LOURDES | vidal.obregon@yahoo.com |
| 2040891 | VIDAL PEREZ, YESSICA MARIA | vidal.yessica@yahoo.com |
| 1769487 | Vidot, Luz E. | luzadonais@hotmail.com |
| 1731210 | Vidro Santiago, Wilberto | wilberto654@gmail.com |
| 2156789 | Vidro Tiru, Israel | analista7@gmail.com |
| 2156311 | Vidro Tiru, Israel | analista7@gmail.com |
| 1935262 | Viera Diaz, Maggie | maggieviera153@gmail.com |
| 2004944 | Viera Rivera, Lizzette | chickyviera25@gmail.com |
| 2046550 | Viera Santiago, Godeleni | vieragogo@hotmail.com |
| 1788152 | Viera Serrano, Lourdes M. | lmviera@gmail.com |
| 2122387 | VIGO GARCIA, LUIS I. | FANA_LUISVIGO@YAHOO.COM |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit M

170th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2099504 | Vigo Garcia, Luis I. | fana_luisvigo@yahoo.com |
| 1784778 | Vila Perez, Wanda I. | vila.wanda@yahoo.com |
| 2057768 | Vila Vazquez, Iracems | iravila44@gmail.com |
| 1905137 | Villadares Figueroa, Gretchen I | gretchenvalladares13.gv@gmail.com |
| 2028506 | Villafane Camacho, Jose R. | jroldan.villafane@gmail.com |
| 2028506 | Villafane Camacho, Jose R. | jroldan.villafane@gmail.com |
| 2128835 | Villafane Sandoval, Lissette | lissette671@msn.com |
| 1962276 | Villafane Torres, Gilda M. | gildavt4@yahoo.com |
| 2086107 | VILLAFANE TORRES, GILDA M. | GILDAVT4@YAHOO.COM |
| 1994946 | Villafane Torres, Gilda M. | gildavt4@yahoo.com |
| 2110411 | Villafane Torres, Gilda M. | gildavt4@yahoo.com |
| 2062042 | Villafane Torres, Gilda M. | gildavt4@yahoo.com |
| 2120933 | VILLAFANE TORRES, GILDA M. | GILDAVT4@YAHOO.COM |
| 587390 | Villafane Valentin, Ilia | ilia_villafane@yahoo.com |
| 587390 | Villafane Valentin, Ilia | ilia_villafane@yahoo.com |
| 587390 | Villafane Valentin, Ilia | ILIA_VILLAFANE@YAHOO.COM |
| 1188203 | VILLAFANE VILLAFANE, DARYSABEL | bebaorl@yahoo.com |
| 2134194 | Villafane, Susan | susanvillafane@gmail.com |
| 1839368 | Villaman Lacen, Marie J. | marie.villaman@hotmail.com |
| 1842904 | Villamides Gonzalez, Xaymara | xaymaravillamides31@gmail.com |
| 2104594 | Villamil Moreno, Enid Damaina | Damaina25@gmail.com |
| 1634172 | Villanueva Mendez, Cindymar | adculebra@gmail.com |
| 1900456 | VILLANUEVA ROMERO, LUZ M | luzmarissa1976@yahoo.com |
| 1619020 | Villanueva Torres, María E. | mevillanueva19@gmail.com |
| 2000179 | Villanueva, Luis A. Figuroa | Punchofiguroa2016@gmail.com |
| 1886207 | Villarrubia Sanchez, Orlando | julianavc.94@gmail.com |
| 1738250 | Villegas Berrios, Juan O. | omarvillegas61@hotmail.com |
| 2018576 | Villegas Couret, Maria del Pilar | tiradogonzalezmaria@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit M

### 170th Omni Objection Email Service List
### Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1999674 | Villegas Garcia, Kali Rosa | kali63@live.com |
| 1775192 | VILLEGAS GARCIA, VIDAL | vidalvillegas3@gmail.com |
| 1980644 | Villegas Gonzalez, Lilliam I. | lilliam.vellegas@yahoo.com |
| 1994452 | Villegas Gonzalez, Lilliam I. | lilliam.villegas@yahoo.com |
| 2019378 | Villegas Gonzalez, Lilliam I. | lilliam.villegas@yahoo.com |
| 938727 | Villegas Laboy, Vicente | vicentevillegas@msn.com |
| 983143 | VILLEGAS NAVARRO, EDUARDO | recondo887@hotmail.com |
| 1768572 | Villegas Ramos , Ana Isabel | villegascounseling@hotmail.com |
| 588687 | VILLEGAS VIERA, JULIA | JGONVI_1888@GMAIL.COM |
| 2112624 | Vinales Rodriguez, Eva Luz | lanegrita.eva@gmail.com |
| 1792315 | VIRELLA NIEVES, LAURA N. | virellalaura@gmail.com |
| 1903933 | Virola Cruz, Yolanda | virolayolanda@gmail.com |
| 1992761 | Virola Cruz, Yolanda | virolayolanda@gmail.com |
| 1868940 | VISBAL CASTRO, BRENDA | vrsbalbrenda@gmail.com |
| 2004655 | Visbal Ortiz, Fabian O. | visbalfabian@yahoo.com |
| 1195508 | VITALI, EDWIN | e_vitali066@outlook.com |
| 2127949 | Vives Heyliger, Miguel A | jerry37000@gmail.com |
| 888171 | VIVES MARTINEZ, CARLOS R. | CARLOSVIVES84@GMAIL.COM |
| 1909097 | Vives Morales, Brenda Marie | brendavives72@yahoo.com |
| 1799337 | Vizcaya Ruiz, Marisol | marisolvizcaya@hotmail.com |
| 1785364 | Walker Velazquez, Lourdes E. | lewalker.rey@gmail.com |
| 1870456 | Walle Rosado, Francine | francinemwalle@gmail.com |
| 2064894 | WANDA BADILLO, ANES | AWBADILLO@GMAIL.COM |
| 1102763 | WILFREDO RAMOS GUZMAN | Wilf-ramos@hotmail.com |
| 1947841 | Yepez Marcano, Maigualida Egllee | maigualidaeyepez@gmail.com |
| 2121121 | Yeye Garcia, Ivellisse Concepcion | iveyg@live.com |
| 1988066 | Yulfo Hoffmann, Beatriz | yulfobeatriz@gmail.com |
| 2042109 | ZAMBRANA CRUZ, Zinnia | zambranazinnia@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit M

170th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1931629 | ZAMBRANA MALDONADO, MARGARITA | Magie.zambrana@gmail.com |
| 1967878 | Zambrana Quintana, Natalia Milagros | nataliaz11@hotmail.com |
| 2021984 | Zambrana Quintana, Natalia Milagros | nataliaz11@hotmail.com |
| 2006030 | ZAMBRANA-MARTINEZ, DAMARYS DEL C. | DAMARYS8063@GMAIL.COM |
| 597898 | ZAMBRANA-QUINTANA, NATALIA MILAGROS | NATALIAZ11@HOTMAIL.COM |
| 1589011 | Zamora Quinones, Joel J. | joelzamora219@yahoo.com |
| 2104367 | Zapata Casiano, Lillian J. | lillianza2017@gmail.com |
| 1880569 | Zavala Estrada, Maria De los A. | mzavala61@hotmail.com |
| 2135251 | Zayas Arce, Wanda M | wzayas_56093@yahoo.com |
| 2149687 | Zayas Colon, Orlando | zzayas1984@gmail.com |
| 1672193 | Zayas Dragoni, Jose Angel | josezayas70@gmail.com |
| 1826742 | Zayas Figueroa, Alma M. | almazayas234@yahoo.com |
| 598542 | ZAYAS GRAVE, ROSA | Cinderela2521@gmail.com |
| 2120883 | Zayas Michelli, Jose R. | zayasgrise@yahoo.com |
| 1923411 | Zayas Moro, Noelia | noeliazayasmoro@gmail.com |
| 1936492 | Zayas Reyes, Yolonda Rosa | yolondazayas1964@gmail.com |
| 1534809 | Zayas Rodriguez, Migdalia | Migdaliaz28@gmail.com |
| 1837127 | ZAYAS TIRU, RAFAEL JOSE | zayasrafael578@yahoo.com |
| 1822257 | Zayas Torres, Carlos A. | carlosyevelyn2011ce@gmail.com |
| 2147736 | Zayas Vazquez, Efrain | efrainzayas6557@gmail.com |
| 1879064 | Zayas Vega, Mildred | m.zayas1260@gmail.com |
| 2100235 | Zayas Zayas, Maria Cristina | mzayaszayas64@gmail.com |
| 2100235 | Zayas Zayas, Maria Cristina | mzayaszayas64@gmail.com |
| 33267 | Zayas, Armando | azayas1005@gmail.com |
| 1891025 | Zayas-Pedrosa, Jose E. | JZAYAS@BAYAMON.INTER.EDU |
| 1948072 | Zayas-Pedrosa, Jose E. | v.zayas@bayamon.Inter.edu |
| 2081011 | Zengotita Torres, Juan Alberto | juanzengoa@gmail.com |
| 2084154 | Zengotita Torres, Juan Alberto | juanzengro@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit M

170th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1778491 | Zeno Santiago , Elvis R | elvisr1@hotmail.com |
| 1778491 | Zeno Santiago , Elvis R | elvisr1@hotmail.com |
| 1941122 | ZENO SERRANO , EMANUEL | czeno03@yahoo.com |
| 1966580 | Zeno Serrano, Emanuel | ezeno03@yahoo.com |
| 1634096 | Zeno Serrano, Sandra A. | SZeno_24@yahoo.com |

**Exhibit N**

Exhibit N

158th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2087635 | Abraham Melendez, Carlos Rafael | PO Box 190759 | | | San Juan | PR | 00918 |
| 2041541 | ABRAHANTE GONZALEZ, NILSA | EDIFICIO 79 APT. 1500 LUIS LLORENS TORRES | | | SAN JUAN | PR | 00913 |
| 2020049 | Abreu Melendez, Raquel M. | Q31 St 20 | Urb. Vista Azul | | Arecibo | PR | 00612 |
| 2039523 | Abreu Melendez, Raquel M. | Carr 129 Ave. | San Luis (hacia Lares) | | Arecibo | PR | 00612 |
| 2039523 | Abreu Melendez, Raquel M. | St. 20 Q 31 | Urb. Vista Azul | | Arecibo | PR | 00612 |
| 1948835 | ABREU PELLOT, ROSA E. | PO BOX 1771 | | | ISABELA | PR | 00662 |
| 2010009 | ACEVEDO ACEVEDO, GILBERTO | 2005 PASEO DEL LLAMO HILL CLEST | | | PONCE | PR | 00716 |
| 1874292 | Acevedo Acevedo, Noemi | Carr. 106 KM 15.5 | | | Mayaguez | PR | 00681 |
| 1874292 | Acevedo Acevedo, Noemi | PO Box 6726 | | | Mayaguez | PR | 00681 |
| 2149410 | ACEVEDO ALICEA, EDWIN | HC 04 BOX 7797 | | | JUANA DIAZ | PR | 00795 |
| 2098566 | Acevedo Almodovar, Carmelo | HC 01 Box 9334 | | | Guayanilla | PR | 00656 |
| 2115097 | Acevedo Andujar, Marisol | HC-017 Box 12310 | | | Arecibo | PR | 00612 |
| 2102939 | ACEVEDO BARRETO , HERMES | URB . LAS VEREDAS BUZON 59 | | | CAMUY | PR | 00627 |
| 1961210 | ACEVEDO BARRETO, NAYDA | HC-9 BOX 90174 | | | SAN SEBASTIAN | PR | 00685 |
| 2036492 | Acevedo Barreto, Zoraida | Apartado 18 | | | Las Marias | PR | 00670 |
| 2042021 | ACEVEDO BONILLA, ILUMINADA VIRGEN | BARRIO OREJAS CARR 430 KM3 HM5 | | | ANASCO | PR | 00610 |
| 2096985 | Acevedo Bonilla, Iluminada Virgen | Barrio Ovejas Carr 430 Km3 Hm5 | | | Anasco | PR | 00610 |
| 2042021 | ACEVEDO BONILLA, ILUMINADA VIRGEN | RR3 BOX 9943 | | | ANASCO | PR | 00610 |
| 2096985 | Acevedo Bonilla, Iluminada Virgen | RR3 BOX 9943 | | | Anasco | PR | 00610 |
| 2122037 | Acevedo Colon, Luis R | Apt 20279 | | | SAN JUAN | PR | 00928-0279 |
| 1936502 | Acevedo Corsino, Migdalia | O-2 Calle 9 | Urb. Colinas de Cupey | | San Juan | PR | 00926 |
| 1833444 | Acevedo Cruz, Lourdes | HC-5 Box 6794 - F | | | Aguas Buenas | PR | 00703 |
| 2003541 | ACEVEDO CRUZ, LOURDES | HC-5 Box 6794-F | | | Aguas Buenas | PR | 00703-9020 |
| 2002547 | Acevedo Cruz, Madeline | Box 300 | | | Angeles | PR | 00611 |
| 2060731 | Acevedo Cruz, Nelson P. | P.O. Box 67 | | | Angeles | PR | 00611 |
| 1968094 | Acevedo Gonzalez, Ramon | 251 Calle El Castillo | | | Aguadilla | PR | 00603 |
| 1834134 | Acevedo Hernandez, Luz E. | P.O Box 294 | | | Maricao | PR | 00606 |
| 2511 | ACEVEDO LUCIANO, MIGDALIA | APARTADO 245 | | | ANGELES | PR | 00611 |
| 2128844 | Acevedo Luciano, Zaida I. | P.O. Box 245 | | | Angeles | PR | 00611 |
| 1587509 | ACEVEDO LUGO, BIANCA | URB. LOS COABOS | 1713 GURARAGUAO | | PONCE | PR | 00716 |
| 1147503 | ACEVEDO MALDONADO, SONIA | HC 3 BOX 7990 | | | MOCA | PR | 00676-9214 |
| 2156142 | Acevedo Ortiz, Angel Luis | Hc. 02 Box 3456 | | | Maunabo | PR | 00707 |
| 1996098 | Acevedo Pellot, Marianela | 1022 Via Playera Camino del Mar | | | Toa Baja | PR | 00949 |
| 2100015 | Acevedo Perez, Angel M. | Apartado 1302 | | | Moca | PR | 00676 |
| 2115924 | ACEVEDO PEREZ, ROSALIA | HC-61 BOX 34216 | | | AGUADA | PR | 00602 |
| 2014978 | Acevedo Reyes, Carmen C | E-124 San Rafael | Urb. Dominicos | | Bayamon | PR | 00957 |
| 2057299 | ACEVEDO RODRIGUEZ, ADAM | HC-04 BOX 4423 | | | HUMACAO | PR | 00791 |
| 1910002 | Acevedo Rojas, Maricelis | DD 7 Calle 28 | Jardines del Caribe | | Ponce | PR | 00728 |

Exhibit N

158th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2005647 | Acevedo Roman, Dinelia E | 1402 Kimdale St E | | | Lehigh Acres | FL | 33936 |
| 1615684 | Acevedo Roman, Dinelia E | 1402 Kimdale St. E | | | Lehigh Acres | FL | 33936 |
| 2005647 | Acevedo Roman, Dinelia E | 7917 Carr 4485 | | | Quebradillas | PR | 00678 |
| 1975288 | Acevedo Roman, Dinelia E. | 1402 Kimdale St. E | | | LeHigh Acres | FL | 33936 |
| 2025186 | Acevedo Roman, Dinelia Esther | 1402 Kimdale Street East | | | Lehigh Acres | FL | 33936 |
| 2025186 | Acevedo Roman, Dinelia Esther | 7917 Carr 4485 | | | Quebradillas | PR | 00678 |
| 2075250 | Acevedo Rosario, Annie | 168-9 Calle 401 | Villa Carolina | | Carolina | PR | 00985 |
| 2053703 | Acevedo Rosario, Sonia N. | Reparto Minerua #10 | | | Aguada | PR | 00602 |
| 1641860 | ACEVEDO RUIZ, ALEXANDER | PO BOX 56 | | | LARES | PR | 00669 |
| 1982964 | Acevedo Ruiz, Clara V. | HC-61 Box 5347 | | | Aguada | PR | 00602 |
| 1984001 | ACEVEDO RUIZ, MARIA L. | P-21 CALLE 8 | | | ISABELA | PR | 00662 |
| 3477 | Acevedo Santiago, Elsie M. | HC-4 Box 7204 | | | Juana Diaz | PR | 00795-9602 |
| 2155842 | Acevedo Santiago, Luis A. | HC-04 Box 7830 | | | Juana Diaz | PR | 00795 |
| 2061581 | ACEVEDO SANTIAGO, MILDRED | P.O. BOX 399 | | | PENUELAS | PR | 00624 |
| 2113225 | Acevedo Sepulveda, Ilia Raquel | PO Box 2224 | | | Mayaguez | PR | 00681-2224 |
| 2125009 | Acevedo Vargas, Angel E. | HC60 Box 29070 | | | Aguada | PR | 00602 |
| 2124212 | Acevedo Vargas, Maribel | PO Box 1686 | | | Hormigueros | PR | 00660 |
| 2049843 | ACEVEDO VELEZ, WALDEMAR | VILLA VALLE VERDE Bloq. E-#49 | | | Adjantes | PR | 00601 |
| 2107624 | Acevedo Velez, Waldemar | Villa Valle Verde Bloq E #49 | | | Adjuntas | PR | 00601 |
| 2139736 | Acevedo, Moises | 2949 Old Dixie Hwy | | | Kissimme | FL | 34744 |
| 1971973 | Acevedo, Myrna Martinez | Urb. Mirador de Bairoa | 2X7 Calle 17 | | Caguas | PR | 00725 |
| 922891 | Acevedos Rojas, Maricelis | DD 7 Calle 28 | Jardines del Caribe | | Ponce | PR | 00728 |
| 2133592 | Acosta Bisbal, Catalina | Urb. Ponce de Leon | 6 Calle Agueybana | | Mayaguez | PR | 00680-5117 |
| 778064 | ACOSTA CAMACHO, LOURDES | URB. VALLE ALTO | F-20 CALLE 3 | | PATILLAS | PR | 00723 |
| 1693780 | Acosta Colon, Vivian Elsie | H.C 05 Box 13495 | | | Juana Diaz | PR | 00795 |
| 1853090 | Acosta Figueroa, Nelson | Urb. Santa Teresita 4710 Santa Genoveva | | | Ponce | PR | 00730 |
| 2142454 | Acosta Hernandez, William | Campu Alegu Tauro F11 | | | Ponce | PR | 00716 |
| 1009263 | ACOSTA LEON, EDWIN | HC-02 BOX 8451 | | | JUANA DIAZ | PR | 00795 |
| 2121900 | Acosta Lopez, Carmen R. | Calle Barbosa #118 | Bo. Coco Nuevo | | Salinas | PR | 00751 |
| 1884662 | ACOSTA PORTALATIN, ABIMAEL | A-54 LA OLIMPIA | | | ADJUNTAS | PR | 00601 |
| 4463 | Acosta Quinones, Hector L | Com. Caracoles 3 | Parcelas 798 Buzon 1374 | | Penuelas | PR | 00624 |
| 1045420 | ACOSTA VELAZQUEZ, LUZ I | URB SAN AGUSTO | CALLE ED5 | | GUAYANILLA | PR | 00656 |
| 1895064 | ACOSTA VITALI, JOHANNA LIZ | URB VILLA DEL SOL | A 18 CFERNANDEZ JUNCOS | | JUANA DIAZ | PR | 00795 |
| 2022291 | Acosta Zambrana, Hector Javier | Urb Valle Hucoves C1 A-1 | | | Juana Diaz | PR | 00795 |
| 1995600 | Adames Mercado, Esther | P.O. BOX 1600 Suite 277 | | | CIDRA | PR | 00739 |
| 1995428 | Adames Mercado, Esther | PO Box 1600 Suite 277 | | | Cidra | PR | 00739 |
| 2009064 | ADAMES OLIVERO, IVETTE | Urb. Venturini calle A #38 | | | San Sebastian | PR | 00685 |
| 2049504 | ADAMES ROMAN, ANTONIO | 40071 SECTOR DAMASO SOTO | | | QUEBRADILLAS | PR | 00678 |
| 1963215 | Adams Quesada, Yamira Michelle | Apt. 1102 Cond. Jardines de San Francisco I | | | San Juan | PR | 00927 |

Exhibit N

158th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 879512 | ADAN RIVERA RIVERA | HC-02 17349 | | | MALPICA | PR | 00745 |
| 993007 | ADORNO APONTE, FELIX | VILLA DE SAN ANTON | Q5 CALLE LEOPOLDO JIMENEZ | | CAROLINA | PR | 00987-6823 |
| 1956705 | ADORNO APONTE, FELIX | Q5 LEOPOLDO JIMENEZ | VILLA SAN ANTON | | CAROLINA | PR | 00987 |
| 2008430 | Adorno Colon, Edwin F | PO Box 1863 | | | San Sebastian | PR | 00685 |
| 1974635 | Adorno Gonzalez, Lourdes M. | Calle Coral V-3 | Lomas Verdes | | Bayamon | PR | 00956 |
| 1997512 | Adorno Gonzalez, Lourdes M. | Calle coral V-3 Lomas Verdes | | | Bayamon | PR | 00956 |
| 6128 | ADORNO MARQUEZ, LUIS | HC 3 BOX 9285 | | | GURABO | PR | 00778-9776 |
| 2031597 | Adorno Rivera , Migdalia | 66-56 C/54 Carolina | | | Carolina | PR | 00985 |
| 2031597 | Adorno Rivera , Migdalia | Urb. Tres Monjitos Calef Ave Tnte Cesar Gonz | | | San Juan | PR | 00918 |
| 1905684 | ADORNO RIVERA, ANA JUDITH | 66-56 54 URB. VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1905684 | ADORNO RIVERA, ANA JUDITH | DEPTO. DE EDUCACION DE PR | URB MONJITAS C/CALAF AVE. CESAS GONZALEZ HR | | SAN JUAN | PR | 00918 |
| 1880624 | Adorno Rodriguez, Hector L. | P.O. Box 190759 | | | San Juan | PR | 00919-0759 |
| 1880624 | Adorno Rodriguez, Hector L. | HC 60 Box 41608 | | | San Lorenzo | PR | 00754 |
| 1877381 | Adorno Serrano, Noyra Lee | 132 Marte Urb. Wonderville | | | Trujillo Alto | PR | 00976 |
| 2062728 | AFANADOR AFANADOR, WANDA | HC03 BOX 14688 | BO CAGUANA SECTOR LAS PINA | | UTUADO | PR | 00641-9735 |
| 2062728 | AFANADOR AFANADOR, WANDA | HC03 BOX 18304 | | | Utuado | PR | 00641 |
| 2060109 | Afanador De Jesus, Aida | HC-6 BOX 12220 | | | SAN SEBASTIAN | PR | 00685 |
| 2033693 | Afanador DeJesus, Aida | HC-6 Box 12220 | | | San Sebastian | PR | 00685 |
| 2044745 | Agenjo Laureano, Maria de L. | #19 Pentagrama | | | Guayanabo | PR | 00969 |
| 2060689 | Agenjo Laureano, Maria de Lourdes | 19 Calle Pentagrama | | | Guaynabo | PR | 00969 |
| 2050885 | Agosto Acosta, Diavany | Urb. Valle Hermoso Arriba Tilo N-11 | | | Hormigueros | PR | 00660 |
| 1941718 | AGOSTO ACOSTA, DIAVANY | URB. VALLE HERMOSO ARRIBA TILO N-11 | | | HORMIGUEROS | PR | 00660 |
| 2042003 | Agosto Cotto, Carmen Dolores | 371 Villa Castin Urb. San Jose | | | San Juan | PR | 00923 |
| 2109451 | Agosto Cruz, Migdalia | Carr 181 Urb.Los Caminos | Calle Alium #G39 | | San Lorenzo | PR | 00754 |
| 1988722 | Agosto Sanchez, Myriam | P.O. Box 1754 | | | Corozal | PR | 00783 |
| 2081055 | Agosto Torres, Julia | PO Box 9054 | | | Hcao | PR | 00792 |
| 1117159 | AGOSTO VAZQUEZ, MIGDALIA | LK-20 CALLE 35 VILLA DEL REY 5TH SEC | | | CAGUAS | PR | 00727-6727 |
| 2002820 | AGOSTO VELEZ, RAFAELA | N-10 CALLE 17 URB CONDADO MODERNO | | | CAGUAS | PR | 00725 |
| 2148140 | Agront Ortiz, Jorge | Bda Marir | 376 Calle Carlota | | Guayama | PR | 00784-5982 |
| 1981078 | Aguilar Martinez, Mildred | PO Box 561235 | | | Guayanilla | PR | 00656 |
| 2080561 | AGUILAR VAZQUEZ, ZORAIDA | COOP JARDINES DE SAN IGNACIO | EDIF A APT 1907 | | SAN JUAN | PR | 00927 |
| 903910 | AGUIRRE MONTALVO, IRIS M. | 392 CALLE JEREZ APT. 14 | | | SAN JUAN | PR | 00923 |
| 1100777 | AGUIRRE SANTIAGO, WANDA E. | 191 TOMAS ALCALA ESTANCIAS GOLF | | | PONCE | PR | 00730 |
| 778410 | AGUIRRE VARGAS, MAYRA | HC 01 BOX 4763 | | | BARCELONETA | PR | 00617 |
| 778410 | AGUIRRE VARGAS, MAYRA | PMB 186 CALL BOX 2020 | | | BARCELONETA | PR | 00617 |

Exhibit N

158th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1542139 | AJAG y Lavinia Garcia Cuebas | Jardin Santa Maria | 75 Calle Milagrosa | | Mayaguez | PR | 00680 |
| 9517 | ALABARCES LOPEZ, NANCY | CALLE JERUSALEM #86 | BARRIADA SAN LUIS | | AIBONITO | PR | 00705 |
| 1971030 | Alameda Bermudez, Edgar | Box 560369 | | | Guayanilla | PR | 00656 |
| 9588 | ALAMEDA MALDONADO, MELISSA | PLAZA ESCORIAL | 6811 CALLE AMERICO CAPO APT 203 | | PONCE | PR | 00717 |
| 9588 | ALAMEDA MALDONADO, MELISSA | PLAZA ESCORIAL | 6811 CALLE AMERICO CAPO APT 203 | | PONCE | PR | 00717 |
| 1620127 | Alameda Martinez, Rose M | Carr. Boqueron #278 | | | Cabo Rojo | PR | 00623 |
| 1050330 | ALAMO GONZALEZ, MARIA | HC-3 BOX 4178 | | | GURABO | PR | 00778 |
| 1994871 | ALAMO NIEVES, OLGA IRIS | #38 BR TUABO GARDENS | | | CAGUAS | PR | 00727 |
| 2024293 | Alamo Nieves, Olga Iris | #38 BR Turabo Gardens | | | Caguas | PR | 00727 |
| 2051661 | Alamo Nieves, Olga Iris | #38 BR Turabo Gardens | | | Caguas | PR | 00727 |
| 2094168 | Albandor Ocasio, Idamis | Calle 31 FF40 | Rio Grande Estates | | Rio Grande | PR | 00745-5058 |
| 2037635 | ALBERTORIO CINTRON, MARIBEL | D14 CALLE 3 | LAS ALONDRAS | | VILLALBA | PR | 00766 |
| 1859791 | Albertorio Cintron, Maribel | D14 Calle 3 Las Alondras | | | Villalba | PR | 00766 |
| 10793 | ALBERTORIO RODRIGUEZ, IRMA | URB LAS DELICIAS | 955 AVE PONCE DE LEON | | PONCE | PR | 00728 |
| 2024862 | Albino Serrano, Carmen | Apartamento 6101 Terrazas Parque Escorial | | | Carolina | PR | 00987 |
| 1957063 | Albiza Laboy, Luz Lina | HC06 Box 4644 | | | Coto Laurel | PR | 00780 |
| 2000673 | Alcala Cabrera, Wanda Josefina | D-16 Urb. San Thomas | Calle Lucas Santos | | Ponce | PR | 00716-8833 |
| 1885046 | Alcala Cabrera, Wanda Josefina | Calle Lucas Santos D-16 Urb. San Thomas | | | Ponce | PR | 00716-8833 |
| 1796309 | Alcala Cabrera, Wanda Josetina | D-16 Calle Lucas Santos Urb San Thomas | | | Ponce | PR | 00716-8833 |
| 2032990 | Alcover Ortiz, David Omar | P.O Box 736 | | | Adjuntos | PR | 00601 |
| 778568 | ALEGRIA SERRANO, ELIZABETH | DA- 52 LAGO MATRULLA | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 2030524 | Alers Torres, Jose | 136 Calle Susua Bo Cerrilles | | | Cabo Rojo | PR | 00623 |
| 1969473 | Alfonso Mangual, Juanita L. | Comandancia Area Ponce Ave Los Caobos | | | Ponce | PR | 00731 |
| 1969473 | Alfonso Mangual, Juanita L. | Parcelas El Tuque #1179 | Calle Pedro Schuck | | Ponce | PR | 00728 |
| 2141668 | Algarin Arroyo, Teofilo | HC 02 Box 8358 | | | Juana Diaz | PR | 00795 |
| 1916827 | Algarin De Jesus, Luis A. | PO Box 800321 | | | Coto Laurel | PR | 00780-0321 |
| 2042191 | Algarin Pacheco, Sheila del C. | P-3 Calle 3 Urb. Reina de los Angeles | | | Gurabo | PR | 00777 |
| 2042191 | Algarin Pacheco, Sheila del C. | P.O. Box 23 | | | Juncos | PR | 00777 |
| 1859505 | Algarin Pacheco, Sheila del Carmen | PO Box 23 | | | Juncos | PR | 00777 |
| 2083928 | ALICEA ACEVEDO, JAIME | PO BOX 384 | | | ANGELES | PR | 00611 |
| 2107660 | Alicea Alvarado, Shekira S. | 1299 W. Bosch St. Apt 1001 | | | San Juan | PR | 00924 |
| 1848466 | ALICEA ALVARADO, YARED A. | URB. VILLA AUXERRE #144 CALLE IRMA | | | SAN GERMAN | PR | 00683 |
| 1848466 | ALICEA ALVARADO, YARED A. | Antonio Pagan | Bo. Candelaria | | Lajas | PR | 00667 |
| 778709 | ALICEA AMARO, LINETTE | URB LAUREL SUR | 6027 CALLE MOZANBIQUE | COTO LAUREL | PONCE | PR | 00780 |
| 2006441 | ALICEA AMARO, LINETTE | URB LAUREL SUR | 6027 C/MOZANBIQUE COTO LAUREL | | PONCE | PR | 00780 |
| 2032922 | Alicea Anaya, Hilda Luz | 104 Calle Esmerelda | Urb Las 500 | | Arroyo | PR | 00714 |

Exhibit N

158th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 14166 | ALICEA BARRETO, EDNA P. | HC-02 BOX 5109 | | | LARES | PR | 00669 |
| 1955089 | Alicea Barreto, Edna P. | HC 2 Box 5109 | | | Lares | PR | 00669 |
| 2045574 | Alicea Carrion, Asuncion | E-11 Calle 13 Jard. C. Club | | | Carolina | PR | 00983 |
| 2067114 | Alicea Collado, Alida | HC-02 Box 10956 | | | Yauco | PR | 00690 |
| 2058997 | ALICEA COLLADO, ALIDA | HC-02 BOX 10956 | | | YAUCO | PR | 00698 |
| 1859772 | Alicea Collado, Alida | HC-02 Box 10956 | | | Yauco | PR | 00698 |
| 1626718 | Alicea de Jesus , Aurea E. | Bda. Marin Calle Lirio #11 | | | Arroyo | PR | 00714 |
| 1626718 | Alicea de Jesus , Aurea E. | HC 1 Box 4312 | | | Arroyo | PR | 00714 |
| 1959933 | Alicea del Rio, Arsenio | Calle 1 S8 | Colinas Verdes | | San Sebastian | PR | 00685 |
| 2089393 | Alicea Flynn, Linda | St San Alejandro 6052 | Urb. Sta Teresita | | Ponce | PR | 00730 |
| 1987859 | Alicea Flynn, Linda | St San Alejandro 6052 Urb. Sta Teresita | | | Ponce | PR | 00730 |
| 1792126 | Alicea Galarza, Eddie J | Urb Vista Del Rio 2 Calle 12 L-12 | | | Anasco | PR | 00610 |
| 1955323 | Alicea Garcia, Alberto | Urb Los Lirios | 112 C/ Aleli | | Juncos | PR | 00777-3912 |
| 2083599 | Alicea Garcia, Henry | Urb. Los Lirios 105 Calle Aleli | | | Juncos | PR | 00777 |
| 2131226 | ALICEA GONZALEZ, JOSE A | URB SAN JOSE | 313 CALLE FRANCISCO PALAU | | PONCE | PR | 00728-1908 |
| 2131229 | Alicea Gonzalez, Jose A. | 313 Francisco Palau | Urb. San Jose | | Ponce | PR | 00728-1908 |
| 1920405 | Alicea Matos, Ana I. | PO Box 1545 | | | Sabana Seca | PR | 00952 |
| 14716 | ALICEA MENDEZ, CESAR | URB VILLA INTERAMERICANA | D-14 CALLE 4 | | SAN GERMAN | PR | 00683 |
| 14715 | Alicea Mendez, Cesar | Apartado 211 | | | Sabana Grande | PR | 00637 |
| 980088 | ALICEA NEGRON, DIGNA E | EXT SANTA TERESITA | 3721 CALLE SANTA SUZANA | | PONCE | PR | 00730-4614 |
| 1916227 | ALICEA ORTIZ, ANA EDITH | URB. REXMANOR CALLE 7 F11 | | | GUAYAMA | PR | 00784 |
| 1982420 | Alicea Rodriguez, Heliodora | Urbanizacion Valles Arroyo Box 102 | | | Arroyo | PR | 00714 |
| 2147097 | Alicea Sanchez, Teresa | PO Box 1213 | | | Santa Isabel | PR | 00757 |
| 2147099 | Alicea Sanchez, Teresa | PO Box 1213 | | | Santa Isabel | PR | 00757 |
| 2076640 | ALICEA, MANUEL LAO | HC 63 BOX 5209 | | | PATILLAS | PR | 00723 |
| 2055430 | Alicia Eliza, Carmen | HC 5 Box 5772 Banio Lenora | | | Yabucoa | PR | 00767 |
| 1964257 | Aliea Espinosa, Ana L | PO Box 254 | | | Covoleica | PR | 00653 |
| 2036636 | Alier Matos, Milagros J | Comunidad 44 Caracoles 1 | | | Penuelas | PR | 00624 |
| 1985688 | Alier Matos, Milagros J. | comunidad 44 caracoles | | | Penuelas | PR | 00624 |
| 2107539 | Almadovar Borrero, Maria E. | 153 Bda. Tamarindo | Calle Tango | | Ponce | PR | 00730-2005 |
| 2117727 | Almedina Sanchez, Luz E | PO BOX 370385 | | | Cayey | PR | 00737 |
| 2156105 | Almodovan Gularza, Carlos Juan | H.C 38 Box 7104 | | | Guanica | PR | 00653 |
| 2030133 | ALMODOVAR BORRERO, MARIA E. | 153 BDA. TAMARINDO CALLE TANGO | | | PONCE | PR | 00730-2005 |
| 2089011 | Almodovar Borrero, Maria E. | 153 Bda. Tamarindo Calle Tango | | | Ponce | PR | 00730-2005 |
| 2098200 | Almodovar Borrero, Maria E. | 153 Bda. Tamarindo Calle Tango | | | Ponce | PR | 00730-2005 |
| 1935820 | ALMODOVAR BORRERO, MARIA E. | 153 BDA TAMARINDO CALLE TANGO | | | PONCE | PR | 00730-2005 |
| 1954098 | ALMODOVAR FIGUEROA, ELIZABETH | URB NUEVO MAMEYES | H2 CALLE PEDRO ROMAN SABATER | | PONCE | PR | 00730 |
| 1657241 | ALMODOVAR GARCIA, JULIO E | 2DA EXT. PUNTO ORO | CALLE PACIFICO #6383 | | PONCE | PR | 00728 |

Exhibit N

158th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1135396 | ALMODOVAR HERNANDEZ, RAFAELA | URB STARLIGHT | 3904 CALLE LUCERO | | PONCE | PR | 00717-1486 |
| 2094763 | ALMODOVAR MONTALVO, IRMA S. | P.O.BOX 217 | | | SABANA GRANDE | PR | 00637 |
| 1970064 | ALMODOVAR PABON, REGINA | CALLE SANTA MARGARITA T-12 | | | CAGUAS | PR | 00725 |
| 16447 | ALMODOVAR RODRIGUEZ, ALEXANDER | P.O. BOX 1058 | | | PENUELAS | PR | 00624 |
| 1941847 | ALMODOVAR RODRIGUEZ, ALEXANDER | PO BOX 1058 | | | PEÑUELAS | PR | 00624 |
| 1967958 | Almodovar Rodriguez, Carmen | E-20 Calle Alturas Penuelad II | | | Penuelas | PR | 00624 |
| 2080958 | Almodovar Rodriguez, Juanita | 426 Com Caracoles 2 | | | Penuelas | PR | 00624 |
| 254861 | ALMODOVAR RODRIGUEZ, JUANITA | 426 COM CARACOLES 2 | | | PENUELAS | PR | 00624 |
| 2007308 | ALMODOVAR TORRES, ELIZABETH | URB LAS MONJITAS | 420 CALLE CAPELLAN | | PONCE | PR | 00730-3913 |
| 2112706 | Almodovar, Julio C Torres | Bo. Rio Chiquito KM 0.9 | | | Ponce | PR | 00731 |
| 2112706 | Almodovar, Julio C Torres | HC 09 Box 1693 | | | Ponce | PR | 00731 |
| 1356070 | ALMODOVAR, MARIA L. | URB. LA PROVIDENCIA | 2618 CALLE LEMPIRA | | PONCE | PR | 00728 |
| 1196771 | ALOMAR COLON, ELI S. | BOX 1080 | | | SALINAS | PR | 00751 |
| 2142436 | Alomar, Cosme | Urb. Los Caobo #1639 | Calle Grosella | | Ponce | PR | 00715 |
| 2017770 | Alonso Hernandez, Gladys | Apdo 258 | | | Juana Diaz | PR | 00795 |
| 2011396 | Alonso Lugo, Kydia L. | BOX 560341 | | | GUAYAMLLA | PR | 00656 |
| 1225800 | ALONZO RAMON, JENNY | PRADERAS DE MALAQUITA | 238 | | GURABO | PR | 00778 |
| 1225800 | ALONZO RAMON, JENNY | 1160 10 N.E | | | SAN JUAN | PR | 00920 |
| 949845 | ALTAGRACIA ROCHE GONZALEZ | HC 5 BOX 13109 | | | JUANA DIAZ | PR | 00795-9512 |
| 2071321 | Altiery, Isabel Nicola | 172 Callejon fas | | | Cabo Rojo | PR | 00623 |
| 2112471 | Altreche Bernal, Lourdes E. | P.O. Box 63 | | | Isabela | PR | 00662 |
| 1850614 | Aluarado Rodriguez, Anabel | N5 Calle Fuerza Glenview Gardens | | | Ponce | PR | 00730 |
| 618856 | ALVALLE ALVARADO, BETTY | PO BOX 1624 | | | GUAYAMA | PR | 00785 |
| 618856 | ALVALLE ALVARADO, BETTY | PO BOX 1624 | | | GUAYAMA | PR | 00785 |
| 618856 | ALVALLE ALVARADO, BETTY | CALLE 1 A-3 URB JARDINES DE SANTA ISABEL | | | SANTA ISABEL | PR | 00757 |
| 618856 | ALVALLE ALVARADO, BETTY | CALLE 1 A-3 URB JARDINES DE SANTA ISABEL | | | SANTA ISABEL | PR | 00757 |
| 618856 | ALVALLE ALVARADO, BETTY | Calle 1 A3 Urb. Jardino Sta. Isabel | | | Santa Isabel | PR | 00757 |
| 618856 | ALVALLE ALVARADO, BETTY | Calle 1 A3 Urb. Jardino Sta. Isabel | | | Santa Isabel | PR | 00757 |
| 17149 | ALVARADO ACEVEDO, EDWIN A. | #43 OESTE | CALLE PORRATA DORIA | | GUAYAMA | PR | 00784 |
| 17193 | ALVARADO ALVARADO, MARIXSA | HC 01 BOX 5427 | | | OROCOVIS | PR | 00720 |
| 1936687 | ALVARADO ALVARADO, MARIXSA | HC 1 BOX 5427 | | | OROCOVIS | PR | 00720 |
| 2140791 | Alvarado Alvarez, Jose | Bda Buringuon Calle B3 #144 | | | Ponce | PR | 00730 |
| 2146965 | Alvarado Aponte, Efrain | Box San Felipe Pda 13 Buzon 2209 | | | Salina | PR | 00751 |
| 2145593 | Alvarado Aviles, Jose Miguel | Bda Lopez Pds 16 B2.2506 | | | Aquirres | PR | 00704 |
| 2145082 | Alvarado Aviles, Juan | Calle Leopardo Sepeda | #359, Box coqui | | Aguirre | PR | 00704 |
| 2004612 | Alvarado Carrabquillo, Edwin | Urb. Alturas de Beatriz Calle 2 M-1 | | | Cayey | PR | 00757 |
| 2004612 | Alvarado Carrabquillo, Edwin | Segundo Ruiz Belvis #16 | | | Santa Isabel | PR | 00757 |

Exhibit N

158th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1912378 | Alvarado Carrasquillo , Edwin | Urb Alturas de Beatiz Calle 2M-1 | | | Cayey | PR | 00736 |
| 1912378 | Alvarado Carrasquillo , Edwin | Segundo Ruiz Belvis #16 | | | Santa Isabel | PR | 00757 |
| 1967904 | Alvarado Carrasquillo, Edwin | Urb Alturas de Beatiz | Calle 2 M-1 | | Cayey | PR | 00736 |
| 2015631 | Alvarado Carrasquillo, Edwin | Urb. Alturas de Beatriz Calle 2M-1 | | | Cayey | PR | 00726 |
| 1967904 | Alvarado Carrasquillo, Edwin | Segundo Ruiz Belins #16 | | | Santa Isabel | PR | 00757 |
| 2015631 | Alvarado Carrasquillo, Edwin | Segundo Ruiz Belu 3 # 16 | | | Santa Isabel | PR | 00757 |
| 1913348 | ALVARADO CARRASQUILLO, SYLMA | # 175 BO. PLAYA CARR. 538 | BOX 335 | | SANTA ISABEL | PR | 00757 |
| 680935 | ALVARADO CINTRON, JOSE A. | URB LA MONSERRATE | 44 MILLONARIOS ST | | SAN GERMAN | PR | 00683 |
| 2046981 | Alvarado Cruz, Rolando | HC-3 Box 4738 | | | Adjuntas | PR | 00601 |
| 2076131 | Alvarado Daleccio, Marta Irene | Urb. del Carmen 28 Calle 2 | | | Juana Diaz | PR | 00795 |
| 2145736 | Alvarado Del Valle, Fernando | Bo. Mosquito | Carre 3 Parada-9 | | Aguirre | PR | 00204 |
| 2009998 | Alvarado Figueroa, Enrique | PO Box 682 | | | Penuelas | PR | 00624 |
| 2044658 | Alvarado Figueroa, Olga | Calle Pedro Alvarado #4 | P.O. Box 725 | | Penuelas | PR | 00624 |
| 2022986 | Alvarado Figueroa, Olga | Calle Pedro Alvarado #4 | P.O. Box 725 | | Penuelas | PR | 00624 |
| 1987955 | Alvarado Figueroa, Rosalina | Calle Pedro Alvarado #5 Int. | PO Box 309 | | Penuclas | PR | 00624 |
| 2019913 | Alvarado Figueroa, Rosalina | Calle Pedro Alvarado 5 Int. | PO Box 309 Penuelas | | Penuelas | PR | 00624 |
| 2142448 | Alvarado Garcia, Julio | La Cuarta D #76 | | | Mercedita | PR | 00715 |
| 1950115 | Alvarado Gonzalez, Jose H | 52 Idilio Bo. Clausells | | | Ponce | PR | 00730 |
| 1890386 | ALVARADO GONZALEZ, JOSE H. | 52 IDILIO | BO CLAUSELLS | | PONCE | PR | 00730 |
| 1915830 | ALVARADO HERNANDEZ, CARMEN J | PO BOX 226 | | | OROCOVIS | PR | 00720 |
| 2095798 | Alvarado Hernandez, Francisco | HC-01 Box 6747 | | | Orocovis | PR | 00720 |
| 1986862 | Alvarado Labrador, Aleida M. | Calle 10 H35 Urb. Magnolia Gdns | | | Bayamón | PR | 00956 |
| 1910963 | Alvarado Marrero , Ana | HC-1- Box 3647 | | | Villalba | PR | 00766 |
| 1898527 | ALVARADO MARRERO, ANA | HC 1 BOX 3647 | | | VILLALBA | PR | 00766 |
| 2094526 | Alvarado Marrero, Ana | HC-1-Box 3647 | | | Villalba | PR | 00766 |
| 1854391 | Alvarado Martinez, Carmen | #2515 Calle Jose Benitez | | | Ponce | PR | 00728 |
| 2089159 | Alvarado Miranda, Jorge Luis | 31 Ramon Powe | | | Coamo | PR | 00769 |
| 2018274 | Alvarado Miranda, Jorge Luis | 31 Ramon Power | | | Coamo | PR | 00767 |
| 17789 | ALVARADO MIRANDA, LINDA L | HC-4 BOX 2912 | BO.HELECHAL | | BARRANQUITAS | PR | 00794 |
| 1990348 | ALVARADO NEGRON, CARMEN M. | #300 CALLE 21 | | | JUANA DIAZ | PR | 00795 |
| 2085029 | Alvarado Nieves, Luz C. | 5211 San Dionisio | Santa Teresita | | Ponce | PR | 00730 |
| 2142385 | Alvarado Oquendo, Anibal | Bayones Abajos Carr #1 Box 4046 | | | Ponce | PR | 00731 |
| 1993415 | Alvarado Ortiz, Lydia E. | Urb. Jardines de Coama Calle 8 J-6 | | | Coamo | PR | 00769 |
| 2029517 | Alvarado Ramos, Diana | 13 Camino Los Baez Cond El Bosque | Apt 807 | | Guaynabo | PR | 00971-9636 |
| 1851149 | Alvarado Ramos, Virgenmina | HC-02 Box 4920 | | | Villalba | PR | 00766 |
| 2018851 | Alvarado Ramos, Virgenmina | HC-02 Box 4920 | | | Villalba | PR | 00744 |
| 2018017 | Alvarado Ramos, Yvette | 3916 Calle Feo G. Marin | | | Ponce | PR | 00728 |
| 1910562 | Alvarado Rivera, Abigail | HC-3 Box 18559 | | | Coamo | PR | 00769 |
| 2054739 | ALVARADO RIVERA, ADA CLAUDY | PO BOX 11 | | | PENUELAS | PR | 00624-0011 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit N

158th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2081876 | ALVARADO RIVERA, ADA CLAUDY | PO BOX 11 | | | PENUELAS | PR | 00624 |
| 2030581 | Alvarado Rivera, Ana Leyda | E-9 Calle 4 Urb. San Martin | | | Juana Diaz | PR | 00795-2008 |
| 1856780 | Alvarado Rivera, Ana Leyda | E-9 Calle 4 Urb. San Martin | | | Juana Diaz | PR | 00795-2008 |
| 1972383 | Alvarado Rivera, Ana Leyda | E-9 Calle 4 Urb. San Martin | | | Juana Diaz | PR | 00795-2008 |
| 1856644 | ALVARADO RIVERA, ANA LEYDA | E-9 CALLE 4 URB.SAN MARTIN | | | JUANA DIAZ | PR | 00795-2008 |
| 2107878 | ALVARADO RIVERA, ELBA | 816 POLARIS | URB DOS PINOS | | SAN JUAN | PR | 00923 |
| 1980820 | Alvarado Rivera, Iris J. | GG8 26th Street | Riverview | | Bayamon | PR | 00961 |
| 1932590 | Alvarado Rivera, Maribel | ER - 210, Via Enramada, Entre Rios | | | Trujillo Alto | PR | 00976 |
| 2098957 | Alvarado Rivera, Rafael A. | Urb. Las Alondras Calle 5 B #42 | | | Villalba | PR | 00766 |
| 2084621 | Alvarado Rivera, Sonia | H-C1 Box 5452 | | | Orocovis | PR | 00720 |
| 1911639 | ALVARADO RODRIGUEZ, DAISY | URB. JARDINES DEL CARIBE | C/ 31 EE-5 | | PONCE | PR | 00728-2606 |
| 2029037 | Alvarado Rodriguez, Daisy | Jardines del Caribe | Calle 31 - EE 5 | | Ponce | PR | 00728-2606 |
| 2131867 | Alvarado Rodriguez, Jose F | HC-02 Box 4936 | | | Villalba | PR | 00766 |
| 2131867 | Alvarado Rodriguez, Jose F | P.O. Box 0759 | | | San Juan | PR | 00766 |
| 2131742 | Alvarado Rodriguez, Jose F. | HC-02 Box 4936 | | | Villalba | PR | 00766 |
| 2140194 | Alvarado Rodriguez, Lina M. | C-9 Bella Vista | | | Mercedita | PR | 00715 |
| 1977856 | Alvarado Rodriguez, Paquita | 2008 Calle Duquesa | Urb.Valle Real | | Ponce | PR | 00716 |
| 2058422 | ALVARADO SANCHEZ, JORGE LUIS | 31 Ramon Power | | | Coamo | PR | 00769 |
| 2033437 | Alvarado Sanchez, Jorge Luis | 31 Ramon Power | | | Coamo | PR | 00767 |
| 2061670 | Alvarado Sanchez, Marian | 31 Ramon Paver | | | Coamo | PR | 00769 |
| 1867515 | ALVARADO SANCHEZ, MARIAN | 31 RAMON POWER | | | COAMO | PR | 00769 |
| 2101671 | ALVARADO SANCHEZ, MARIAN | 31 Ramon Power | | | Coamo | PR | 00769 |
| 2101671 | ALVARADO SANCHEZ, MARIAN | 31 Ramon Power | | | Coamo | PR | 00769 |
| 2003554 | Alvarado Santos, Carmen Elizabeth | #39 Calle C | Urb. San Miguel | | Santa Isabel | PR | 00757 |
| 2030582 | Alvarado Santos, Maria V. | HC-01 Buzon 8292 | | | Luquillo | PR | 00773 |
| 1996570 | Alvarado Santos, Maria V. | HC 01 Buzon 8292 | | | Luguillo | PR | 00773 |
| 1867244 | Alvarado Torres, Cirila | HC01 Box 5727 | | | Orocovis | PR | 00720 |
| 1877409 | Alvarado Torres, Cirila | HC 01 Box 5727 | | | Orocovis | PR | 00720 |
| 1948802 | Alvarado Torres, Isidra | HC01 Box 5725 | | | Orocovis | PR | 00720 |
| 1958391 | Alvarado Torres, Jaime E | Urb Ext Marbella II | | | Aguadilla | PR | 00603-6196 |
| 1946727 | Alvarado Torres, Juanita | HC 01 Box 5725 | | | Orocovis | PR | 00720 |
| 1933257 | Alvarado Torres, Juanita | HC-01 Box 5725 | | | Orocovis | PR | 00720 |
| 1982298 | Alvarado Torres, Juanita | HC-1 Box 5725 | | | Orocovis | PR | 00720 |
| 2128101 | ALVARADO TORRES, LUIS ANIBAL | PO BOX 1179 | | | SANTA ISABEL | PR | 00757 |
| 1968833 | ALVARADO TORRES, MARIA C. | HC-01 BOX 5725 | | | OROCOVIS | PR | 00720 |
| 2019306 | Alvarado Torres, Maria C. | HC-01 Box 5725 | | | Orocovis | PR | 00720 |
| 2057324 | Alvarado Vega, gloria Maria | P.O. Box 47 | | | Juana Diaz | PR | 00795 |
| 1766724 | Alvarado Vega, Gloria Maria | PO Box 47 | | | Juana Diaz | PR | 00795 |
| 1905165 | Alvarado Zayas, Luisa I. | PO Box 945 | | | Coamo | PR | 00769 |
| 1948748 | Alvarado Zayas, Luisa I. | PO Box 945 | | | Coamo | PR | 00769 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 28

Exhibit N

158th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1963228 | Alvarado Zayas, Luisa Iris | PO Box 945 | | | Coamo | PR | 00769 |
| 2144150 | Alvarado, Alfonso Rosario | HC 01 5019 Bo. Las Marea | | | Salinas | PR | 00751 |
| 1990620 | Alvarado, Jaime Banchs | 1523 Calle Altura | Urb. Valle Alto | | Ponce | PR | 00730 |
| 1878021 | Alvarado Daleccio, Maria Teresa | Urb. del Carmen 28 Calle 2 | | | Juana Diaz | PR | 00795 |
| 2047341 | ALVAREZ BEAUCHAMP, COLOMA F | 530 VILLA FONTANA | BO. MIRADERO | | MAYAGUEZ | PR | 00682 |
| 1960447 | Alvarez Beauchamp, Coloma F. | 530 Villa Fontana, Miradero | | | Mayaguez | PR | 00682 |
| 2156859 | ALVAREZ CARRASQUILLO, FELIX L | Bo Playa G-1 | | | SALINAS | PR | 00751 |
| 2043885 | Alvarez Cornier, Lourdes | 4805 Calle Sta Lucia | Sta. Teresita | | Ponce | PR | 00730 |
| 2096071 | Alvarez Cornier, Lourdes | Urb Sta Teresita 4805 | Calle Sta Lucia | | Ponce | PR | 00716 |
| 18794 | ALVAREZ CRUZ, CARMEN I | RIO GRANDE ESTATE | CALLE #6 D-37 | | RIO GRANDE | PR | 00745-0000 |
| 2070773 | Alvarez Cruz, Carmen I. | Rio Grande Estate | Calle #6 D-37 | | Rio Grande | PR | 00745-0000 |
| 1215428 | ALVAREZ DEL PILAR, HENRY | PO BOX 8 | | | QUEBRADILLAS | PR | 00678 |
| 2041191 | Alvarez Ferrer, Victor E. | Pmb 133 PO Box 6017 | | | Carolina | PR | 00984 |
| 2149459 | Alvarez Flores, Octavio | HC5 Apartado 52906 | | | San Sebastian | PR | 00685 |
| 2133960 | Alvarez Gonzalez, Justina | HC 1 | Box 7790 | | Hatillo | PR | 00659 |
| 1900572 | Alvarez Hernandez , Oscar | 1377 Calle Jaguey | Urb. Los Caobos | | Ponce | PR | 00716-2627 |
| 1969255 | Alvarez Lugo, Santos | HC 2 Box 11011 | | | Yauco | PR | 00698 |
| 1934150 | Alvarez Medina, Rafael | Villa Del Rios Calle Portuges #3128 | | | Ponce | PR | 00731-4521 |
| 1799446 | Alvarez Menendez, Rosa I. | c/ Camino Real 404 Camino del sol | | | Vega Baja | PR | 00693 |
| 2030456 | ALVAREZ NEGRON, FERNANDO | BO. CAGUANA UTUADO PR | PO BOX 564 | | ANGELES | PR | 00611 |
| 2130387 | ALVAREZ NEGRON, JOSEFA | HC 2 BOX 10945 | | | YAUCO | PR | 00698-9699 |
| 1981657 | Alvarez Negron, Juan Alis | P.O. Box 564 | | | Angeles | PR | 00611 |
| 1981657 | Alvarez Negron, Juan Alis | Carr. III | Bo. Caguana | | Utuado | PR | 00641 |
| 1955577 | Alvarez Ortiz, Marimer H | 1710 Cale Gorzo | Urb. Brisas del Prado | | Santa Isabel | PR | 00757 |
| 779342 | Alvarez Ramirez, Alberto | Urb. El Real Calle Reina #422 | | | San German | PR | 00683 |
| 2070362 | Alvarez Rodriguez, Luis | PMB 433 PO. Box 4960 | | | Caguas | PR | 00726 |
| 1830646 | Alvarez Rodriguez, Luis | PMB 433 Po.Box 4960 | | | Caguas | PR | 00726 |
| 2070362 | Alvarez Rodriguez, Luis | Calle 33 AG-1 | | | Caguas | PR | 00725 |
| 2008995 | Alvarez Rodriguez, Santiago | X12 Arizona Parkville | | | Guaynabo | PR | 00969 |
| 2105818 | Alvarez Rosario, Angel L. | Box 800206 | | | Coto Laurel | PR | 00780 |
| 2025399 | Alvarez Rosario, Francis A. | HC-9 Box 2099 | | | Ponce | PR | 00731-9725 |
| 1968918 | ALVAREZ RUIZ, NEIDA | 17 CALLE PADILLA INTERIOR | | | JAYUYA | PR | 00664-1454 |
| 2063154 | ALVAREZ RUIZ, NEIDA | 17 CALLE PADILLA INTERIOR | | | JAYUYA | PR | 00664-1454 |
| 1979880 | Alvarez Trossi, Doris A. | 41 Arizona 2 | | | Arroyo | PR | 00714 |
| 1947306 | Alvavado Torres, Maria C. | Lcd-01 Box 5725 | | | Orocouis | PR | 00720 |
| 2022786 | Alvelo Rodriguez, Miguel A. | PO Box 370477 | | | Cayey | PR | 00737 |
| 2109824 | Alvelo Santiago , Flor M. | P.O. Box 276 | | | Morovis | PR | 00687 |
| 2073775 | ALVERIO DOMINGUEZ, JOSE O. | #15 PACIFICO COLINAS DE CAYEY | | | CAYEY | PR | 00736 |
| 2100861 | Alverio Dominguez, Jose O. | 15 Pacifico Colinas | | | Cayey | PR | 00736 |
| 2147403 | Alvira Miranda, Miguel | Box 89 | | | Aguirre | PR | 00704 |

Exhibit N

158th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1967104 | Amadeo Gutierrez, Wanda | 8 Ave. Roberto Diaz | | | Cayey | PR | 00736-5106 |
| 2143947 | Amadeo Ortiz, Juan A. | HC 1 Box 3957 | | | Salinas | PR | 00751 |
| 1995004 | Amadeo Santiago, Tomaso M. | Urb. Las Aguilos | Calle 2 C 10 | | Coamo | PR | 00769 |
| 2068040 | Amador Colon, Veronica | 013 Calle19 | Urb El Cortijo | | Bayamon | PR | 00956 |
| 1983651 | Amador Roman, Alma L. | 5 Amador St. | | | Camuy | PR | 00627 |
| 1836312 | Amalbert Millan, Rosa M. | Condominio Armonia Los Prados | 2100 Grand Blvd. | | Caguas | PR | 00727-3248 |
| 2047404 | Amalbert Millan, Rosa M. | Condominio Armonia | Los Prados - 400 Grand Blvd. | | Caguas | PR | 00727-3248 |
| 2086406 | Amalbert Millan, Rosa M. | Condominio | Los Prados 400 Guard Blvd. | | Caguas | PR | 00727-3248 |
| 2086406 | Amalbert Millan, Rosa M. | Departamento de Educacion | Sistema Retiro | | Hato Rey | PR | 00917 |
| 1162263 | AMARILYS HERNANDEZ HERNANDEZ | HC 9 BOX 2099 | | | PONCE | PR | 00731 |
| 2156140 | Amaro Gonzalez, Juan | Urb. Valles De La Providencia | 197 Calle Astros | | Patillas | PR | 00723 |
| 2132071 | Amaro Ortiz, Julio | Calle Bening | Urb. Villamar H-12 | | Guayama | PR | 00784 |
| 2136606 | Amill Cruz, Raquel | Urb Ferry Barranca Calle Cipress 425 | | | Ponce | PR | 00730 |
| 2009191 | Amill Rivera, Nilda L | C-11 A Jardines Lafayette | | | Arroyo | PR | 00714 |
| 2067416 | Amill Rivera, Nilda L. | C-11 A-Jards. Lafayette | | | Arroyo | PR | 00714 |
| 2141492 | Amy-Valentine, Manuel Amedee | GPO Box #331062 | | | Ponce | PR | 00733-1062 |
| 1163508 | ANA L SANJURJO CALCANO | PO BOX 537 | | | LOIZA | PR | 00772 |
| 2006774 | Anaya Crespo, Noemi | P.O. Box 2431 | | | Guayama | PR | 00785 |
| 2148044 | Anaya Valdespino, Norberto | 2181 Bo San Felipe | | | Aguirre | PR | 00704 |
| 2009754 | Andino Coarcia, Maria A | 6-A Calle 12 San isidra | | | Canovanas | PR | 00729 |
| 1900314 | Andino Cruz, Luis O. | Urb. Las Praderas Buzon 1130 | | | Barceloneta | PR | 00617-2996 |
| 2083827 | Andino Llona, Carmen M. | 136 Calle CH 7 | Valle Arriba | | Carolina | PR | 00983 |
| 1848137 | Andino Moreno, Maria Esther | 43 Calle Aries Urbanizacion Los Angeles | | | Carolina | PR | 00979-1713 |
| 2013650 | Andino Ortiz, Carlos | HC 03 Box 10744 | | | Juana Diaz | PR | 00795 |
| 2129391 | Andino Ortiz, Juan A. | PO Box 800944 | | | Coto Laurel | PR | 00780 |
| 1936201 | Andino Rodriguez, Juanita | PO Box 2723 | | | Carolina | PR | 00984 |
| 2125906 | Andujar Aponte, Aida I. | P.O. Box 1430 | | | Cabo Rojo | PR | 00623 |
| 2125906 | Andujar Aponte, Aida I. | P.O. Box 1430 | | | Cabo Rojo | PR | 00623 |
| 1930842 | Andujar Feliciono, Iris Yolanda | HC 06 Buzon 4234 | | | Coto Laurel | PR | 00780 |
| 1930842 | Andujar Feliciono, Iris Yolanda | PO Box 10163 | | | San Juan | PR | 00908-1163 |
| 2129722 | ANDUJAR RIVERA, CARMEN S. | P.O. BOX 965 | | | JAYUYA | PR | 00664 |
| 2132370 | Andujar Rivera, Carmen S. | Po Box 965 | | | Jayuya | PR | 00664 |
| 2132268 | Andujar Rivera, Carmen S. | PO Box 965 | | | Jayuya | PR | 00664 |
| 2130254 | Andujar Rodriguez, Johanna | Municio Autonomo Ponce | Apartado 33,709 | | Ponce | PR | 00733 |
| 2130254 | Andujar Rodriguez, Johanna | Calle Miramar #128 | | | Ponce | PR | 00730 |
| 2027050 | Andujar Serrano, Carmen Milagros | HC-04 Box 10475 | | | Utuado | PR | 00641 |
| 1965514 | Andujar Serrano, Carmen Milagros | HC-04 Box 10475 | | | Utuado | PR | 00641 |
| 2128680 | Andujar Serrano, Carmen Milagros | HC - 04 Box 10475 | | | Utuado | PR | 00641 |
| 2135342 | Angel A. Morales Torres | HC 5 Box 5367 | | | Yabucoa | PR | 00767 |
| 954846 | ANGEL FIGUEROA MARRERO | RR 11 BOX 383 | | | BAYAMON | PR | 00956-9602 |

Exhibit N

158th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1951455 | Angel Ramos, Miguel | G3 D | PO Box 73 | | Maunabo | PR | 00707 |
| 1983380 | ANGLADA SANTIAGO, YARA | 1214 CALLE CADIZ, URB. PUERTO NUEVO | | | SAN JUAN | PR | 00920 |
| 28268 | ANTOMMARCHI BONILLA, LUZ E. | URB. COSTA SUR | A16 CALLE B | | YAUCO | PR | 00698 |
| 1987004 | Antonetti Cartagena, Maria E | Calle BA#6 Urb La Margarita | | | Salinas | PR | 00751 |
| 2147738 | Antonetty Ortiz, Ivan | BO Coqui 8 A Calle Jesus T.Pinero | | | Aguirre | PR | 00704 |
| 2147401 | Antonetty Torres, Lauranio | Luis Muno RIvera Couiego 89 | | | Salina | PR | 00751 |
| 2067900 | Aparicio Rivera, Vilma | PO Box 801406 | | | Coto Laurel | PR | 00780 |
| 1996814 | Aponte Alvarado, Mirna L. | HC 03 Box 13659 | | | Juana Diaz | PR | 00795 |
| 2092335 | APONTE APONTE, JUANA MARIA | RR-1 Box 11571 | | | Orocovis | PR | 00720 |
| 2009706 | Aponte Arroyo, Jakeline | Carr Los Barrio Juan | Alonso TM 3.3 Interior | | Mayaguez | PR | 00680 |
| 2009706 | Aponte Arroyo, Jakeline | HC-03 Box 37689 | | | Mayaguez | PR | 00680-9325 |
| 2074151 | Aponte Baez, Maribel | HC-5 Box 6720 | | | AGUAS BUENAS | PR | 00703 |
| 1978127 | Aponte Colon, Zoberola | Carr. 149 Ramal 514 | Hacienda El Semil | | Villalba | PR | 00766 |
| 2134953 | APONTE CRUZ, LUZ N. | CAR. 908 K8.0 BO. TEJAS | BOX 17261 | | HUMACAO | PR | 00791 |
| 2109190 | Aponte Cruz, Reuben | HC 645 Box 6422 | | | Trujillo Alto | PR | 00976 |
| 1904607 | APONTE DEL VALLE, AMILKA | #9D TERRA DEL MONTE | | | CAYEY | PR | 00736 |
| 1979427 | Aponte Guzman, Dermis | #709 Calle 1 Cond. Sagrado Corazon | | | Ponce | PR | 00716 |
| 2120975 | Aponte Martinez, Julia | Carr 423 Bo Hato Arriba | | | San Sebastian | PR | 00685 |
| 2120975 | Aponte Martinez, Julia | P.O. Box 3216 | Hato Arriba St | | San Sebastian | PR | 00685 |
| 2095249 | Aponte Ortega, Maria M. | HC-08 Box 1294 | | | Ponce | PR | 00731 |
| 2133610 | Aponte Ortiz, Carlos Raul | P.O. Box 513 | | | Barranquitas | PR | 00794 |
| 1995661 | Aponte Otero, Maria L. | D-36 C/Lirio | | | Bayamon | PR | 00959 |
| 2085099 | Aponte Quinones, Betty M | Urb Santa Claire | 3048 Avenida Emilo Fagot | | Ponce | PR | 00716 |
| 1986826 | Aponte Quinones, Betty M. | Urb. Santa Clara | 3048 Aremida Emilio Fagot | | Ponce | PR | 00716 |
| 2114364 | Aponte Rivera, Ingrid Y. | Villa Nueva Calle 23 R-2 | | | Caguas | PR | 00725 |
| 1984100 | Aponte Rivera, Noriann | 135 Paseo Tone Alta | | | Barranquitas | PR | 00794 |
| 2147245 | Aponte Rodriguez, Guillermo | Villa Camarero #2 Calle Defensora 5580 Box 56 | | | Santa Isabel | PR | 00757 |
| 2062204 | APONTE RODRIGUEZ, IRISBEL | URB PASEOS DEL VALLE 52 | CALLE COLINAS | | SAN GERMAN | PR | 00683 |
| 2044877 | Aponte Santiago, Carmen Z. | Villa Madrid E 27 Calle 5 | | | Coamo | PR | 00769 |
| 1988022 | Aponte Santos, Gilda G. | I-4 C/9 Urb Villa del Carmen | | | Cidra | PR | 00739 |
| 1988022 | Aponte Santos, Gilda G. | Apdo 398 | | | Caguas | PR | 00726 |
| 2089330 | Aponte Torres, Lourdes E | Urb San Antonio | 6A 2A | | Aguas Buenas | PR | 00703 |
| 2089330 | Aponte Torres, Lourdes E | Departamento de Educacion Region Caguas | Esc Luis T Balinas | Maestra de Escuela Elemental Bo Mulas Carr 174 KM 21 HM 5 | Aguas Buenas | PR | 00703 |
| 2110172 | Aponte Torres, Lourdes E. | 6A 2A Urb. San Antonio | | | Aguas Buenas | PR | 00703 |
| 2110172 | Aponte Torres, Lourdes E. | Maestra de Escuela Elemental | Departamento de Educacion | Region Caguas Esc.Luis T. Balinas Bo Mulas Carr 174 KM 21 HM 5 | Aguas Buenas | PR | 00703 |
| 2042398 | Aponte Torres, Luis Antonio | Glenwieu Garden N-20 X-13 | | | Ponce | PR | 00730 |
| 30766 | APONTE VAZQUEZ, ORFA M | CALLE 8 81B | SAINT JUST | | TRUJILLO ALTO | PR | 00978 |
| 2144277 | Aponte, Manuel Marquez | P O Box 91 | | | Santa Isabel | PR | 00757 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit N

158th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2005860 | Aponte, Sonia Carrion | E40 Ave Ricky Seda | URB Idamaris Gardens | | CAGUAS | PR | 00727-5726 |
| 1796625 | Aquilo Hernandez, Josefina | St. 11-XX-6 | | | Ponce | PR | 00716 |
| 1807592 | Aquino Olmeda, Josefa I | HC-46 Box 5652 | | | Dorado | PR | 00646 |
| 779893 | Aquino Perez, Diana I. | Calle Bobby Capo #57 | | | Coamo | PR | 00769 |
| 2143406 | Aquire, Luis Roche | HCL Box 5237 | | | Santa Isabel | PR | 00757 |
| 2144223 | Aranzamendi, Miguelon Arocho | HC 4 Box 8103 | | | Juana Diaz | PR | 00795 |
| 1819954 | Aray Ortiz, Ramona | PO Box 560308 | | | Guayanilla | PR | 00656 |
| 2080202 | Arbolay Russi, Divina O. | Calle Esperanza 17 | | | Arroyo | PR | 00714 |
| 1874195 | Arcaya Rodriguez, Melinda O. | Jardines de Monte Olivo | Calle Hermes 321 | | Guayama | PR | 00784 |
| 530932 | ARCE LEBRON, SHANDELL | 31 URB BOSQUE DE LAS FLORES | | | BAYAMON | PR | 00956 |
| 2027673 | ARCE SANTIAGO, SYLMA MICHELLE | CALLE PEDRO VELAZQUEZ DIAZ #636 | | | PENUELAS | PR | 00624 |
| 1831407 | Arce Torres, Wanda Enid | EE25 C/Fronteras Urb. Glenview G. | | | Ponce | PR | 00730 |
| 2001413 | Arce Torres, Wanda Enid | EE28 C\Fronteras Urb. Glenview Gardens | | | Ponce | PR | 00730 |
| 1832025 | Arce Torres, Wanda Enid | Urb. Glenview Gardens | EE-28 Calle Fronteras | | Ponce | PR | 00730 |
| 2005413 | Arcelay Torres, Digna | 712 Calle Yanque Urb. Alt. Mayaguez | | | Mayaguez | PR | 00682-6236 |
| 1948635 | Archevald Mantilla, Maria J | 17 Lolita Tizol Apt 4 B | | | PONCE | PR | 00730 |
| 2065745 | Arenas Vega, Jamirelys | Urb. Villas del Cafetal | Calle 3 C 35 | | Yauco | PR | 00698 |
| 2107572 | Arevalo Colon, Sara I. | Urb. Valle Real | #1756 Cmarquesa | | Ponce | PR | 00716-0505 |
| 2092601 | AREVALO COLON, SARA I. | URB VALLE REAL | 1766 - MARQUESA | | PONCE | PR | 00716-0505 |
| 1790111 | Arguinzoni Alejandro, Nancy | RR 01 Box 2527 | | | Cidra | PR | 00739 |
| 1790111 | Arguinzoni Alejandro, Nancy | Departamento de Salud Hospital Pediatrico | Comunidad la Milagrosa #106 | | Cidra | PR | 00739 |
| 1770562 | ARIAS GUEVARA, CARLOS R | CALLE AUSUBO #22 | VILLAS DE CAMBALACHE I | | RIO GRANDE | PR | 00745 |
| 2120903 | Ariza Alemany, Daisy | Calle CDI # 9 Manciones de Villarra | | | San Juan | PR | 00926 |
| 2042510 | Arleguin Rivera, Edgardo | Calle Monte Rey #86202 | | | Guayanilla | PR | 00656 |
| 2025787 | Arlequin Rivera, Edgardo | Coordinadora Unitaria de Trabajadores del Estado (CUTE), Inc. | 1214 Calle Cadiz, Urb. Puerto Nuevo | | San Juan | PR | 00920 |
| 2008080 | ARLEQUIN VELEZ , EDGARDO | #A-51 CALLE PASCUAS | | | GUAYANILLA | PR | 00656 |
| 2082759 | Arlequin Velez, Edgardo | #A - 51 Calle Pascuas | | | Guayanilla | PR | 00656 |
| 1929826 | Arnau Rivera, Ana L. | Urb. Bairoa | Calle D F 27 Golden Gate I | | Caguas | PR | 00727 |
| 1943436 | Arocho Colon, Ana Lydia | HC 03 Box 14371 | | | Utuado | PR | 00641-6518 |
| 2148259 | Arocho Figueroa Jr, Esmoris | HC4 Box 8013 | | | Juana Diaz | PR | 00795 |
| 1947373 | Arocho Gonzalez, Ana Maria | 26 Calle Diego Deynes | | | Moca | PR | 00676 |
| 2092730 | Arocho Gonzalez, Ana Maria | 26 Calle Diego Deynes | | | Moca | PR | 00676 |
| 1128200 | AROCHO HERNANDEZ, OLGA E | URB. COLINAS VERDES | CALLE 1 R11 | | SAN SEBASTIAN | PR | 00685 |
| 2149310 | Arocho Rivera, Heriberto | HC2 Box 22781 | | | San Sebastian | PR | 00685 |
| 1894003 | Arocho Vidal, Irma Iris | 11 Calle La Reina | | | Isabela | PR | 00662 |
| 1940269 | Arriaga Torres, Robert | Buzon 8513 | | | Villalba | PR | 00766 |
| 2095563 | ARROYO ADORNO, NOEMI | F-34 GUILLERMINA FLAMINGO TERRACE | | | BAYAMON | PR | 00957 |
| 1956025 | Arroyo Caliz, Josue | HC-02 Box 6220 | | | Guayanilla | PR | 00656 |

Exhibit N

158th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1752559 | Arroyo Carrion, Maria J. | #60 Calle Boringuena | | | San Juan | PR | 00925 |
| 1752559 | Arroyo Carrion, Maria J. | Ave. Cesan Gonzalez, Esq. | Juan Calaf Urb. | Tres Monjitas | San Juan | PR | 00917 |
| 1880007 | Arroyo Delgado, Joseph | HC 03 BOX 15592 | | | YAUCO | PR | 00698 |
| 1932823 | Arroyo Diaz, Carmen Ava | Bo: Guayabal Sector Cerro | HC-01- Box 4451 | | Juan Diaz | PR | 00798-9705 |
| 1887759 | Arroyo Garcia , Leonor | PO Box 184 | | | Aguas Buenas | PR | 00703 |
| 1947332 | Arroyo Garcia, Leonor | P.O. Box 184 | | | Aguas Buenas | PR | 00703 |
| 2137105 | Arroyo Gonzalez, Carmen M. | Calle Ausubo #22 | Villas de Cambalache I | | Rio Grande | PR | 00745 |
| 2121272 | Arroyo Lopez , Maria de los Angeles | P.O. Box 322 | | | Cabo Rojo | PR | 00623 |
| 2107487 | Arroyo Lopez , Myrna | P.O. Box 501 | | | Cabo Rojo | PR | 00622-0501 |
| 2107359 | Arroyo Lopez, MARIA De Los A. | P.O. bOX 322 | | | Cabo Rojo | PR | 00623 |
| 2079479 | Arroyo Lopez, Maria de los A. | P.O. Box 322 | | | Cabo Rojo | PR | 00623 |
| 1924969 | Arroyo Lopez, Maria de los Angeles | PO Box 322 | | | Cabo Rojo | PR | 00623 |
| 2066459 | ARROYO LOPEZ, MYRNA | PO.. Box 501 | | | Boqueron | PR | 00622 |
| 2086739 | Arroyo Lugaro, Aydee | Box 234 | | | Penuelas | PR | 00624 |
| 1897247 | Arroyo Lugaro, Aydee | Box 234 | | | Penuelas | PR | 00624 |
| 2134429 | Arroyo Mendre, Abigail | P.O. Box. 1557 | | | Toa Baja | PR | 00951 |
| 2086762 | Arroyo Munoz, Marangeli | 3220 Calle Mojacar Valle de Andalucia | | | Ponce | PR | 00728-3122 |
| 1975932 | Arroyo Ortiz, Carmen M. | 235 Bo. Pampanos | | | Ponce | PR | 00717 |
| 2084289 | Arroyo Pacheco, Eileen | 2477 W 78 St Apt 101 | | | Hialeah | FL | 33016 |
| 2131289 | Arroyo Perez, Antonia | HC-1 Box 7841 | | | Villalba | PR | 00766 |
| 1918475 | Arroyo Perez, Magda Ines | HC-02 Box 14463 | | | Carolina | PR | 00987 |
| 2010306 | Arroyo Ramirez, Hortensia | Edif- Hamboyanes 509 C. Laurel Apt 2 | | | Marguez | PR | 00680 |
| 2091267 | ARROYO RAMIREZ, HORTENSIA | 509 C LAUREL | APT 2 | EDIF HAMBOYANES | MAYAQUEZ | PR | 00680 |
| 2038442 | Arroyo Rodriguez, Ana G. | 423 San Luis Lirios Calaz | | | Juncos | PR | 00777-8510 |
| 2088376 | Arroyo Rodriguez, Fabiana M. | Sector Playita Union 64 V. Palmeras | | | San Juan | PR | 00915 |
| 2088376 | Arroyo Rodriguez, Fabiana M. | #37 Ave. de Diego | Barrio Monacillos | | San Juan | PR | 00919 |
| 35180 | ARROYO RODRIGUEZ, ILSA I | EXT. SANTA ELENA III | CALLE I-H-2 | 185 CALLE SANTA FE | GUAYANILLA | PR | 00656 |
| 668655 | ARROYO RODRIGUEZ, ILSA I | EXT. SANTA ELENA III | 185 CALLE SANTA FE | | GUAYANILLA | PR | 00656-1470 |
| 2102972 | Arroyo Salomo, Digna | Bod. Belgica Calle Conocos 5248 | | | Ponce | PR | 00717-1757 |
| 2020869 | Arroyo Santiago, Luis M. | Urb. Las Delicias 2147 | Calle J. Cortada Quintana | | Ponce | PR | 00728 |
| 2007383 | Arroyo Santiago, Luis M. | Urb. Las Delicias 2147 | Calle J. Cortada Quintara | | Ponce | PR | 00728 |
| 2132881 | Arroyo Santiago, Ramon A. | PO Box 6165 | | | Ponce | PR | 00733 |
| 2104775 | Arroyo Seda, Suzerain | P.O. Box 508 | | | Boqueron | PR | 00622 |
| 2146383 | Arroyo Torres, Ramon Luis | 5 Res Leonardo Santiago, Apt 62 | | | Juana Diaz | PR | 00795 |
| 2119002 | Arvelo Rivera, Magda | PO Box 737 | | | Hatillo | PR | 00659 |
| 2094293 | Arviles Rivera, Miguel A. | Box 745 | | | Guanica | PR | 00653 |
| 2141478 | Arzola Cosme, Ruben | 9168 Comunidad Serrano #12 | | | Juana Diaz | PR | 00795-9422 |
| 1985505 | Arzola Radriguez, Friodita | PO Box 560456 | | | Guayanilla | PR | 00656 |
| 1872747 | Arzola Rodriguez, Aileen | PO Box 561247 Bo. Jagua Tuha | | | Guayanilla | PR | 00656 |
| 1843166 | Arzola Rodriguez, Eloina | Urb. Alta Vista Calle 17 T17 | | | Ponce | PR | 00716 |

Exhibit N

158th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1936256 | ARZOLA RODRIGUEZ, ERIODITA | P.O. BOX 560456 | | | GUAYANILLA | PR | 00656 |
| 2057632 | Arzola Rodriguez, Eriodita | P.O. Box 560456 | | | Guayanilla | PR | 00656 |
| 2078923 | Arzola Rodriguez, Eriodita | PO Box 560456 | | | Guayanilla | PR | 00656 |
| 1999866 | Arzola Torres, Ervin | 75 Prudencio Rivera Martinez | | | San Juan | PR | 00917 |
| 2012160 | ARZON RODRIGUEZ, MARIBEL D. | C/ MARIANO ABRIL COSTALO E.T.8 | | | LEVITTOWN T.B. | PR | 00949 |
| 1956348 | Arzuaga Davila, Carmen Milagros | HC 50 Box 21136 | | | San Lorenzo | PR | 00754 |
| 1854274 | Arzuaga Davila, Carmen Milagros | HC 50 Box 21176 | | | San Lorenzo | PR | 00754 |
| 1905285 | Arzuaga Lopez, Amarilis | Barrio Lirios HC-22 Box 9182 | | | Juncos | PR | 00777 |
| 1916579 | ARZUAGA LOPEZ, AMARILIS | BARRIO LIRIOS HC-22 BOX 9182 | | | JUNCOS | PR | 00777 |
| 2038762 | Asencio Jusino, Estela R. | Cond. Pavilion Court. Apt 17-D | | | San Juan | PR | 00919 |
| 2038762 | Asencio Jusino, Estela R. | PO Box 190561 | | | San Juan | PR | 00919-0561 |
| 1945905 | Astacio Rivera, Santos Arnaldo | 315 Condominio Vistas del Valle | | | Caguas | PR | 00727 |
| 2117543 | Aticaza Fernandez , Angel Emeterio | #3 Calle Ramon Soto Valentin | | | Camuy | PR | 00627 |
| 1842575 | Aulet Morales, Alexandra Marie | Ext Albambra 1616 Calle Tarragona | | | Ponce | PR | 00716-3810 |
| 1997350 | AVAZUELA MENDOZA, OSVALDO | CASA F-9 CALLE 15-A | | | SAN JUAN | PR | 00924 |
| 1895057 | AVILA RIVERA, CARLOS A | BOX 4 | | | ANGELES | PR | 00611 |
| 38323 | AVILES ALICEA, MIGDALIA | BO SABANA | PO BOX 1054 | | OROCOVIS | PR | 00720-0993 |
| 931727 | AVILES BELTRAN, RAFAEL | PO BOX 159 | | | SALINAS | PR | 00751 |
| 1824046 | Aviles Colon, Maria Delia | PO Box 854 | | | Orocovis | PR | 00720 |
| 2020020 | Aviles Curet, Deborah | PO Box 1964 | | | Anasco | PR | 00610 |
| 2125760 | Aviles Mendez, Edwin | R-15 Aragon, Villa del Rey | | | Caguas | PR | 00725 |
| 1882938 | Aviles Mendez, Milagros | PO Box 2159 | | | Mayaguez | PR | 00681-2159 |
| 1994103 | Aviles Moreno, Milca V. | HC05 | Box 30381 | | Camuy | PR | 00627 |
| 1957385 | Aviles Moreno, Milca V. | HC 05 Box 30381 | | | Camuy | PR | 00627 |
| 2145700 | Aviles Padilla, Eliezer | HC 01 Box 3721 | | | Salinas | PR | 00751 |
| 2090923 | Aviles Padin, Zoraida | Urb. Paraiso de Mayaguez | Buzon 147 | | Mayaguez | PR | 00680 |
| 1805950 | Aviles Pagan, Anabel | 1721 Vineridge Lane | | | Burleson | TX | 76028 |
| 2006805 | Aviles Perez, Bethzaida | HC 56 Box 4662 | | | Aguada | PR | 00602 |
| 2118788 | AVILES PEREZ, BETHZAIDA | HC 56 BOX 4662 | | | AGUADA | PR | 00602 |
| 2087035 | Aviles Rodriguez, Irma L. | PO Box 649 | | | Quebradillas | PR | 00678 |
| 2083371 | AVILES RODRIGUEZ, IRMA L. | PO BOX 649 | | | QUEBRADILLAS | PR | 00678 |
| 1957468 | AVILES RODRIGUEZ, IRMA LUZ | PO BOX 649 | | | QUEBRADILLAS | PR | 00678 |
| 2144397 | Aviles Rodriguez, Wilfredo | 9189 Comunidad Serrano | | | Juan Diaz | PR | 00795-9425 |
| 1153352 | Aviles Rodriguez, Wilfredo | 9189 Comunidad Serrano | | | Juana Diaz | PR | 00795-9425 |
| 1930820 | Aviles Torres, Ivette V. | Sabana Gardens | 15-34 Calle 24 | | Carolina | PR | 00983 |
| 2143252 | Aviles Torres, Pedro L. | PO Box 199 | | | Salinas | PR | 00751 |
| 2085665 | Aviles Vera, Luis A. | Car. #2 Km. 100 Int. Rept. Bordel | | | Quebradillas | PR | 00678 |
| 2085665 | Aviles Vera, Luis A. | PO Box 148 | | | Quebradillas | PR | 00678 |
| 1171450 | AYABARRENO LASANTA, ASTRID Y | URB SANTA JUANITA | CALLE OLIVA EP 13 | | BAYAMON | PR | 00956 |
| 1967925 | Ayala Carasquillo, Dalila | Mediania Alta Carr. 187 | | | Loiza | PR | 00772 |

Exhibit N

158th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2062393 | Ayala Cuadrado, Ismael | P.O. Box 1287 | | | Juncos | PR | 00777 |
| 1963642 | Ayala Gomez, Margarita | 477 Maximino Barbosa | Rio Hondo | | Mayaguez | PR | 00680 |
| 1872411 | Ayala Medina, Ramon L. | Valle de Andalvcia Calle Hueiva 3008 | | | Ponce | PR | 00728 |
| 1620934 | AYALA MILLAN, EDWIN | P.O. BOX 420 | | | ARROYO | PR | 00714 |
| 1620934 | AYALA MILLAN, EDWIN | E-7 Urb Monte Real | | | Guayama | PR | 00784 |
| 2132942 | AYALA MORALES, FELIX M. | PO BOX 673 | | | MOCA | PR | 00676 |
| 2132840 | AYALA MORALES, FELIX M. | PO BOX 673 | | | MOCA | PR | 00676 |
| 2107102 | Ayala Morales, Maria A | 81 Daniel Nieves | | | Moca | PR | 00676 |
| 2040660 | Ayala Quinones, William | HC - 03 Box 5180 | | | Adjuntas | PR | 00601 |
| 1823386 | AYALA RIVERA, BETSIE | P.O. BOX 707 | | | MANATI | PR | 00674 |
| 2075059 | Ayala Rivera, Betsie | PO Box 707 | | | Manati | PR | 00674 |
| 2095788 | Ayala Rodriguez, Maria del C. | Box 2523 Buena Vista | | | Bayamon | PR | 00960 |
| 1971640 | AYALA RODRIGUEZ, MARIA DEL CARMEN | BOX 2523 BUENA VISTA | | | BAYAMON | PR | 00960 |
| 41095 | Ayala Rosario, Jose A. | Parcela 107 Calle 10 | Bo. Pinas | | Toa Alta | PR | 00953 |
| 2091217 | Ayala Velez, Anisa M. | 210 Calle Prolongacion Dr. Vadi | | | Mayaguez | PR | 00680 |
| 2014549 | Ayala Villaneva, Hector | 159 Nemesio Gonzalez | | | Moca | PR | 00676 |
| 1914013 | Ayala, Migna | P.O. Box 557 | | | Anasco | PR | 00610 |
| 1859579 | Ayende Irizarry, Mayda Y | F-21 Calle 5 | Urb Reparto Marquez | | Arecibo | PR | 00612-3912 |
| 2005987 | Ayende Irizarry, Mayda Y | F-21 #5 Urb Reparto Marquez | | | Arecibo | PR | 00612-3912 |
| 41462 | Ayende Irizarry, Mayda Y. | F-21 #5 Urb. Reparto Marquez | | | Arecibo | PR | 00612-3912 |
| 2112107 | Ayes Santos, Isabel | P.O. Box 33 | Alt. de Penuelas C.8 B16 | | Penuelas | PR | 00624 |
| 2010917 | Ayes Santos, Isabel | Alt. de Penuelas Calle 8 B16 | PO 33 | | Penuelas | PR | 00624 |
| 2063747 | AYES SANTOS, JANE M. | URB. ALT. PENUELAS 2 | CALLE 7 E18 | | PENUELAS | PR | 00624 |
| 2015675 | Ayes Santos, Jane M. | Urb. Alt de Penuelas 2 Calle 7 E18 | | | Penuelas | PR | 00624 |
| 2054001 | Ayuso Rivera , Yarmila | HC-57 | Box 9642 | | Aguada | PR | 00602 |
| 2113302 | BABILONIA CABAN, MARIAN | PO BOX 40186 | | | SAN JUAN | PR | 00940 |
| 2113302 | BABILONIA CABAN, MARIAN | CALLE 6 CASA 718 B. OBRERO | | | BARRIO OBRERO | PR | 00915 |
| 1942966 | BACHIER CORDORA, GLORIA DEL C. | C-8 PERUGIA | | | SAN JUAN | PR | 00924 |
| 2070451 | Bachier Roman, Jesus Manuel | Jardines de Monte Olivo | 321 Hermes | | Guayama | PR | 00784 |
| 1752836 | BADIA DE HERNANDEZ, GLORIA E | 2101 PORTAL DE SOFIA | 111 CECILIO URBINA | | GUAYNABO | PR | 00969 |
| 41854 | BADILLO ACEVEDO, JOSE A. | BO. GUANIQUILLA | CALLE M BZN A-314 | | AGUADA | PR | 00602 |
| 2116655 | BADILLO LOPEZ, ANES W | 8 D-22 | ISABELA CATOLICA | | AGUADA | PR | 00602 |
| 2065140 | BADILLO LOPEZ, MILAGROS | HC 57 BOX 9337 | | | AGUADA | PR | 00602 |
| 2078972 | Badillo Lopez, Milagros | HC 57 Box 9337 | | | Aguada | PR | 00602 |
| 2058259 | Badillo, Anes W. | Urb. Isabel la Catolica D-22 | | | Aguada | PR | 00602 |
| 2063915 | BAERGA COLLAZO, AWILDA | 866 ALTURAS DE UTUADO | | | UTUADO | PR | 00641 |
| 1894249 | Baerga Mercado, Anidel M | Calle 1 G-3 Urb. Monte Sol | | | Toa Alta | PR | 00953 |
| 2045827 | Baez Baez , Elba G. | Urb. Boringuen EE 31 | Calle Jose Campeche | | Cabo Rojo | PR | 00623 |
| 2017598 | Baez Baez, Brenda I. | HC-2 Box 31316 | | | Caguas | PR | 00727 |

Exhibit N

158th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2061125 | Baez Baez, Brenda I. | HC-2 Box 31316 | | | Caguas | PR | 00727-9211 |
| 2062640 | Baez Baez, Brenda I. | HC-2 Box 31316 | | | Caguas | PR | 00727-9211 |
| 2102637 | Báez Belén, Heriberto | 5 Ave Liborio Lopez | | | Sabana Grande | PR | 00637 |
| 2000443 | Baez Cordero, Jose Luis | Calle 1 A-2 Urb. Mansiones | | | San German | PR | 00683 |
| 2005513 | Baez Esquilin, Lillian | HC 4 Box 4404 | | | Las Piedras | PR | 00771 |
| 2006713 | Baez Esquilin, Lillian | HC 4 Box 4404 | | | Las Piedras | PR | 00771 |
| 2008106 | Baez Esquillin, Lillian | HC 4 Box 4404 | | | Las Piedras | PR | 00771 |
| 2109356 | BAEZ FIGUEROA, TERESA | BARRIO DUEY | HC-05 BUZON 7656 | | YAUCO | PR | 00698 |
| 1967687 | Baez Gutierrez, Lourdes M. | Urb. Jardines de Caribe V1 calle 25 | | | Ponce | PR | 00728 |
| 2002701 | Baez Gutierrez, Lourdes M. | Urb. Jardines del Caribe | V1 Calle 25 | | Ponce | PR | 00728 |
| 1933473 | Baez Gutierrez, Lourdes M. | Urb. Jardines del Caribe V1 Calle 25 | | | Ponce | PR | 00728 |
| 2025005 | BAEZ GUTIERREZ, LOURDES M. | URB. JARDINES DEL CARIBE V1 CALLE 25 | | | PONCE | PR | 00728 |
| 2069592 | Baez Gutierrez, Lourdes M. | V1 Calle 25, Jard. del Caribe | | | Ponce | PR | 00728 |
| 2143323 | Baez Guzman, Pedro | 9 Parc Jauca | | | Santa Isabel | PR | 00757-2716 |
| 1627019 | BAEZ LAMPON, MARITZA I. | RR 12 BOX 1093 | | | BAYAMON | PR | 00956 |
| 1869447 | Baez Moctezuma, Carlos | A166 C/13 Urb. Santa Elena | | | Yabucoa | PR | 00767 |
| 1950930 | Baez Moctezuma, Carlos | A166 C/13 Urb. Santa Elena | | | Yabucoa | PR | 00767 |
| 1890556 | Baez Moreno, Alexis | Parc El Tuque | 599 Ramos Antonini | | Ponce | PR | 00728 |
| 2142300 | Baez Munoz, Eduardo | HC-03 Box 12541 | | | Juana Diaz | PR | 00795-9508 |
| 2142343 | Baez Munoz, Miguel Angel | HC 03 Box 12541 | | | Juana Diaz | PR | 00795-9508 |
| 2118749 | Baez Ortega, Vanessa | D-18 Calle Los Picachos | Adens Metropolitana | | Guaynabo | PR | 00969 |
| 2117345 | BAEZ ORTEGA, VANESSA | D-18 EL LOS PICACHOS COLINAS METROPOLITANA | | | GUAYNABO | PR | 00969 |
| 2066288 | BAEZ QUINONES, FRANK | URB LA QUINTA | J 15 CALLE 4 | | YAUCO | PR | 00698 |
| 780945 | BAEZ RAMIREZ, KATIRIA | HC-04 | BOX 44711 | | CAGUAS | PR | 00725 |
| 2048111 | Baez Ramirez, Sonia N | Res La Torre Buzon 43 | | | Sabana Grande | PR | 00637 |
| 1943320 | Baez Ramirez, Sonia N | Res La Torre Buzonye | | | Sabana Grande | PR | 00637 |
| 2144241 | Baez Rentero, Luiz A | HC 04 Box 7567 | | | Juana Diaz | PR | 00795 |
| 2143891 | Baez Rivera, Pedro J. | HC 02 Box 4658 | | | Villalba | PR | 00766 |
| 2109650 | BAEZ RODRIGUEZ, EDINEF M | URB. PLAZA EL BATEY | CALLE LAS FLORES 24 | | ENSENADA | PR | 00647 |
| 1894586 | Baez Salas, Blanca I. | Riverview c/14 P-14 | | | Bayamon | PR | 00961 |
| 2106255 | Baez Sanchez, Mildred L. | Urb. Altaras del Alba | 6-3 10703 Calle Luna | | Villalba | PR | 00766 |
| 1986868 | Baez Sanchez, Ronald | A-6 Lauren | Urb. La Quinta | | Yauco | PR | 00698 |
| 2138885 | Baez Santiago, Neftali | R.R.-01-6275 | | | Janco | PR | 00606 |
| 2138885 | Baez Santiago, Neftali | Bo. Frailes | Carr 366-G-7 | | Maricao | PR | 00606 |
| 2156196 | Baez Vega, Victor | Parcelas Rayo Gaures Calle Coral Buzon 47 | | | Sabana Grande | PR | 00637 |
| 1931597 | Balaguer Colon, Mariana | HC 01 Box 3387 | | | Las Marias | PR | 00670 |
| 2118694 | Balay Ruiz, Jose A | URb Villa Paraiso 1362 | | | Ponce | PR | 00728-3639 |
| 2020756 | Baldrich Perez, Carmen M. | P.O. Box 737-1272 | | | Cayey | PR | 00737 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit N

158th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2044160 | Ballesteros Villamarzo, Josefina | P.O. Box 8024 | | | Ponce | PR | 00732-8024 |
| 2073396 | BANCH PAGAN, IVETTE | URB VISTA DEL RIO 2 CALLE 14 0-11 | | | ANASCO | PR | 00610 |
| 1931198 | Banch Pagan, Jaime Antonio | P.O. Box 2146 | | | San German | PR | 00683 |
| 2117840 | Banchs Guilbe, Heriberto | 2920 Salou St. | | | Ponce | PR | 00716 |
| 1882140 | Banchs Perdomo, Juan A. | 4949 Calle Dorado | Parcelas Amalia Marin | | Ponce | PR | 00716 |
| 1984364 | Banchs Sole, Maria L | Num.433 Paseo Ruisenor | | | Coto Laurel | PR | 00780-2407 |
| 1972937 | BANCHS SOLE, MARIA L. | NUM.433 PASEO RUISENOR | | | COTO LAUREL | PR | 00780-2407 |
| 1992612 | Barada Estrella, Eduardo G. | Apartado 819 | | | Camuy | PR | 00627 |
| 1992612 | Barada Estrella, Eduardo G. | Urb. Linda Vista Calle B#22 | | | Camuy | PR | 00627 |
| 2033986 | Barbosa Tricoche, Ernesto | 4154 Calle Correo Urb. Punta Omo | | | Ponce | PR | 00928 |
| 1989098 | Bardolomey Marrero, Carmelo | Calle Cambija #17 | | | Rincon | PR | 00677 |
| 2013182 | Baretto Salas, Damarys | HC 02 Box 11373 | | | Moca | PR | 00676 |
| 884580 | BARNES SANTOS, ANTONIO | 148 SOL | | | PONCE | PR | 00730 |
| 2050133 | Barral Feliciano, Zoila R | 3224 Toscania Villa Del Carmen | | | Ponce | PR | 00716 |
| 1909636 | Barreiro Diaz, Maria Esther | PO Box 337 | | | Humacao | PR | 00791 |
| 2070403 | Barreiro Diaz, Maria Esther | Apt.337 Bo. Tejas | | | Humacao | PR | 00791 |
| 1898159 | BARRETO BOSQUES, YOLANDA | 8179 OMAHA CIRCLE | | | SPRING HILL | FL | 34606 |
| 1175109 | BARRETO CABRERA, BRUNILDA | 1463 AVE LAS PALMAS | | | SAN JUAN | PR | 00909 |
| 2115199 | Barreto Reyes, Sheida E. | HC 2 Box 16580 | | | Arecibo | PR | 00612 |
| 2124159 | Barreto, Marilyn | Urbanización Villa Real Calle Marginal D18 | | | Vega Baja | PR | 00693 |
| 2044554 | Barriera Ayala, Yalisa M. | HC 04 Box 7468 | | | Juana Diaz | PR | 00795 |
| 1863399 | Barriera Colon, Pedro E. | Calle Amopola 848 | Urb la Guadelupe | | Ponce | PR | 00730 |
| 2022033 | Barros Collazo , Mirta | Carret. 718 Km. 2.7 Bo. Pasto | Apartado 94 | | Aibonito | PR | 00705 |
| 1748890 | BARRIOS FONTAINE, GRISELL M. | 19 CALLE HERMELINDA RIVERA | | | JAYUYA | PR | 00664 |
| 1981069 | Barrios Ortiz, Raul | 268 Modesto Melendez | | | Villaba | PR | 00766 |
| 1891768 | BARRIOS ORTIZ, RAUL | 268 MODESTO MELENDEZ | 2DA EXT | | VILLALBA | PR | 00766 |
| 2037616 | Barrios Rivera, Carlos | Apartado 782 | | | Villalba | PR | 00766 |
| 1989680 | BARTOLOMEI VAZQUEZ , JOHANA | PO BOX 2832 | | | SAN GERMAN | PR | 00683 |
| 1942955 | Bartolomei Zayas, Ileana | PO Box 800028 | | | Coto Laurel | PR | 00780 |
| 2058606 | Batista Badillo, Maritza J. | 24020 Carr. 113 | | | Quebradillas | PR | 00678 |
| 2049824 | Batista Cancel, Rosa M. | Calle Jose Sabater 1901 | | | Mayaguez | PR | 00682-7909 |
| 2029279 | Batista Gonzalez, Ines | Urb. Casamia | 4820 Calle Ciguena | | Ponce | PR | 00728-3415 |
| 2046149 | Batista Gonzalez, Ines | 4820 Calle Ciguena | Urb. Casamia | | Ponce | PR | 00728-3415 |
| 1993292 | Batista Gonzalez, Josefina | 1636 Calle Cima | Urb. Valle Alto | | Ponce | PR | 00730-4134 |
| 1952194 | BATISTA GONZALEZ, MARGARITA | HC 01 BOX 4347 | | | JUANA DIAZ | PR | 00795-9704 |
| 2004383 | Batista Gonzalez, Margarita | HC-01 Box 4347 | | | Juana Diaz | PR | 00795-9704 |
| 2016855 | BATISTA HERNANDEZ, JOSE E. | URB. LAS VIRTUDES | #742 CALLE CARIDAD | | SAN JUAN | PR | 00924 |
| 2106118 | BATISTA MEDINA, EDNA R. | EL TUQUE NUEVA VIDA | CALLE RAFAEL RODRIGUEZ EQ94 | | PONCE | PR | 00728 |
| 2119017 | Batista Medina, Edna R. | El Tuque Nueva Vida | Calle Rafael Rodriguez EQ94 | | Ponce | PR | 00728 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit N

158th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1913972 | Batista Rivera, Celso | Urb Los Cerros A-6 | | | Adjuntas | PR | 00601 |
| 1939416 | BATISTA RIVERA, JUAN A | PARC 420 A | CALLE 1 | | CANOVANAS | PR | 00729 |
| 1895992 | BATISTA RODRIGUEZ, ARACELIS | PO BOX 1159 | | | JAYUYA | PR | 00664-2159 |
| 1961067 | Batista Rodriguez, Aracelis | PO Box 1159 | | | Jayuya | PR | 00664-2159 |
| 2118189 | BATISTA VILLALONGO, ELSA I. | PO BOX 1932 | | | RIO GRANDE | PR | 00741 |
| 1069874 | BATIZ GULLON, NESTOR | EXT VALLE ALTO | 2240 CALLE SABANA | | PONCE | PR | 00730 |
| 2014914 | BATIZ RIVERA , SANTOS | 2DC EXT. PUNTO ORO PACIFICO #6339 | | | PONCE | PR | 00728 |
| 2030193 | BATIZ RIVERA, SANTOS | 2 DA EXT PUNTA ORO | CALLE PACIFICO #6339 | | PONCE | PR | 00728 |
| 2083542 | Bauza Martinez, Aurea R | HC 01 Box 7547 | | | Guayanilla | PR | 00656 |
| 2099554 | Bauza, Lydia | 014 Calle Teca | Urb Santa Elena | | Guayanilla | PR | 00656 |
| 2143147 | Bayohan Rodriguez Ortiz, Jorge | HC-05 Box 13043 | | | Juana Diaz | PR | 00795 |
| 2081569 | Bayon Pagan, Elizabeth | PO Box 1067 | | | Hormigueros | PR | 00660 |
| 1979844 | Bayon Perez, Rosaura | L-37 17 Rio Grande Estates | | | Rio Grande | PR | 00745 |
| 1907293 | Beauchamp Feliciano, Ileana G. | 906 otoao urb. monterey | | | Mayaguez | PR | 00680 |
| 2059543 | BELEN RAMOS, ROSA | PO BOX 507 | | | ENSENADA | PR | 00647 |
| 2055016 | Belen Vazquez, Ana M. | PO BOX 240 | | | Sabana Grande | PR | 00637 |
| 2039200 | Bello Busutil, Mabelle A. | 75 Jose P. Gonzalez | | | Adjuntas | PR | 00601 |
| 1858893 | Bello Martinez, Vanessa L. | 414 Calle Ruisenor Urb | Camino del Sur | | Ponce | PR | 00716 |
| 2143471 | Belmont Plaza, Ignacio E. | PO Box 1276 | | | Santa Isabel | PR | 00757 |
| 1825109 | Beltran Acevedo, Carmen L. | HC#40 Box 47109 | | | San Lorenzo | PR | 00754 |
| 2145756 | Beltran Correa, Miguel Angel | HC4 Box 22028 | | | Juana Diaz | PR | 00795 |
| 1997675 | Beltran Gerena, Lorna A. | HC 02 Box 7365 | | | Lares | PR | 00669 |
| 2059523 | Beltran Laviera, Eva | HC- 01 Box 17249 Mariana III | | | Humacao | PR | 00791 |
| 1961281 | Beltran Morales, Carmen M. | PMB 26 P.O. Box 2300 | | | Aibonito | PR | 00705 |
| 2118539 | Beltran Pagan, Maritza | PO Box 774 | | | Las Piedras | PR | 00771 |
| 2145721 | Beltran Santiago, Juan | Box Playita C-19# | | | Salinas | PR | 00751 |
| 2069864 | Benedetty Rosano, Rolando | PO Box 3305 | | | Aguadilla | PR | 00605 |
| 2069089 | Benedetty Rosario, Elina | PO Box 3305 | | | Aguadilla | PR | 00605 |
| 1849580 | BENGOCHEA RODRIGUEZ, JOANNE | B-20 CALLE ORQUIDEAS | | | GUAYANILLA | PR | 00656 |
| 2122359 | Bengochea, Oneitta | 1368 Calle Salud | | | Ponce | PR | 00717 |
| 1962753 | Beniquez Rivera, Maria E. | S 7 Imperial Parque Ecuestre | | | Carolina | PR | 00987 |
| 1163069 | Benitez Alamo, Ana Hilda | 1810 Calle Gilberto Monroig | | | San Juan | PR | 00912 |
| 1887365 | BENITEZ ALVARADO, HERMINIA | REPTO MONTELLANO | K10 CALLE E | | CAYEY | PR | 00736-4138 |
| 2042864 | Benitez Benitez, Maria de los Angeles | B#14 Calle: Bambu | Urb. Riveras de Cupey | | San Juan | PR | 00926 |
| 2113819 | Benitez Santiago, Fanny | P.O. Box 4615 | | | Carolina | PR | 00984-4615 |
| 1887036 | BERDIEL COLON, HECTOR M. | URB LAS MONJITAS | 430 CALLE CAPELLAN | | PONCE | PR | 00730 |
| 150056 | BERLINGERI RODRIGUEZ, EGBERTO | P.O. BOX 866 | | | COAMO | PR | 00769 |
| 2094639 | Bermudez Baez, Natividad | H-C 44 Box 12546 | | | Cayey | PR | 00736 |
| 2103036 | Bermudez Baez, Natividad | H-C 44 Box 12546 | | | Cayey | PR | 00736 |
| 1920934 | Bermudez Beltran, Saturno | C-41 Paseo de la Rosa Jardine II | | | Cayey | PR | 00736 |

Exhibit N

158th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2013083 | Bermudez Burgos, Erida | HC 5 Box 6074 | | | Juana Diaz | PR | 00795 |
| 1973933 | Bermudez Capacetti, Amelia | Jardines Del Caribe Calle 54 | 2A 56 | | Ponce | PR | 00731 |
| 1898770 | Bermudez Capauetti, Geraldo | Jardines del Caribe Calle 54 #2A 56 | | | Ponce | PR | 00728 |
| 1002142 | Bermudez Davila, Haydee | PO Box 1612 | | | Santa Isabel | PR | 00757 |
| 1971733 | BERMUDEZ DIAZ, EVELYN | 10717 CALLE REINA CLEOPATRA | RIO GRANDE STATES | | RIO GRANDE | PR | 00745 |
| 2098289 | Bermudez Gonzalez, Nilda Milagros | Calle 1 D11 Urb La Riviera | | | Arroyo | PR | 00714 |
| 2098289 | Bermudez Gonzalez, Nilda Milagros | Oficinista Dactilografo II | Departamento de la Familia | Centro de Gobierno | San Juan | PR | 00714 |
| 1889303 | Bermudez Laporetti, Amelia | Jard. del Caribe | Calle 54 2 A56 | | Ponce | PR | 00731 |
| 2130483 | Bermudez Martes, Mirta I | H.C. 03 Box 17265 | | | Utuado | PR | 00641 |
| 2059935 | Bermudez Martinez, Zulma Y. | PO Box 1554 | | | Santa Isabel | PR | 00757 |
| 2059935 | Bermudez Martinez, Zulma Y. | Urb. Llanos de Providencia F.3. Calle 5 | | | Salinas | PR | 00751 |
| 2011489 | Bermudez Ortega, Ramon Oscar | Urb. Jacaguax | Calle 5 # 44 | | Juana Diaz | PR | 00795 |
| 1989335 | Bermudez Quiles, Maria | P.O. Box 699 | | | Comerio | PR | 00782 |
| 1904109 | Bermudez Ruiz, Liz V. | Est. del Golf #525 C uito morales | | | Ponce | PR | 00730 |
| 2006132 | Bermudez Santiago, Hilda M. | Urb. Paseo Montecarlos #17 | | | Aibonito | PR | 00705-4020 |
| 1941665 | Bermudez Santiago, Luis Alberto | B-21 Calle 3 URB Alturas | PO Box 442 | | Santa Isabel | PR | 00757 |
| 2094515 | Bermudez, Zomarie David | PO Box 2992 | | | Coamo | PR | 00769 |
| 2157489 | Bermudz Cabera, Miguel A. | Parcelas Cabazas Calle Betances | #422 BO Coqui | | Aguirre | PR | 00704 |
| 1879336 | Bernal Del Rio, Esther | P.O. Box 63 | | | Isabela | PR | 00662 |
| 2039171 | BERNARD BERMUDEZ, JAIME | H-62 URB. LAS FLORES | | | JUANA DIAZ | PR | 00795-1818 |
| 2053643 | Bernardi Ortiz, Shirley M | PMB 268 | 2 Calle Barcelo | Suite 201 | Barranquitas | PR | 00794 |
| 2060075 | Bernier Colon , Carmen L. | BB 15 #8 Jard. de Guamani | | | Guayama | PR | 00784 |
| 2155833 | Bernier Colon, Mirsa | Urb Alquiobo Calle A B-8 | | | Guayama | PR | 00784 |
| 2108748 | Bernier Ortiz, Jose A. | P.O. Box 1198 | | | Guayama | PR | 00785 |
| 2073984 | Bernier Ortiz, Jose A. | PO Box 1198 | | | Guayama | PR | 00785 |
| 2033683 | BERNIER ORTIZ, JOSE A. | PO Box 1198 | | | Guayama | PR | 00785 |
| 2092485 | Bernier Ortiz, Jose A. | PO Box 1198 | | | Guayama | PR | 00785 |
| 2108748 | Bernier Ortiz, Jose A. | 087 Dept Recreacion y Deportes Estatal | P.O Box 9023207 | | San Juan | PR | 00902-3207 |
| 2092485 | Bernier Ortiz, Jose A. | 087 Dept Recreacion y Deporte Estatel | PO Box 9023207 | | San Juan | PR | 00902-3207 |
| 2033683 | BERNIER ORTIZ, JOSE A. | 087 Dept Recreacion y Deportes Estatal | PO BOX 9023207 | | San Juan | PR | 00902-3207 |
| 2073984 | Bernier Ortiz, Jose A. | 087 Dept. Recreacion y Deportes Estatal | PO Box 9023207 | | San Juan | PR | 00902-3207 |
| 2149172 | Bernier Santiago, Francisco J | Bo San Felipe #2242 | | | Aguirre | PR | 00704 |
| 2147925 | Bernier, Francisco | Bo San Felipe | Box 2207 PDA.11 | | Aguirre | PR | 00704 |
| 1899156 | Berrios Burgos, Carmen M. | Analese Colon Berrios | PO Box 372082 | | Cayey | PR | 00737-2082 |
| 2106453 | Berrios Colon, Monserrate | B-50 Calle 4 Urb. Treasure Valley | | | Cidra | PR | 00739 |
| 2074289 | Berrios Colon, Monserrate | B-50 Calle 4 Urb. Treasure Valley | | | Cidra | PR | 00739 |
| 2012159 | Berrios Colon, Nimia | 8 Luis Lugo | Urb. Fernandez | | Cidra | PR | 00739 |
| 1986706 | Berrios Colon, Nimia | 8 Luis Lugo Urb Fernandez | | | Cidra | PR | 00739 |
| 2065698 | Berrios Cruz, Lucila | 148 Oeste Baldorioty | | | Guayama | PR | 00784 |
| 1981806 | BERRIOS DIAZ, EVELYN | PO BOX 233 | | | HUMACAO | PR | 00792 |

Exhibit N

158th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1748256 | BERRIOS GARCIA, HECTOR LUIS | HC-01 BOX 7841 | | | VILLALBA | PR | 00766 |
| 1985281 | Berrios Hernandez, Blanca I. | RR 01 Box 3320 | | | Cidra | PR | 00739 |
| 2133594 | Berrios Hernandez, Blanca I. | RR 01 Box 3320 | | | Cidra | PR | 00739 |
| 1888316 | Berrios Martinez, Manuel | 88 E. Rafael Santiago Cruz St | | | Guayama | PR | 00788 |
| 2124470 | BERRIOS MORALES, SONIA N. | F-9 SAN LUCAS | URB SAN PEDRO | | TOA BAJA | PR | 00949 |
| 2105679 | BERRIOS OSORIO, SORAYA | APARTADO 382 | | | LOIZA | PR | 00772 |
| 2115800 | Berrios Osovic, Sovoya | Apartado 382 | | | Loiza | PR | 00772 |
| 1869380 | Berrios Pizarro, Ramon | HC-01 Box 4560 | | | Loiza | PR | 00729 |
| 2057775 | Berrios Rivera, Javier | Urb Reparto Robles | Calle Esmeralda C-53 | | Aibonito | PR | 00705 |
| 2127386 | Berrios Rodriguez, Ada L. | A-6 Tierra Santa | | | Villalba | PR | 00766 |
| 1954637 | Berrios Rodriguez, Ruth D. | HC-08 Box 38709 | | | Caguas | PR | 00725 |
| 1960622 | Berrios Rosario, Jose A. | P.O. Box 370551 | | | Cayey | PR | 00737 |
| 2131013 | Berrios Santiago, Pedro Juan | P.O. Box 482 | | | Villalba | PR | 00766 |
| 2046705 | Berrios Torres, Maria del Rosario | 1395 Calle Jaguey Los Caobas | | | Ponce | PR | 00716 |
| 2001933 | BERRIOS TORRES, MARIA S. | RR 01 BUZON 2238 BO. RIO ABAJO | | | CIDRA | PR | 00739 |
| 1998974 | Berrios Torres, Maria S. | RR01 Buzon 2238 | Bo. Rio Abajo | | Cidra | PR | 00739 |
| 1883168 | BERRIOS TORRES, MARTA I. | 1944 CALLE SAN PATRICIO | URB SANTA RITA IV | | JUANA DIAZ | PR | 00795 |
| 1982152 | Berrios Vazquez, Mabel E. | Apartado 803 | | | Yabucoa | PR | 00767 |
| 2049627 | BERRIOS ZAYAS, JOSE J | URB VILLA RETIRO Q-2 | | | SANTA ISABEL | PR | 00757 |
| 2107932 | BERROCALES BAEZ, MYRIAM | URB EXT SAN JOSE | FF6 C15 BZN 602 | | SABANA GRANDE | PR | 00637 |
| 1883554 | Berrocales Pagan, Rissela | HC 08 Box 3005 | | | Sabana Grande | PR | 00637 |
| 1883554 | Berrocales Pagan, Rissela | PO Box 10163 | | | San Juan | PR | 00908-1163 |
| 51613 | Berrocales Vega, Alberto | Hc 10 Box 6900 | | | Sabana Grande | PR | 00637-9630 |
| 51613 | Berrocales Vega, Alberto | P.O Box 644 | | | Sabana Grande | PR | 00637 |
| 2086352 | Bessom Cabanillas, Brenda L | 1847 Carr 108 KM 5.5 | | | Mayaguez | PR | 00682-7510 |
| 1031342 | BETANCOURT FLORES, LILLIAN E E | HC 645 BOX 6321 | | | TRUJILLO ALTO | PR | 00976-9749 |
| 2056190 | Betancourt Ocasio, Ana I. | P.O. Box 1102 | | | Coamo | PR | 00769 |
| 2046339 | Betancourt Ocasio, Ana I. | PO Box 1102 | | | Coamo | PR | 00769 |
| 1868484 | Betancourt Ocasio, Ana I. | P.O. Box 1102 | | | Coamo | PR | 00769 |
| 2115817 | BETANCOURT SIERRA, CARMEN E | PO BOX 509 | | | TRUJILLO ALTO | PR | 00977 |
| 2057133 | BETANCOURT SIERRA, ESTHER | APARTADO 509 | | | TRUJILLO ALTO | PR | 00977 |
| 52207 | BETANCOURT SIERRA, GLORIA M | CAMINO PABLO ORTIZ | BUZON 21 | | SAN JUAN | PR | 00926 |
| 52207 | BETANCOURT SIERRA, GLORIA M | PO Box 509 | | | Trujilio Alto | PR | 00977 |
| 1986354 | Biaggi Silvestrini, Yahaira I | 312 Lake St. | Hill View | | Yauco | PR | 00698 |
| 1206377 | BIGAS TORRACA, FRANCISCO J | PO BOX 7738 | | | PONCE | PR | 00932 |
| 2094163 | Bigas Torraca, Francisco J. | 7-21 Estancias Del Sar Floubogan Stuart | PO Box 7738 | | Juana Diaz | PR | 00695 |
| 1997610 | Bigay Rodriguez, Edgardo J. | Coordinadora Unitaria de Trabajadores del Estado (CUTE), Inc. | 1214 Calle Cadiz, Urb. Puerto Nuevo | | San Juan | PR | 00920 |
| 2101844 | BLANCO ALVARADO, ARNALDO | A0 39 C/ IRENE VILLA RICA | | | BAYAMON | PR | 00959 |
| 1961595 | Blanco Alvarado, Arnaldo | A039 c/ Irene Villa Rica | | | BAYAMON | PR | 00959 |
| 2020703 | Blanco Collazo, Jose Hanorio | HC 01 Box 6072 | | | Orocovis | PR | 00720-9704 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 20 of 28

Exhibit N

158th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2103561 | Blanco Fernandez, Edith B. | IJ-10 Palma Real St - Royal Palm | | | Bayamon | PR | 00956 |
| 2125122 | Blanco Fernandez, Jose E. | HC-2 Box 7119 | | | Orocovis | PR | 00720 |
| 2064445 | BLANCO FERNANDEZ, MARTA WALLIS | PO BOX 1167 | | | OROCOVIS | PR | 00720 |
| 2064445 | BLANCO FERNANDEZ, MARTA WALLIS | PO BOX 1167 | | | OROCOVIS | PR | 00720 |
| 2040333 | Blanco Fernandez, Pedro | PO Box 180 | | | Orocovis | PR | 00720-0180 |
| 2046217 | Blanco Fernandez, Sylvia M. | C/10NE | 1215 URB anizacion Puerto Nuevo | | San Juan | PR | 00920-2444 |
| 2117922 | Blanco Mendoza, Jose Rene | Bo Honduras | P.O. Box 371821 | | Cayey | PR | 00737-1821 |
| 1977818 | Blanco Rivera, Edna M. | HC 02 Box 4750 | | | Coamo | PR | 00769 |
| 2051965 | Blanco Rivera, Nelly Y. | HC-01 Box 5846 | | | Orocovis | PR | 00720-9703 |
| 1971765 | Blanco Sanchez, Edgar | calle Trotadores #11228 | | | Villalba | PR | 00766 |
| 1956551 | Blanco Santiago, Victor Ramon | PO Box 741 | | | Santa Isabel | PR | 00757 |
| 1873819 | Blanco Santiago, Victor Ramon | PO Box 741 | | | Santa Isabel | PR | 00757 |
| 2011963 | Blasini Brito, Elga | D-3 Calle Diana Santa Rosa | | | Caguas | PR | 00725 |
| 2130617 | Blasini Martinez, Ileana | Urb Alturas Penuelas #2 E-28 Calle 7 | | | Penuelas | PR | 00624 |
| 1959476 | BLASINI RODRIGUEZ, EMMA | URB SAN AUGUSTO | F7 CALLE SANTONI | | GUAYANILLA | PR | 00656-1612 |
| 1889250 | Blasini Rodriguez, Rosa Milagros | E-8 C-Jazmin 2nda Ext. Sta. Elena | | | Guayanilla | PR | 00656 |
| 1898508 | Bocachea Celon, Abigail | Urb Alteras Del Alba, 10924 Calle Atarecer | | | Villalba | PR | 00766 |
| 1857782 | BOCACHICA COLON, ABIGAIL | UNB.A HURAS DEL ALBA, 10924 CALLE ATARDECER | | | VILLALBA | PR | 00766 |
| 1996820 | BOCACHICA COLON, ELSA | HC 1 BOX 7852 | | | VILLALBA | PR | 00766-9854 |
| 2082950 | BOCACHICA COLON, ELSA | HC 1 BOX 7852 | | | VILLALBA | PR | 00766 |
| 2145815 | Bolorin Lopez, Rafael | Virgenmina Bolorin Cartagena | A-11 Ext. LaCarmen | | Salinas | PR | 00751 |
| 1890109 | Bonelli Soler, Maria A. | Calle Horse #66 | | | Arroyo | PR | 00714 |
| 2121385 | Bonero Centeno, Edward | HC-02 Box 6210 | | | Guayanilla | PR | 00656 |
| 2054913 | Bones Santana, Maria | HC1 Box 6273 | | | Arroyo | PR | 00714 |
| 2033829 | Bonet Alfaro, Maria M. | HC 60 BOX 29615 | | | Aguada | PR | 00602-9295 |
| 1964707 | Bonet Alfaro, Maria M. | HC. 60 Box 29615 | | | Aguada | PR | 00602-9295 |
| 1929030 | BONET GAUDIER, MARIA DE LOS ANGELES | C-19 CALLE RUTINO RODRIGUEZ | URB VILLA CLEMETINA ESTE | | GUAYNABO | PR | 00969 |
| 1978445 | BONET MORENO, GISSELLE | HC 1 BOX 4398 | | | RINCON | PR | 00677 |
| 2095849 | Bonet Moreno, Gisselle | HC 1 Box 4398 | | | Rincon | PR | 00677 |
| 1998039 | Bonilla Aviles, Lourdes T. | HC-61 Box 35420 | | | Aguada | PR | 00602 |
| 2148155 | Bonilla Bones, Pedro Jaime | HC 02 Box 3502 | | | Santa Isabel | PR | 00757 |
| 1876462 | Bonilla Bonilla, Filomeno | 8 Calle Nueva | | | Rincon | PR | 00677 |
| 2025341 | Bonilla Bonilla, Filomeno | 8 Calle Nueva | | | Rincon | PR | 00677 |
| 1915954 | Bonilla Bonilla, Margot | PO Box 2771 | | | Juncos | PR | 00777 |
| 1824025 | Bonilla De Jesus, Maria V. | J-13 Clavel Jardines 2 | | | Cayey | PR | 00736 |
| 2002351 | Bonilla De Jesus, Maria V. | J-13 Clavel Jardines 2 | | | Cayey | PR | 00736 |

Exhibit N

158th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1903636 | BONILLA DE JESUS, MARIA V. | J-13 CLAVEL JARDINES | | | CAYEY | PR | 00736 |
| 1881739 | Bonilla De Jesus, Maria V. | J-13 Clavel Jardines 2 | | | Cayey | PR | 00736 |
| 2014482 | Bonilla De Jesus, Maria V. | J-13 Clavel Jardines 2 | | | Cayey | PR | 00736 |
| 2027381 | Bonilla Mendez, Jose L | Bo. Pueblo Carretera 412 | K.M. 0.5 Box 6843 | | Rincon | PR | 00677 |
| 2145482 | Bonilla Merced, Eladio | Residencial Bella Vista | Edf 9 Apt 63 | | Salinas | PR | 00751 |
| 1899123 | Bonilla Ortiz, Jorge Luis | Bo. Barinas Sector | HC-3 Box 13046 | Country Club | Yauco | PR | 00698 |
| 2072909 | Bonilla Ortiz, Orlando | Box 220 | | | Coamo | PR | 00769 |
| 1918858 | BONILLA PAGAN, WANDA | PO BOX 360262 | | | SAN JUAN | PR | 00926 |
| 55033 | BONILLA PENA, JANNETTE | CALLE URANO 50 | BARRIADA SANDIN | | VEGA BAJA | PR | 00693 |
| 2110093 | Bonilla Rios, Awilda | Calle Giralda #64 | Urb. Sultana | | Mayaguez | PR | 00680 |
| 1956298 | BONILLA RIOS, ELMA | HC 4 Box 42436 | | | AGUADILLA | PR | 00603 |
| 1956298 | BONILLA RIOS, ELMA | ELMA BONILLA RIOS | CARR #2 KM 122-2 | | AGUADILLA | PR | 00603 |
| 782094 | BONILLA RIVERA, MIGDALIA | CALLE DOÑA ANA # 4 | | | AIBONITO | PR | 00705 |
| 2026177 | Bonilla Torres, Delia | Sitio Jauca Calle 7 #491 | Apartado 583 | | Juana Diaz | PR | 00795 |
| 2026177 | Bonilla Torres, Delia | PO Box 190759 | | | San Juan | PR | 00919-0759 |
| 2013500 | Bonilla, Jenny | D11D Calle Fajardo | | | San Juan | PR | 00915 |
| 2013500 | Bonilla, Jenny | Calle Calaf | | | Hato Rey | PR | 00919 |
| 1980231 | Boques Villalongo, Wilmarie | 7901 W. Paris St | | | Tampa | FL | 33615 |
| 2014929 | BORGES ALVARADO, JOSE A. | H-18 CALLE 2 | JARDINES DE COAMO | | COAMO | PR | 00769 |
| 2025758 | Borges Colon, Luz M. | PO Box 1283 PMB 248 | | | San Lorenzo | PR | 00754-1283 |
| 2026340 | BORGES FORTI, CARMEN MILAGROS | COAMO GARDENS | C 4 CALLE 2 | | COAMO | PR | 00769 |
| 1986902 | Borges Forti, Edga Angelica | Ext. Jard. de Coamo C/11 H-36 | PO Box 917 | | Coamo | PR | 00769 |
| 2142944 | Borges Godineaux, Juan T. | Villa Jauca A41 | | | Santa Isabel | PR | 00757 |
| 2142974 | Borges Godineaux, Santos H | HC 2 Box 6722 | | | Santa Isabel | PR | 00757 |
| 1894296 | BORGES GONZALES, AIDA LUZ | PO BOX 1067 | | | PATILLAS | PR | 00723 |
| 55736 | Borges Rodriguez, Ana M | PO Box 766 | | | San Lorenzo | PR | 00754-0766 |
| 2051568 | Borrero Centeno, Idali | HC-2 Box 14529 | | | Guayanilla | PR | 00656 |
| 2042062 | Borrero Fernandez, Mabel | Cordillera 1317 Urb. Valle Alto | | | Ponce | PR | 00730 |
| 1950221 | Borrero Heredia, Jose A. | PO Box 871 | | | Jayuya | PR | 00664 |
| 2104676 | BORRERO LAPORTE, DAISY | URB HERMANOS SANTIAGO #20 | | | JUANA DIAZ | PR | 00795 |
| 652682 | BORRERO LAPORTE, FELISA | PO BOX 6 | | | JUANA DIAZ | PR | 00795 |
| 2109778 | Borrero Muniz, Antonio D | 123 Calle Mayor Cantera | | | Ponce | PR | 00730 |
| 2147947 | Borrero Rivera, Jose Luiz | Ext Coqui Calle Reinita Buzon 426 | | | Aguirre | PR | 00704 |
| 1856444 | Borrero Rodriguez, Emma | 2112 Esperanza | | | Ponce | PR | 00717 |
| 1979987 | Borrero Ruiz, Lydia P. | Q154 Feliciano Delgado-Nueva Vida-El Tueue | | | Ponce | PR | 00728 |
| 1860397 | Borrero Santiago, Luis Ramon | Carretera B2 Barrio el Cotto HC-02 Box 5233 | | | Penuelas | PR | 00624 |
| 2033004 | Borrero Santiago, Valentina | 424 villa final | | | Ponce | PR | 00728-4524 |
| 2052664 | Borrero Siberon, Doris H. | PO Box 9318 | | | Bayamon | PR | 00960 |

Exhibit N

158th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 56283 | Borrero Siberon, Elena | Urb. El Cortijo | K8 Calle 13 | | Bayamon | PR | 00956-5628 |
| 1960666 | Borrero Siberon, Maria C. | 2A-3 Ave. Laurel Apt. 4 Lomas Verdes | | | Bayamon | PR | 00956 |
| 1940079 | Borrero Valentin, Otilio | Urb. Hacienda La Maltilde Paseo Morell Campos #5685 | | | Ponce | PR | 00728 |
| 1986648 | Borrero Vazquez, Patria F. | PO Box 826 | | | Adjuntas | PR | 00601 |
| 1846650 | Boscana Quinones, Lucy | Urb. Tomas C. Madiero | 4 #89 | | Juana Dias | PR | 00795 |
| 2124153 | Bosch Rosario, Maria S | P.O. Box 199 | | | Juncos | PR | 00777-0199 |
| 2003341 | BOSCH ROSARIO, MARIA S. | PO BOX 199 | | | JUNCOS | PR | 00777-0199 |
| 2025159 | Bosques Barreto, Cesar C. | PO Box 2101 | | | Moca | PR | 00676 |
| 2045692 | Bosques Medina, Maria del C. | HC-04 box14245 | | | Moca | PR | 00696 |
| 2041205 | Bosques Serrano, Noemi Del G. | Calle 5 D-6 Jard. Guatemala | | | San Sebastian | PR | 00685 |
| 2033120 | BOSQUES SERRANO, OLGA L. | HC 7 BOX 7524208 | | | SAN SEBASTIAN | PR | 00685 |
| 2064428 | Bosques Villalongo, Wilmarie | 7901 W Paris St. | | | Tampa | FL | 33615 |
| 2082767 | Botet Velazquez, Maritza | Crown Hills | 169 Calle Gunajibo | | San Juan | PR | 00926 |
| 716649 | BOTET VELAZQUEZ, MARITZA | CROWN HILLS | 169 CALLE GUNAJIBO | | SAN JUAN | PR | 00926 |
| 1936337 | Bracero Cotty, Carmen N. | 1512 Calle Altura | Urb. Valle Alto | | Ponce | PR | 00730-4132 |
| 2026481 | Bracero Cotty, Carmen N. | 1512 Calle Altura Urb. Valle Alto | | | Ponce | PR | 00730-4132 |
| 2134496 | Bracero Cotty, Carmen N. | 1512 Calle Altura Urb. Valle Alto | | | Ponce | PR | 00730-4132 |
| 1946843 | Bracero Cotty, Lourdes | Urb. Valle Alto | 2043 Calle Colina | | Ponce | PR | 00730-4140 |
| 2029745 | Bracero Cotty, Lourdes | Urb Valle Alto 2043 Calle Colins | | | Ponce | PR | 00730-4140 |
| 2039553 | Bracero Cotty, Lourdes | Urb. Valle Alto 2043 Calle Colina | | | Ponce | PR | 00730-4140 |
| 2008749 | BRACERO COTTY, MAIDA E. | 4981 ZUMBADOR | URB. CASAMIA | | PONCE | PR | 00728 |
| 1842719 | Bracero Cotty, Maida E. | 4981 Zumbador | Urb. Casamia | | Ponce | PR | 00728 |
| 1158654 | BRACERO MOLINA, AILEEN | URB. PUNTO ORO | CALLE LAFFITTE 3431 | | PONCE | PR | 00728 |
| 1944806 | Bracero Rosado, Brenda I. | Urb. Ramirez de Arellano Coll y Toste #23 | | | Mayaguez | PR | 00682 |
| 2107284 | Bravo Guma, Rosario | P.O. BOX 18 | | | Isabela | PR | 00662 |
| 2107284 | Bravo Guma, Rosario | 42 Calle onix Urb.Lamela | | | Isabela | PR | 00662 |
| 2069966 | BRAVO LOPEZ, MARIA ESTHER | 341 AVE LULIO SAAVEDRA | | | ISABELA | PR | 00662 |
| 1934582 | Bravo Lopez, Maria Esther | 341 Ave Lulio Saavedra | | | Isabela | PR | 00662 |
| 2127015 | Bravo, Julio Cosme | Urb. Santa Juana II Calle 2 H2 | | | Caguas | PR | 00725 |
| 2012087 | Brigantti, Leslie Porrata | 10 Irma Jardines Nereida | | | Cidra | PR | 00739 |
| 1955429 | Bruno Roldan, Olga I. | Urb. Los Lirios 105 Calle Aleli | | | Juncos | PR | 00777 |
| 1908893 | BUITRAGO GUZMAN, MERCEDES | LAS VISTAS DE GURABO 260 CARR. 932 | APTO. 711 | | GURABO | PR | 00778 |
| 58949 | BULA MARTINEZ, EVELYN | HACIENDA JESIVE | HC-01 BOX 11240 | | PENUELAS | PR | 00624 |
| 2102247 | Burgos Agosto, Jessica | Carretera 545 Final Bo. Aceituna | | | Villalba | PR | 00766 |
| 2070649 | Burgos Agosto, Jessica | Carretera 547 Final Bo Aceituna | | | VILLALBA | PR | 00782 |
| 2102247 | Burgos Agosto, Jessica | Apartado 623 | | | Villalba | PR | 00766 |
| 2070649 | Burgos Agosto, Jessica | Apartado 623 | | | VILLALBA | PR | 00766 |
| 2078251 | Burgos Aviles, Juana Francisca | RR9 Box 1079 | | | San Juan | PR | 00926 |
| 1882708 | Burgos Ayala, Margarita | PO Box 370673 | | | Cayey | PR | 00737 |

Exhibit N

158th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2145686 | Burgos Burgos, Delia | A-2 C-1 Urb. Villa Cristina | | | Coamo | PR | 00769 |
| 1971092 | Burgos Castro , Maria Isabel | PO Box 1421 | | | Orocovis | PR | 00720 |
| 1751632 | Burgos Castro, Carmen Ana | PO Box 1421 | | | Orocouis | PR | 00720 |
| 1055218 | BURGOS COLLAZO, MARIBEL | HC 01 Box 12223 | | | COAMO | PR | 00769 |
| 1824131 | Burgos Collazo, Maribel | HC 01 Box 12223 | | | Coamo | PR | 00769 |
| 1691185 | Burgos Colon, Maria C. | HC-01 Box 6048 | | | Ciales | PR | 00638 |
| 1634235 | BURGOS CORDOVA, IRIS D | URB CERROMONTE | A6 CALLE 1 | | CORAZAL | PR | 00783-2209 |
| 2022898 | Burgos Fontanez, Agustina | 2 E-19 Calle 4 | Urb. Vistas del Convento | | Fajardo | PR | 00738 |
| 2078672 | Burgos Garcia, Aida Esther | Urb. Llanos de Santa | Isabel calle 3 casa B-I | | Santa Isabel | PR | 00757 |
| 2068844 | Burgos Garcia, Mirtelina | Apartado 535 | | | Juana Diaz | PR | 00795 |
| 2142255 | Burgos Inizarry, Benjamin | Villa del Carmen | Calle Taledo 2711 | | Ponce | PR | 00716-2237 |
| 2156892 | BURGOS LEON, JOSE A | URB ESTANCIAS | 12021 CALLE GUAJANA | | VILLALBA | PR | 00766 |
| 2064609 | Burgos Morales, Aida M | Cafetal 2 Caturra L-13 | | | Yauco | PR | 00698 |
| 2081860 | BURGOS ORTIZ, CARLOS | URB LLANOS DE SABANA PALMA 26 | CALLE PALMA REAL 15 | | PENUELAS | PR | 00624 |
| 667990 | BURGOS ORTIZ, IDALIA | HC 01 BOX 5738 | | | OROCOVIS | PR | 00720-9702 |
| 2003532 | Burgos Ortiz, Maria Elena | PO Box 180 | | | Orocovis | PR | 00720-0180 |
| 1862525 | Burgos Ortiz, Noelia T | HC01 Box 12220 | | | Coamo | PR | 00769 |
| 2069982 | Burgos Ortiz, Noelia T. | HC01 Box 12220 | | | Coamo | PR | 00769 |
| 1982775 | Burgos Ortiz, Olga Ins | Carr 189 Cond caminito Apt. 2502 | | | Gurabo | PR | 00778-3082 |
| 1825180 | Burgos Ortiz, Olga Iris | Carr 189 Cond. Caminito Apt. 2502 | | | Gurabo | PR | 00778-302 |
| 1890471 | Burgos Pineiro, Maria S. | #144 c/Mira Melinda | Urb. Llanos de Gurabo | | Gurabo | PR | 00778 |
| 2045007 | BURGOS PINERO, ALFREDO | CALLE 7E CASA D-8 | URB. REINA DE LOS ANGELES | | GUARBO | PR | 00778-4013 |
| 2051814 | Burgos Rivera, Luis A | Alturas de Orocoris | C18 | | Orocovis | PR | 00720 |
| 2087748 | Burgos Rivera, Luis A | Alturas de Orocovis C18 | | | Orocovis | PR | 00720 |
| 1970143 | BURGOS RIVERA, MARLENE | 16224 CARR 153 | | | COAMO | PR | 00769 |
| 1921012 | Burgos Rivera, Marlene | 16224 Carr 153 | | | Coamo | PR | 00769 |
| 2017077 | Burgos Rodriguez, Helen | Urb. Los Angeles Calle Areyto #477 | | | Yauco | PR | 00698 |
| 2051884 | Burgos Rodriguez, Helen | Urb. Los Angeles Calle Areyto #477 | | | Yauco | PR | 00698 |
| 2038758 | Burgos Rodriguez, Helen | Urb. Los Angeles | 477 Calle Areyto | | Yauco | PR | 00698-4098 |
| 2037326 | Burgos Rodriguez, Helen | Urb. Los Angeles Calle Areyto #477 | | | Yauco | PR | 00698 |
| 2143063 | Burgos Rodriguez, Narciso | Calle San Remo 5517 | | | Santa Isabel | PR | 00757 |
| 1975225 | Burgos Salgado, Luis | Urb Valle Verde AN-9 Rio Maravilla | | | Baymon | PR | 00961 |
| 1939456 | Burgos Salles, Doris | 1061 Calle Flamboyan Urb Brisas del Laurel | Coto Laurel | | Ponce | PR | 00780 |
| 1975687 | Burgos Santiago, Luis A | Apartado 72 | | | Coamo | PR | 00769 |
| 1904447 | Burgos Santiago, Luis A. | Apt. 72 | | | Coamo | PR | 00769 |
| 2119666 | Burgos Santos, Rafael | A3-8 Calle 43 | Urb. Bonneville Manor | | Caguas | PR | 00727-4840 |
| 2085905 | Burgos Santos, Rafael | A3-8 Calle 43 | Urb. Bonn. Manor | | Caguas | PR | 00727-4840 |
| 2053211 | Burgos Santos, Rafael | A3-8 Calle 43 | Urb. Bonneville Manor | | Caguas | PR | 00727-4840 |
| 1990973 | BURGOS SANTOS, RAFAEL | A3-8 CALLE 43 | URB BONNEVILLE MANOR | | CAGUAS | PR | 00727 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit N

158th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2089916 | Burgos Soto, Aida Lizette | PO Box 6390 | | | Caguas | PR | 00726 |
| 1959461 | Burgos Suarez, Luis A. | 1508 Calle Damasco | Urb. San Antonio | | Ponce | PR | 00728-1634 |
| 1935635 | Burgos Suarez, Luis Alberto | 1508 Damasco Urb San Antonio | | | Ponce | PR | 00728-1634 |
| 2049603 | BURGOS TEJERO, JOSEFINA | PO BOX 323 | | | SANTA ISABEL | PR | 00757 |
| 2090076 | Burgos Texidor, Lourdes R. | Urb. Punto Oro Calle Golondrina 4520 | | | Ponce | PR | 00728 |
| 1965195 | BURGOS VAZQUEZ, JANET | 112 CALLE SALVADOR TORRES | | | AIBONITO | PR | 00705 |
| 1886609 | Burgos Velez, Jorge L. | Urb. Villa Cristina Calle 3C-1 | | | Coamo | PR | 00769 |
| 2143749 | Burgos, Felix De Jesus | HC40 Box 7953 | | | Juana Diaz | PR | 00795 |
| 2113013 | BURGOS, LILLIAM | 16240 CARR 153 | | | COAMO | PR | 00769 |
| 2115488 | Burgos, Lillian | 16240 Carr 153 | | | Coamo | PR | 00769 |
| 2111536 | Burgos, Lillion | 16240 Carr 153 | | | Coamo | PR | 00769 |
| 2048989 | BUSANET GREVI, MILAGROS | CALLE TASITA H 1375 | | | PONCE | PR | 00728 |
| 1820888 | Butiz Morales, Cynthia G. | PO Box 8039 | | | Ponce | PR | 00732 |
| 2101657 | Butler Rodriguez, Ana H | P.O. Box 626 | | | Quebradillas | PR | 00678 |
| 2119973 | Butler Rodriguez, Ana H. | PO Box 626 | | | Quebradillas | PR | 00678 |
| 2102392 | Butler Roman, Mary Angela | IP34, Calle 10, Urb. La Providencia | | | Toa Alta | PR | 00953 |
| 2098604 | Caballero Bonilla, Sandra M | P.O. Box 2771 | | | Juncos | PR | 00777 |
| 1840048 | Caballero Bonilla, Sandra M | PO Box 2771 | | | Juncos | PR | 00777 |
| 589268 | CABALLERO SANTOS, VIRGINIA | 10 RUISENOR | CHALETS DE SANTA BARBARA | | GURABO | PR | 00778 |
| 2127794 | Caballero Santos, Virginia | 10 Ruisenor Chalets de Santa Barbara | | | Gurabo | PR | 00778 |
| 2023486 | Caban Acevedo, Marie S. | 4W13 Calle 223 | Colinas de Fairview | | Trujillo Alto | PR | 00976 |
| 1971111 | Caban Gonzalez, Elba Luisa | 109 Vilma Barea | | | Moca | PR | 00676 |
| 2067158 | Caban Montalvo, Lizzette | RR-03 Box 10491 | | | Anasco | PR | 00610-9191 |
| 61574 | CABAN PADILLA, LUIS | URB. MONTE VISTA | CALLE G-51 | | FAJARDO | PR | 00738 |
| 1985072 | CABAN QUINONES, JUAN | 209 CALLE ANDALUCIA | URB. MARBELLA | | AGUADILLA | PR | 00603 |
| 2017311 | Caban Torres, Diana I. | Urb. Jardines De Santo Domingo | A-23 Calle 5 | | Juana Diaz | PR | 00795 |
| 1930006 | Caban Torres, Maria De Los A | Calle Matienzo Cintron # 6 | | | Juana Diaz | PR | 00795 |
| 2064472 | Caban Trinidad, Francheska M. | Urb. Monte Vista | Calle 6 G-51 | | Fajardo | PR | 00738 |
| 2049367 | Cabeza Charriez, Johnny | P.O. Box 3000 Suite 217 | | | Angeles | PR | 00611 |
| 2049367 | Cabeza Charriez, Johnny | Carr. 111 R.600 Km 6.7 Int. Bo. Santa Isabel | | | Utuado | PR | 00641 |
| 2115831 | Cabren Daile, Maria del Carmen | 410 c/ de Diego Apt 1205 | | | San Juan | PR | 00923-3028 |
| 884863 | CABRERA ALICEA, ARACELIS | 116 C/AMAPOLA | | | BAYAMON | PR | 00959 |
| 692430 | Cabrera Camacho, Julia | L18 209 Urb. Colinas Fair View | | | Trujillo Alto | PR | 00976 |
| 2034241 | Cabrera Castillo, Julia Anita | HC-15 Box 15745 | | | Humacao | PR | 00791 |
| 1948768 | CABRERA CORDERO, VIVIAN | PO BOX 1070 | | | HATILLO | PR | 00659 |
| 2019345 | Cabrera Febo, Carmen A | PO Box 1607 | | | Santa Isabel | PR | 00757 |
| 1168813 | Cabrera Nieves, Annette | 154 Calle Nardo Estancias | de la Fuente | | Toa Alta | PR | 00953 |
| 2082098 | CABRERA NIEVES, LOURDES H. | BLOQUE 44 | #11 CALLE 53 MIRAFLORES | | BAYAMON | PR | 00957 |
| 1988218 | Cabrera Nieves, Maritza | C-1 Calle 1 Monte Verde | | | Toa Alta | PR | 00953 |

Exhibit N

158th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2130332 | Cabrera Santiago, Sol Rosita | Apartado 491 | | | Naranjito | PR | 00719 |
| 62589 | CABRERA VALENTIN, LUIS R | PARC. ROBERTO CLEMENTE | HC-05 BOX 54702__BO. PAJUIL | | HATILLO | PR | 00959 |
| 2103732 | Cabrera, Amarilis Ramos | Urb. Pepino casa E-38 calle 5 | | | San Sebastian | PR | 00685 |
| 2098143 | Cadiz Vazquez, Michael | Urb. Casamia #4942 Zumbador | | | Ponce | PR | 00728 |
| 902964 | CAJIGAS VELAZQUEZ, HILDA D. | COND TORRE DE CAPARRA | 244 CARR 2 APT 6D | | GUAYNABO | PR | 00966-1921 |
| 1750052 | CALCANO DE JESUS, GLORILIX | RIO GRANDE ESTATES | CALLE 33 GG-27 | | RIO GRANDE | PR | 00745 |
| 2136844 | Caldas Sanchez, Hebe M. | Calle Manuel Ruiz #108 | | | Aguada | PR | 00602 |
| 1944686 | Calderin Vila, Priscilla | Urb. Montecarlo #857 | Calle 20 | | San Juan | PR | 00924 |
| 1973866 | Calderon Collazo, Gloria A. | HC-01- BOX 6155 | | | LAS PIEDRAS | PR | 00771-9714 |
| 1883945 | Calderon Diaz, Maria E | PO Box 1189 | | | Gurabo | PR | 00778 |
| 1853089 | Calderon Julia, Emma M | 650 S Cuevas Bustamante | Apt 2108 | | San Juan | PR | 00918 |
| 1853089 | Calderon Julia, Emma M | 250 S Cuevas Bustamante Apto. 2108 | | | San Juan | PR | 00918 |
| 2035208 | CALES CALES, SERGIO | P.O. BOX 561449 | | | GUAYANILLA | PR | 00656-3449 |
| 64304 | CALES CRUZ, NORMA I. | P.O. BOX 177 | | | PENUELAS | PR | 00624-0177 |
| 1842318 | Caliz Lugaro, Carmen G. | Box 644 | | | Penuelas | PR | 00624 |
| 2147763 | Calva Suarez, Jose | Calle Valentina Semidey #3, Bo Coqui | | | Aguirre | PR | 00704 |
| 2053850 | Camacho Alicea, Elba N | HC 1 Box 3349 | | | Adjuntas | PR | 00601 |
| 2076616 | Camacho Alicea, Elba N. | HC 1 Box 3349 | | | Adjuntas | PR | 00601 |
| 64695 | CAMACHO AYALA, AMELIARYS | BOX 2523 | | | BAYAMON | PR | 00960 |
| 2003062 | CAMACHO BAEZ, LUZ M. | PO Box 269 | | | CASTANER | PR | 00631 |
| 2088018 | Camacho Colon, Walberto | PO Box 1421 | | | Orocovis | PR | 00720 |
| 1912587 | Camacho Cruz, Myrna | P.O. Box 778 | | | Las Piedras | PR | 00771 |
| 2070474 | Camacho Delgado, Luz M. | Villa Grillasca 1325 Calle | Eduardo Cuevas | | Ponce | PR | 00717 |
| 2067443 | CAMACHO ECHEVARRIA, VIRGENMINA | PO BOX 1045 | | | PENUELAS | PR | 00624-1045 |
| 1825359 | CAMACHO HERNANDEZ, ELBA | URB. VALLE ALTO | CALLE COLINA 2141 | | PONCE | PR | 00730-4127 |
| 1946433 | Camacho Hernandez, Evelyn | 1023 Urb Brisas de Laurel Calle | Flomboyon | | Cato laurel | PR | 00780-2240 |
| 2132357 | Camacho Hernandez, Miguel Angel | Urb Glenview Gardens | Casa A-16 Calle Escosia | | Ponce | PR | 00730 |
| 1952895 | Camacho Marquez, Carmen Gloria | Apartado 821 Barrio Jagual | | | Patillas | PR | 00723 |
| 2012829 | CAMACHO MUNOZ , BEATRIZ | HC-01 8740 | | | AGUAS BUENAS | PR | 00703 |
| 1890140 | Camacho Perez, Josue Joel | Villa Paraiso Tejido 2312 | | | Ponce | PR | 00728 |
| 1959194 | CAMACHO RODRIGUEZ, BRUNILDA | 4466 CALLE ALMEIDA URB PUNTO ORO | | | PONCE | PR | 00728 |
| 2093684 | Camacho Rodriguez, Brunilda | 4466 Calle Almeyda | Urb. Punto Oro | | Ponce | PR | 00728 |
| 2051800 | CAMACHO RODRIGUEZ, BRUNILDA | 4466 CALLE ALMEYDA URB PUNTO ORO | | | PONCE | PR | 00728 |
| 977245 | CAMACHO RODRIGUEZ, CONCHITA | URB. VILLA DEL SOL | A-20 CALLE MANUEL FDZ JUNCOS | | JUANA DIAZ | PR | 00795-1815 |
| 2027932 | CAMACHO RODRIGUEZ, CONCHITA | URB VILLA DEL SOL | A-20 CALLE MANUEL FERNANDEZ JUNCOS | | JUANA DIAZ | PR | 00795-1815 |
| 2085990 | Camacho Rodriguez, Conchita | Urb. Villa del Sol A-20 Manuel Fdz. Juncos | | | Juana Diaz | PR | 00795-1815 |

Exhibit N

158th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2082192 | CAMACHO ROSA, MARIA D. | URB VENUS GARDENS | 683 CALLE CUPIDO | | SAN JUAN | PR | 00926 |
| 2014995 | CAMACHO SANTIAGO, DIGNA | 27314 CARR 742 | BO. FARALLO | | CAYEY | PR | 00736 |
| 1928682 | CAMARA COLOMBANI, MARGARITA | COMUNIDAD STELLA CALLE 8 #2814 | | | RINCON | PR | 00677 |
| 2063039 | CAMARGO ORENGO, ADAN | HC 5 BOX 7771 | | | YAUCO | PR | 00698-9733 |
| 2012738 | Camargo Orengo, Elbert A. | HC-4 Box 11654 | | | Yauco | PR | 00698 |
| 2086334 | CAMBERO MARTE, YOLANDA | 1365 AVE. SAN ALFONSO | URB. ALTAMESA | | SAN JUAN | PR | 00921 |
| 1945647 | Cameron Moya, Magali | A-69 Marginal Cal De | | | Monte Carlo | PR | 00924 |
| 2145478 | Campos Borrero, Mario Manuel | Urb. Ferry Barraneas | 516 Calle 3 | | Ponce | PR | 00731 |
| 2146301 | Campos Borrero, Wilson | HC9 Box 1001 | | | Ponce | PR | 00731-9716 |
| 66136 | Campos Camacho, Jose Angel | Box 184 | | | Mercedita | PR | 00715 |
| 66160 | CAMPOS DE JESUS, NANCY | 3271 LAFAYETTE-CONSTANCIA | | | PONCE | PR | 00716 |
| 2149316 | Campos Martinez, Edwin | HC 06 Box 6423 | | | Juana Diaz | PR | 00795 |
| 2149263 | CAMPOS MARTINEZ, JULIO CESAR | HC6 BOX 6423 | | | JUANA PIAZ | PR | 00795-9769 |
| 2058150 | CAMPOS MENDEZ, WANDA | HC 6 BOX 62165 | | | MAYAGUEZ | PR | 00680 |
| 2058150 | CAMPOS MENDEZ, WANDA | HC 6 Box 62165 | | | Mayaguez | PR | 00680 |
| 2037670 | Campos Torres, Wilson | HC 09 Box 1620 | | | Ponce | PR | 00731-9712 |
| 2109112 | Canales Quinones, Elba I | G-10 Montemembrillo | Urb. Lomas de Carolina | | Carolina | PR | 00987 |
| 1932032 | Canario Oviedo, Ernestina | PMB 13 | PO Box 2000 | | Mercedita | PR | 00715 |
| 1932032 | Canario Oviedo, Ernestina | Condominio La Providencia Garden Apartments | B-110 | | Ponce | PR | 00731 |
| 1962294 | Canas Aiverio, Carmen I. | 262 C/ Uruguay Cond Altagracia 14F | | | San Juan | PR | 00917 |
| 66666 | Cancel Alvarado, Carlos Rafael | PMB 054 | Box 6004 | | Villalba | PR | 00766 |
| 1955339 | CANCEL ALVARADO, EVELYN | URB BRISAS DEL PRADO | CALLE GARZA APTDO 1731 | | SANTA ISABEL | PR | 00757 |
| 2016211 | Cancel Alvarado, Evelyn R. | Urb. Brisas del Prado C-12 | Apt 1731 | | Santa Isabel | PR | 00757 |
| 1842528 | CANCEL HERNANDEZ, LUIS A. | BO. JAQUITAS | CARR. 346 KM. 1.6 | BOX 412 | HORMIGUEROS | PR | 00660 |
| 1866545 | Cancel Marrero, Brenda | Urb. Estancias del Rio #876 | | | Hormigueros | PR | 00660 |
| 2076363 | Cancel Ortiz, Evangelina | 74 Lajas Road | | | Ensenada | PR | 00647 |
| 1923550 | CANCEL QUINONES, JACKELINE | HC-02 BOX 8519 | | | GUAYANILLA | PR | 00656 |
| 2097904 | Cancel Quinones, Jose A. | HC-02 Box 8519 | | | Guayanilla | PR | 00656 |
| 1822069 | Cancel Rodriguez, Damaris I | PO Box 1554 | | | Orocovis | PR | 00720 |
| 1941047 | Cancel Rosado, Sol M. | Apartado 344 | | | Ensenada | PR | 00647 |
| 1978034 | Cancel Soto, Reinaldo | Urb. Sagrado Corazon #10 Santa Cecilia | | | Guanica | PR | 00653 |
| 1961423 | Candanedo Colon, Nelida | HC-01 Box 10363 | | | Coamo | PR | 00769 |
| 2019708 | Candelaria Camacho, Juan J. | Calle 18 R11 | Urb. Vista Azul | | Arecibo | PR | 00612 |
| 1832801 | CANDELARIA CUEVAS, CRUZ | MAESTRA | DEPTO. EDUCACION | 210 B AVE.JOSE ACADEMO CENTRO GOB. | AREABU | PR | 00612 |
| 1832801 | CANDELARIA CUEVAS, CRUZ | H3 CALLE 6 MAR AZUL | | | HATILLO | PR | 00659 |
| 2010694 | Candelaria Gonzalez, Rosa J | HC 2 Box 7101 | | | Rincon | PR | 00677 |
| 1898615 | Candelaria Lopez, Anna | HC-02 Box 5966 | | | Rincon | PR | 00677 |
| 1002559 | CANDELARIO LOZADA, HECTOR M. | 909-29 CALLE L SAN MARTIN | | | GUAYAMA | PR | 00784 |
| 2058977 | Candelario Lozada, Hector M. | 909-29 Calle L San Martin | | | Guayama | PR | 00784 |

Exhibit N

158th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2005124 | Candelario Nido, Rosa J. | PO Box 85 | | | Arroyo | PR | 00714 |
| 2089756 | CANDELARIO PACHECO, JAVIER | HC 09 BOX 4083 | BO. LA TORRE | | SABANA GRANDE | PR | 00637 |
| 2080427 | Candelario Pachero, Javier | HCD9 Box 4083 Bo. LaTorre | | | Sabana Grande | PR | 00637 |
| 67564 | Candelario Padilla, Angel A | 7981 HARBOR BEND CIR | | | ORLANDO | FL | 32822 |
| 2103817 | Candelario Vidro, Migdalia | HC-09 Box 4083 | | | Sabana Grande | PR | 00637 |
| 2123155 | CANINO HAPORTE, JOSE B | 41 BAOCENAS | | | AGUAS BUENAS | PR | 00703 |
| 2134992 | Capacete Casiano, Maria | Hc Box 10174 | | | Yauco | PR | 00698-9603 |
| 624104 | CAPELES GONZALEZ, CARLOS R. | 61 CALLE LA LUZ | | | SAN LORENZO | PR | 00754 |
| 1999316 | Capella Rios, Ivelisse | 12 Sector Caracol | | | Aguada | PR | 00602 |
| 2055298 | CAPO SANTIAGO, BETTY O | URB LLANOS DE SANTA ISABEL | F5 CALLE 3 | | SANTA ISABEL | PR | 00757 |
| 2055298 | CAPO SANTIAGO, BETTY O | POLICE OFFICER | POLICIA DE PUERTO RICO | COMANDANCIA DE PONCE AVE LOS CAOBOS | PONCE | PR | 00731 |
| 2129251 | Cappa Delgado, Nancy | PO Box 336433 | | | Ponce | PR | 00733-6433 |
| 1977962 | Cappa Delgado, Nancy | PO Box 336433 | | | Ponce | PR | 00799-6433 |
| 2047509 | Cappa, Yolyveth Cortada | # 2834 CalleCarnaval Perla del Suv | | | Ponce | PR | 00717 |
| 2002679 | CAQUIAS ALIER, VIRGINIA | HC-73 BOX 5551 | | | CAYEY | PR | 00736 |
| 2091113 | CAQUIAS ALVAREZ, ROBERTO | URB BELLO HORIZONTE CALLE BERBENA | BUZON 1075 | | PONCE | PR | 00728 |
| 2091113 | CAQUIAS ALVAREZ, ROBERTO | APARTADO 331709 | | | PONCE | PR | 00733-1709 |
| 2103843 | Caquias Garcia, Felix | HC 02 Box 5068 | | | Penuelas | PR | 00624 |
| 1903243 | Caquias Rosario, Jose A. | PO Box 833 | | | Adjuntas | PR | 00601-0833 |
| 1888237 | Caraballo Albertorio, Nancy | #42 #2 Urb. Del Carmen | | | Juana Diaz | PR | 00795 |
| 2054065 | Caraballo Arroyo, Ana D | 2733 Chelin | Urb La Providencia | | Ponce | PR | 00728-3146 |
| 1872192 | CARABALLO ARROYO, ANA D. | URB. LA PROVIDENCIA CALLE CHELIN 2733 | | | PONCE | PR | 00728-3146 |
| 962570 | CARABALLO CARABALLO, BENIGNO | HC-1 BOX 10887 | | | GUAYANILLA | PR | 00656 |

**<u>Exhibit O</u>**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS ARE SEEKING TO DISALLOW YOUR CLAIM BECAUSE THEIR RECORDS SHOW THAT YOUR CLAIM IS DEFICIENT.**

| NAME | CLAIM # | DATE FILED | DEBTOR | ASSERTED CLAIM AMOUNT |
|------|---------|------------|--------|------------------------|
| Name | ClaimNumber | Date Filed | Debtor | Asserted Claim Amount |
| Reason: | OMNI Reason | | | |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES SOLICITAN QUE SU RECLAMO SEA RECHAZADO, PUESTO QUE LOS DATOS INDICAN QUE SU RECLAMO ES DEFICIENTE.**

| NOMBRE | N.º DE RECLAMACIÓN | FECHA DE PRESENTACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN ALEGADA |
|--------|--------------------|-----------------------|--------|---------------------------------|
| Name | ClaimNumber | Date Filed | Debtor | Asserted Claim Amount |
| Base para: | Spanish Reason | | | |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.primeclerk.com/puertorico.  **If you have questions, please contact Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m.  (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.primeclerk.com/puertorico.  **Si tiene alguna pregunta, comuníquese con Prime Clerk LLC llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**

## **Exhibit P**

Exhibit P

159th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1917824 | Caraballo Caraballo, Carmine | HC-01 Box 10887 | | | Guayanilla | PR | 00656 |
| 1958177 | Caraballo Caraballo, Maria T. | HC-1 Box 10887 | | | Guayanilla | PR | 00656 |
| 1973699 | Caraballo Cintron, Fernando | P. O. Box 10,000 PMB 487 | | | Canovanas | PR | 00729 |
| 1791571 | Caraballo Cruz, Tanya I | Coordinadora Unitaria de Trabajadores del Estado (CUTE), Inc | 1214 Calle Cadiz, Urb. Puerto Nuevo | | San Juan | PR | 00920 |
| 1959004 | Caraballo Cruz, Tanya I. | Coordinadora Unitaria de Trabajadores del Estado (CUTE), Inc. | 1214 Calle Cadiz | Urb. Puerto Nuevo | San Juan | PR | 00920 |
| 1962231 | Caraballo Feliciano , Elsie | HC-4 Box 11654 | | | Yauco | PR | 00698 |
| 2085596 | CARABALLO FELICIANO, ANALY M | URB VILLAS DEL CAFETAL | CALLE 3 C-23 | | YAUCO | PR | 00698 |
| 2121586 | CARABALLO FELICIANO, ANALY MARTA | URB. VILLAS DEL CAFETAL | CALLE 3 C-23 | | YAUCO | PR | 00698 |
| 2114701 | Caraballo Feliciano, Analy Marta | Calle 3 C-23 | Urb Villas del Cafetal | | Yauco | PR | 00698 |
| 2101081 | CARABALLO FELICIANO, ELSIE | HC-4 BOX 11654 | | | YAUCO | PR | 00698 |
| 1988533 | Caraballo Guzman, Rafael | HC 1 Box 7269 | | | Guayanilla | PR | 00656 |
| 2095054 | Caraballo Hernandez, Maria de J. | G 3 Urb. Tibes Calle Agueybana | | | Ponce | PR | 00730 |
| 2141844 | Caraballo Lopez, Luis L. | HC 5 Box 7505 | | | Yauco | PR | 00698-9726 |
| 1951383 | CARABALLO LUCIANO, HERMES | BARRIO PIEDRAS BLAUCUS | APARTADO 561328 | | GUAYANILLA | PR | 00656 |
| 2120724 | Caraballo Luciano, Marisol | HC 01 Box 10831 | | | Guayanilla | PR | 00656-9527 |
| 2128251 | Caraballo Luciano, Marisol | HC 01 Box 10831 | | | Guayanilla | PR | 00656-9527 |
| 68898 | CARABALLO LUCIANO, MARISOL | HC-01 BOX 10831 | | | GUAYANILLA | PR | 00656-9527 |
| 2109667 | Caraballo Morales, Migdalia | Segunda Ext Ste Etena Calle Girasol 3 | | | GUAYANILLA | PR | 00656 |
| 1958394 | Caraballo Orengo, David | PO Box 952 | | | Anasco | PR | 00610 |
| 2015219 | Caraballo Padilla, Jose L. | Urb. Villas Del Cafetal | G 22 Calle 8 | | Yauco | PR | 00698 |
| 2115556 | Caraballo Perez, Angel D | Urbanizacion 2nd Ext. Santa Elena | Calle Girasol C-4 | | Guayanilla | PR | 00656 |
| 2024766 | Caraballo Ramirez, Felix C. | PO BOX 6607 | | | Mayaguez | PR | 00681-6607 |
| 2047937 | Caraballo Rivas, Eric | Ext. Altura Calle 5 E-5 | | | Santa Isabel | PR | 00757-2563 |
| 69243 | CARABALLO RIVERA, MONSERRATE | BO. LA QUINTA | BALBOA NUM. 269 | | MAYAGUEZ | PR | 00680-5308 |
| 914885 | Caraballo Robles, Leslie | PO Box 759 | | | Jayuya | PR | 00664-0759 |
| 1220974 | CARABALLO RODRIGUEZ, IVAN | P.O. BOX 1559 | | | YAUCO | PR | 00698 |
| 2076987 | Caraballo Rodriguez, Juan J. | 107 Calle 12 | Nueva Vida El Tuque | | Ponce | PR | 00728 |
| 2053707 | Caraballo Rodriguez, Milagros | 0-6 Calle Garnet Estancias Yauco | | | Yauco | PR | 00698 |
| 1832498 | CARABALLO RODRIGUEZ, MILAGROS | O-6 CALLE GARNET ESTANCIAS | | | YAUCO | PR | 00698 |
| 2038931 | Caraballo Rosado, Silesia | Bo, Yayales Box 1083 | | | Adjuntas | PR | 00601 |
| 1984910 | CARABALLO ROSARIO, AMALIA S | BDA MARIN | HC-1 BUZON 4329 | | ARROYO | PR | 00714 |
| 2080736 | Caraballo Salcedo, Michael | HC 02 Box 10063 | | | Yauco | PR | 00698 |
| 1977470 | Caraballo Santiago, Frank | Calle Pacheco #30 | | | Yauco | PR | 00698 |
| 1998380 | Caraballo Santiago, Frank | Calle Pacheco #30 | | | Yauco | PR | 00698 |
| 1777550 | Caraballo Santos, Carlos J | Urb Santa Maria | 1568 Ave, Munoz Rivera | | Ponce | PR | 00717-0201 |
| 2077170 | Caraballo Segarra, Anibal | HC-01 Box 10887 | | | Guayanilla | PR | 00656 |
| 2055522 | Caraballo Torres, Ana Nydia | Urb Alturas de Yauco | N-18 Calle 11 | | Yauco | PR | 00698 |
| 1982987 | CARABALLO TORRES, NILSA | CALLE 12 107 | NUEVA VIDA EL TUQUE | | PONCE | PR | 00728 |
| 2055261 | Caraballo Valentin, Alicia | 58 Calle La Rosa P.O. Box 857 | | | Adjuntas | PR | 00601 |

Exhibit P

159th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1850138 | Caraballo Valentin, Alicia | Jardines Adjuntas Calle 58 La Rosa Box 857 | | | Adjuntas | PR | 00601 |
| 2060232 | Caraballo Valentin, Alicia | 58 Calle La Rosa P.O. Box 857 | | | Adjunte | PR | 00601 |
| 1873196 | CARABALLO VARGAS, RAMONA | 23 ANGEL S. LUGO | | | ADJUNTAS | PR | 00601 |
| 2100428 | CARABALLO VEGA, JOHAN | SANTA TERESITA CALLE | SANTA RITA 4525 | | PONCE | PR | 00730 |
| 2029770 | CARABALLO VEGA, JOHAN | SANTA TERESITA CALLE SANTA RITA 4525 | | | PONCE | PR | 00730 |
| 2011637 | Caraballo Velez, Edwin Camilo | HC 02 Box 10015 | | | Yauco | PR | 00698 |
| 2079851 | Caraballo Velez, Edwin Camilo | HC Oz Box 10015 | | | Yauco | PR | 00698 |
| 2005582 | Caraballo Rivera, Monserrate | 269 Balboa Bo. La Quinta | | | Mayguez | PR | 00680 |
| 1938067 | CARASQUILLO CRUZ, ELIZABETH | CONDOMINIO EL TUREY APTO 101 555 | C/PEREIRA LEAL URB VALENCIA | | SAN JUAN | PR | 00923 |
| 2077502 | CARATTINI LABOY, ANTONIO | HC 73 BOX 5647 | | | CAYEY | PR | 00736 |
| 2075651 | Carattini Laboy, Antonio | HC 73 Box 5647 | | | Cayey | PR | 00736 |
| 1912375 | Carattini Rivera, Angel | HC-07-33669 Bo. Canaboncito | | | Caguas | PR | 00725 |
| 1917388 | CARATTINI RIVERA, ANGEL | HC-07-33669 BO. CANABONCITO | | | CAGUAS | PR | 00725 |
| 1976897 | Cardenas Nieves, Margarita | Urb. Sta. Elena 2 | B37 Calle Amapola | | Guayanilla | PR | 00656 |
| 2104365 | CARDONA ALVAREZ, MARTA | PMBB2 P.O. Box 5103 | | | Cabo Rojo | PR | 00623 |
| 2104365 | CARDONA ALVAREZ, MARTA | PO Box 5103 PMB 132 | | | CABO ROJO | PR | 00623-5103 |
| 1980519 | CARDONA CABAN, HAYDEE ZENAIDA | 438 BARBOSA | | | MOCA | PR | 00676 |
| 2056540 | Cardona Cardona, Angel L. | P.O. Box 385 | | | Coamo | PR | 00769-0385 |
| 2122014 | Cardona Cardona, Angel L. | PO Box 385 | | | Coamo | PR | 00769-0385 |
| 2063640 | CARDONA CRESPO, MIGUEL A. | HC 02 BOX 20729 | | | AGUADILLA | PR | 00603 |
| 1941911 | Cardona Dragoni, Luis | Ave. Emilio Fagot #3235 | Sta. Teresita | | Ponce | PR | 00730 |
| 1193451 | Cardona Figueroa, Eduardo | Apartado 1686 | | | Juana Diaz | PR | 00795 |
| 1966639 | Cardona Gonzalez, Julio C | HC 59 Box 6012 | | | Aguada | PR | 00602 |
| 1970582 | Cardona Hance, Maria de Lourdes | Urb. Puerto Nuevo | 1206 Calle 10 NE | | San Juan | PR | 00920 |
| 2106765 | Cardona Mercado, Blanca I | HC 01 Box 4232 | | | Rincon | PR | 00677 |
| 2026860 | Cardona Mercado, Blanca I. | HC01 Box 4232 | | | Rincon | PR | 00677 |
| 1933184 | CARDONA NIEVES, EFRAIN | HC-1 Buzon 11413 | | | SAN SEBASTIAN | PR | 00685 |
| 783662 | CARDONA PEREZ, JANNETTE | HC 01 BOX 9699 | | | SAN SEBASTIAN | PR | 00685 |
| 2092448 | Cardona Perez, Maria J. | H C03 Box 17044 | | | Quebradillas | PR | 00678 |
| 1982018 | Cardona Perez, Maria J. | HC03 Box 17044 | | | Quebradillas | PR | 00678 |
| 70514 | CARDONA RAICES, WITICIA | 721 HACIENDAS CONSTANCIA | | | HORMIGUEROS | PR | 00660 |
| 1793223 | CARDONA RAMIREZ, ISIDRO | APARTADO 1353 | | | MOCA | PR | 00676 |
| 2009863 | Cardona Rivera, Carmen A. | 10 Urb Penuelas Valley | | | Penuelas | PR | 00624 |
| 1937482 | Cardona Rosario, Maria V. | F-14 Monte Britton | | | San Juan | PR | 00926 |
| 2004833 | Cardona Ruiz, Evelyn T | PO Box 259 | | | Hormigueros | PR | 00660 |
| 2026383 | Cardona Ruiz, Georgia J. | PO Box 2002 | | | Mayaguez | PR | 00681 |
| 2113957 | Cardona Santiago, Irving Omar | PO Box 614 | | | San Sebastian | PR | 00685 |
| 1961505 | Cardona Sepulveda, Luz E | C-3 Calle Torrecillas | | | Cabo Rojo | PR | 00623-3244 |
| 1961505 | Cardona Sepulveda, Luz E | #32 Calle Ramos Antonini | | | Hormigueros | PR | 00660-1819 |

Exhibit P

159th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1961505 | Cardona Sepulveda, Luz E | #32 Calle Ramos Antonini | | | Hormigueros | PR | 00660-1819 |
| 1961505 | Cardona Sepulveda, Luz E | #32 Calle Ramos Antonini | | | Hormigueros | PR | 00660-1819 |
| 1961505 | Cardona Sepulveda, Luz E | #32 Calle Ramos Antonini | | | Hormigueros | PR | 00660-1819 |
| 1961505 | Cardona Sepulveda, Luz E | #32 Calle Ramos Antonini | | | Hormigueros | PR | 00660-1819 |
| 1961505 | Cardona Sepulveda, Luz E | #32 Calle Ramos Antonini | | | Hormigueros | PR | 00660-1819 |
| 1961505 | Cardona Sepulveda, Luz E | #32 Calle Ramos Antonini | | | Hormigueros | PR | 00660-1819 |
| 1961505 | Cardona Sepulveda, Luz E | #32 Calle Ramos Antonini | | | Hormigueros | PR | 00660-1819 |
| 1961505 | Cardona Sepulveda, Luz E | #32 Calle Ramos Antonini | | | Hormigueros | PR | 00660-1819 |
| 1961505 | Cardona Sepulveda, Luz E | #32 Calle Ramos Antonini | | | Hormigueros | PR | 00660-1819 |
| 1961505 | Cardona Sepulveda, Luz E | #32 Calle Ramos Antonini | | | Hormigueros | PR | 00660-1819 |
| 2119241 | Cardona Sepulveda, Luz E. | C-3 Calle Torrecillas | | | Cabo Rojo | PR | 00623-3244 |
| 2119241 | Cardona Sepulveda, Luz E. | #32 Calle Ramos Antonini | | | Hormigueros | PR | 00660-1819 |
| 2145148 | Cardona Toro, Francisco | P.O. Box 1324 | | | Santa Isabel | PR | 00757 |
| 889094 | CARMEN I LEDEE CUBERGE | CALLE TETUAN 2626 | | | PONCE | PR | 00716 |
| 2134341 | Carmen I. Mulero Arzuaga | HC #22 Box. 9250 | | | Juncos | PR | 00777 |
| 2044266 | Carmenatty Rodriquez, Jaeliz | Calle Maria Luisa Arcelay 3023 (G-12) | | | Mayaguez | PR | 00680 |
| 2032719 | Carmona Alicea, Aixa M. | 903 Calle Eider Urb. C.C. | | | San Juan | PR | 00924 |
| 2031659 | CARMONA ALICEA, AIXA M. | #903 CALLE EIDER | URB. COUNTRY CLUB | | SAN JUAN | PR | 00924 |
| 1986258 | CARMONA CANTRES, OLGA D. | BOX 854 | | | SABANA SECA | PR | 00952 |
| 1819787 | Carmona Cantres, Olga D. | Box 854 | | | Sabana Seca | PR | 00952 |
| 1889434 | Carmona Cantres, Olga D. | Box 854 | | | Sabana Seca | PR | 00952 |
| 2045184 | Carmona Figueroa, Jose L. | D-12 Calle Nobel Bella Vista | | | Ponce | PR | 00716 |
| 2128149 | Carmona Ortiz, Antonio | E-11 Calle 13 Jard C. Club | | | Carolina | PR | 00983 |
| 1982478 | Carmona Osorio, Victor | HC 1 Box 5751 | | | Loiza | PR | 00772 |
| 1902347 | CARMONA OSORIO, VICTOR A | HC 01 BOX 5751 | | | LOIZA | PR | 00772 |
| 2059461 | Carmona Rivera, Jaime | 423 San Luis | Lirios Calas 2 | | Juncos | PR | 00777-8510 |
| 1952015 | Caro Caro, Myrna | P.O. Box 633 | | | Aguada | PR | 00602 |
| 616252 | Caro Morales, Aurea | PO BOX 51 | | | Rincon | PR | 00677 |
| 1900257 | Caro Munoz, Jessica | PO Box 503 | | | Rincon | PR | 00677 |
| 2004019 | CARO PEREZ, ELIZABETH | HC03 BOX 6706 | | | RINCON | PR | 00677 |
| 2078661 | Caro Ramos, Carmen M. | P.O. Box 953 | | | Rincon | PR | 00677 |
| 2098502 | CARO TIRADO, HILDA E. | PO BOX 2079 | | | AGUADILLA | PR | 00605 |
| 2008094 | Carpena Vazquez, Carmen M. | P.O. Box 2355 | | | Coamo | PR | 00769 |
| 1909829 | Carrasguillo Correa , Teresa | Apartado 962 | | | San Lorenzo | PR | 00754 |
| 2078798 | Carrasquillo Llera, Jose | Bo. Conaboncito Carr 784 Km 5.1 | | | Cuguas | PR | 00725 |
| 2067716 | Carrasquillo Adorno, Zobeida | Vistas de Luquillo V-1 D-4 | | | Luquillo | PR | 00773 |
| 1943192 | CARRASQUILLO ADORNO, MARTA | URB. LUQUILLO MAR | CALLE C CC-32 | | LUQUILLO | PR | 00773 |
| 1980340 | Carrasquillo Adorno, Zobeida | Vistas de Luqillo V-1 D-4 | | | Luquillo | PR | 00773 |
| 2142110 | Carrasquillo Cornier, Luis Alberto | HC 06 Box 4089 | | | Ponce | PR | 00731 |
| 1941959 | Carrasquillo Correa, Teresa | Apartado 962 | | | San Lorenzo | PR | 00754 |
| 2131004 | Carrasquillo Davila, Olga | PO Box 2489 | | | Juncos | PR | 00777 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 27

Exhibit P

159th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2067081 | Carrasquillo Delgado, Alejandro Jose | PO BOX 336 | | | Rio Blanco | PR | 00744 |
| 2071928 | Carrasquillo Delgado, Gloria | Calle 7 #61 Hill Brothers | | | San Juan | PR | 00924 |
| 2054114 | Carrasquillo Hernandez, Nancy | PO Box 578 | | | Gurabo | PR | 00778 |
| 1908456 | CARRASQUILLO HERNANDEZ, NANCY | P.O. BOX 578 | | | GURABO | PR | 00778 |
| 2072138 | CARRASQUILLO HERNANDEZ, WANDA I | PO BOX 578 | | | GURABO | PR | 00778 |
| 2053630 | CARRASQUILLO HERNANDEZ, WANDA I | PO BOX 578 | | | GURABO | PR | 00778 |
| 1915623 | CARRASQUILLO HERNANDEZ, WANDA I. | PO BOX 578 | | | GURABO | PR | 00778 |
| 2013054 | Carrasquillo Rivera, Maria S. | Bo. Turabo Carr. Num 1 | Km-41-2 HC-04 Box 44092 | | Caguas | PR | 00727 |
| 1915069 | CARRASQUILLO RODRIGUEZ , CARMEN L. | PO BOX 1328 | | | JUNCOS | PR | 00777 |
| 1824731 | Carrasquillo Rodriguez, Cecilia | HC-02 Box 32061 | | | Caguas | PR | 00727-9455 |
| 2101337 | CARRASQUILLO SANTIAGO, ZULMA | URB.RIO CANAS 2853 CALLE AMAZONAS | | | PONCE | PR | 00728-1721 |
| 1928974 | Carreras Coello, Rita Maria | 164 Calle Rey Fernando Coto Laurel | | | Ponce | PR | 00780 |
| 2043325 | Carreras Hernandez, Emily | Cervantes 8248 Vistas del Oceano | | | Loiza | PR | 00772 |
| 2080827 | CARRERAS HERNANDEZ, MAYRA I | URB EXT VILLAS DE CAMBALACHE I | # 74 CALLE CEIBA | | RIO GRANDE | PR | 00745 |
| 783955 | CARRERAS HERNANDEZ, MAYRA I. | VILLAS DE CAMBALACHE I | #74 CALLE CEIBA | | RIO GRANDE | PR | 00745 |
| 2067695 | Carrero Figueroa, Altagracia | #410 Juan Rodriguez Bo. Mani | | | Mayaguez | PR | 00682 |
| 1920643 | Carrero Lopez , Jose Luis | Urb. Victoria, Clavel #2 | | | Aguadilla | PR | 00603 |
| 2077142 | Carrero Lorenzo, Wandaliz | HC 60 Box 12449 | | | Aguada | PR | 00602 |
| 2101619 | Carrero Martinez, Damaris | HC-06 Box 60805 | | | Mayaguez | PR | 00680 |
| 1994469 | Carrero Morales, Ivelisse | P.O. Box 979 | | | Jayuya | PR | 00664 |
| 1896751 | CARRERO MORALES, JOSEFINA | HC 01 BOX 2301 | | | JAYUYA | PR | 00664 |
| 712704 | CARRERO RIVERA, MARIA M. | #89 DR. RIVERA OLAN | BO BALBOA | | MAYAGUEZ | PR | 00680 |
| 2001741 | Carril Veleo, Gregorio | HC2 Box 22708 | | | San Sebastian | PR | 00685 |
| 2141346 | Carrillo Guzman, Elias | HC 6 Box 4332 | | | Coto Laurel | PR | 00780 |
| 754857 | CARRION APONTE, SONIA | IDAMARIS GARDEN | E40 AVE RICKY SEDA | | CAGUAS | PR | 00727 |
| 1843109 | Carrion Carrasquillo, Carmen L. | 35A Calle 5 San Isidro | | | Canovanas | PR | 00729 |
| 1843109 | Carrion Carrasquillo, Carmen L. | P.O. Box 123 | | | Canovanas | PR | 00729 |
| 2109731 | Carrion Rivera, Gladys | HC 01 Box 7104 | | | Luquillo | PR | 00773 |
| 2041964 | Carrion Rodriguez , Ramonita | P.M. B. 111 PO Box 2510 | | | Trujillo Alto | PR | 00977-2510 |
| 80331 | CARRION ROSA, NOEMI | HC 01 BZN 7479 | | | LUQUILLO | PR | 00773 |
| 2048435 | Carro Colon, Mayra E. | P.O. Box 1962 | | | Orocovis | PR | 00720 |
| 2050082 | Carro Colon, Mayra E. | PO Box 1962 | | | Orocovis | PR | 00720 |
| 2048574 | Carro Colon, Mayra Elissette | P.O. Box 1962 | | | Orocovis | PR | 00720 |
| 80457 | CARRO MIRANDA, , JULIA E | PO BOX 235 | | | OROCOVIS | PR | 00720 |
| 1971804 | Carro Miranda, Julia E. | PO Box 235 | | | Orocovis | PR | 00720 |
| 2040418 | CARRO MIRANDA, JULIA E. | PO BOX 235 | | | OROCOVIS | PR | 00720-0235 |
| 2110680 | Cartagena Acosta, Myriam | Box 2135 | | | Aibonito | PR | 00705 |
| 2110680 | Cartagena Acosta, Myriam | Avetnte Cesar Gonzalez | Esq. Calle Juan Calaf | | San Juan | PR | 00919-0759 |
| 1993228 | CARTAGENA ANTONETTI, DAISY | APARTADO 131 | | | MERCEDITAS | PR | 00715 |
| 2099319 | Cartagena Antonetti, Daisy | Apartado 131 | | | Merceditas | PR | 00715 |
| 1982758 | Cartagena Antonetti, Daisy | Apartado 131 | | | Merceditas | PR | 00715 |

Exhibit P

159th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2108030 | Cartagena Antonetti, Daisy | Apartado 131 | | | Merceditas | PR | 00715 |
| 1990725 | Cartagena Antonetti, Daisy | Apartado 131 | | | Merceditas | PR | 00715 |
| 2126377 | CARTAGENA APONTE, LUCRECIA | URB LAS MERCEDES | 4A CALLE 4 | | SALINAS | PR | 00751 |
| 2075600 | CARTAGENA BAUZA, JUAN B. | URB SANTA CLARA | #46 CALLE D | | PONCE | PR | 00716 |
| 1996075 | Cartagena Burgos, Norma I. | Hc-01 Box 14695 | | | Coamo | PR | 00769 |
| 1914459 | CARTAGENA CRUZ, ELBA N | P.O.BOX. 2187 | | | GUAYAMA | PR | 00785 |
| 2104678 | Cartagena Cruz, Elba N. | PO Box 2187 | | | Guayama | PR | 00785 |
| 2076174 | CARTAGENA FELIX, MELISSA | URB. PARAISOS DE MAYAGUEZ | #139 AMOR | | MAYAGUEZ | PR | 00680 |
| 2031861 | Cartagena Lopez, Luz D. | P.O. Box 1137 | | | Salinas | PR | 00751 |
| 1997485 | Cartagena Ortiz, Edna Luisa | Apdo 173 | La Plata | | Aibonito | PR | 00786 |
| 2115680 | Cartagena Ortiz, Edna Luisa | Apdo 173 La Plata | | | Aibonito | PR | 00786 |
| 1835009 | CARTAGENA PAGAN, LOURDES E | HC-43 BOX 10618 | | | CAYEY | PR | 00736 |
| 1690310 | CARTAGENA PAGAN, LOURDES E. | HC-43 BOX 10618 | | | CAYEY | PR | 00736 |
| 2005993 | Cartagena Ramos, Hector G. | Cannet 155 Km. 32. 7 Int. | | | Orocovis | PR | 00720 |
| 1985518 | Cartagena Ramos, Hector G. | Carretina 155 Km. 32.7 Int | | | Orocovis | PR | 00720 |
| 1946228 | Cartagena Ramos, Lydia M. | Carretera 155 Ku 23.0 Int. | | | Orocovis | PR | 00720 |
| 1946228 | Cartagena Ramos, Lydia M. | P.O Box 1196 | | | Orocovis | PR | 00720 |
| 2147839 | Cartagena Rivera, Julio | PO Box 418 | | | Aguirre | PR | 00704 |
| 2077064 | CARTAGENA RODRIGUEZ, ABIGAIL | HC 61 5283 | | | AGUADA | PR | 00602 |
| 1876512 | Cartagena Rodriguez, Mayra | Coop. Torres De Carolina Tolle A. Apt. 1011 | | | Carolina | PR | 00979 |
| 159443 | Cartagena Sanchez, Eva Luz | HC - 07 Box 30036 | | | Juana Diaz | PR | 00795 |
| 2055639 | Cartagena Sanchez, Eva Luz | HC-7 Box 30036 | | | Juana Diaz | PR | 00795 |
| 80988 | CARTAGENA SANTIAGO, EFRAIN | LOMAS DE COUNTRY CLUB C/7 U #22 | | | PONCE | PR | 00731 |
| 2042556 | CARTEGENA MARTINEZ, EDUARDO | URB COLINAS DE LIBRADA CALLE 2 | C 3 | | ANASCO | PR | 00610-9829 |
| 1997282 | Cartegena Rodguez, Mayra | Coop Torres de Carolina | Torre A Apt 1011 | | Carolina | PR | 00979 |
| 2130882 | CASANOVA QUINONEZ, CARLOS A | PO BOX 801 | | | ARROYO | PR | 00714 |
| 2130882 | CASANOVA QUINONEZ, CARLOS A | CENTRO MEDICO ANTIGUO HOSPITAL PSIQUIATRICO | | | RIO PIEDRAS | PR | 00936 |
| 2089324 | Casasnovas Cuevas, Luz N. | Urb. Villa Cristina | Calle 3-B-12 | | Coamo | PR | 00769 |
| 1842990 | Casiano Acosta, Glenda Lee | HC - 38 BOX 7175 | | | Guanica | PR | 00653 |
| 2001164 | Casiano Alicea, Anabelle | P.O. Box 892 | | | Juana Diaz | PR | 00795 |
| 2044918 | CASIANO ORTIZ, MARISOL | BDA: ESPERANZA 13 CALLE F | | | GUANICA | PR | 00653 |
| 1637579 | Casiano Rivera, Mildred | HC 1 Box 31098 | | | Juana Diaz | PR | 00795 |
| 1888154 | Casiano Rodriguez, Helda A. | R-39 5 (Urb. Alturas de Yauco) | | | Yauco | PR | 00698 |
| 2096597 | Casiano Ruiz, Maria C. | HC 4 Box 11965 | | | Yauco | PR | 00698 |
| 2129976 | Casiano Simonetti, Miguel A. | 1110 Manuel Morin | Urb SanJose | | Mayaguez | PR | 00680 |
| 1994706 | Casillas Colon, Ana Lourdes | #2037 Calle Colina Urb. Valle Alto | | | Ponce | PR | 00730 |
| 1977195 | Casillas Del Valle, Carmen G | Apartado 321 | | | Aguas Buenas | PR | 00703 |
| 1834676 | Casillas DelValle, Carmen G. | Apartado 321 | | | Aguas Buenas | PR | 00703 |
| 2118623 | Casillas, Miguel A. | 2112 Calle Colina | Urb. Valle Alto | | Ponce | PR | 00730 |
| 1974040 | Casimiro Acosta, Agueda Y. | Cond. Torres de Cervantes | 240 Calle 4A | Apt 216A | San Juan | PR | 00924 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit P

159th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1822323 | Castellano Colon, Wigberto | Urb. Parque Miramonte C-1 | | | Penuelas | PR | 00624 |
| 2079532 | Castellano Colon, Wigberto | Urb. Parque Miramonte C-1 | | | Penuelas | PR | 00624 |
| 1908554 | Castellano Rodriguez, Yamill I. | PO Box 1785 | | | Orocovis | PR | 00720 |
| 1819949 | Castellano Vazquez, Ana Maria | HC-71 Box 7475 | | | Cayey | PR | 00756 |
| 2134623 | Castellar Maldonado, Carlos H. | HC 01 Box 10318 | | | Guayanilla | PR | 00656 |
| 2068785 | Castellar Maldonado, Carlos H. | HC-01 Box 10318 | | | Guayanilla | PR | 00656 |
| 2118960 | CASTELLAR VELASQUEZ, JOSE A. | P.O. BOX 525 | | | PENUELAS | PR | 00624 |
| 2081676 | Castellar Velazquez, Humberto G | HC 02 Box 5891 | | | Penuelas | PR | 00624 |
| 1889967 | Castillo Aponte, Lucila | HC 1 Box 6231 | | | Orocovis | PR | 00720 |
| 1959695 | Castillo Avilez , Samuel | 24040 Carr 113 | | | Quebradillas | PR | 00678 |
| 1851705 | Castillo Colon , Vidal | HC 02 Box 4690 | | | Villalba | PR | 00766 |
| 2048332 | Castillo Colon, Vidal | HC-02 Box 4690 | | | Villalba | PR | 00766 |
| 2073603 | CASTILLO CRUZ, ELIA DORIS | J-93 CALLE MARMOL | | | SAN GERMAN | PR | 00683 |
| 2115676 | CASTILLO FEBLES, LYDIA E. | HC 07 BOX 3313 | | | PONCE | PR | 00731 |
| 2145608 | Castillo Ginorio, Ilia | P.O. Box 3504 PMB 24 | | | Mercedita | PR | 00715-3504 |
| 2121375 | Castillo Hernandez, Angel D. | P.O. Box 192 | | | Quebradillas | PR | 00678 |
| 2121375 | Castillo Hernandez, Angel D. | PO Box 274 | | | Quebradillas | PR | 00678 |
| 2062722 | CASTILLO MARRERO, NELDY S | Carr. 348 K3 H9 | Quebrada Grande | | MAYAGUEZ | PR | 00680 |
| 2062722 | CASTILLO MARRERO, NELDY S | HC 02 Box 23431 | | | Mayaguez | PR | 00680 |
| 2022717 | Castillo Olivera, Maria N. | HC-7 Box 26110 | | | Mayaguez | PR | 00680 |
| 1865740 | Castillo Perez, Carmen M | 407 Calle Dalias | | | Mayaguez | PR | 00682 |
| 628396 | Castillo Rodriguez, Carmen R. | HC 01 Box 6839 | | | Guayanilla | PR | 00656 |
| 2073073 | Castillo Sabre, Betsy | Urb La Quinta Calle Escada J6 | | | Yauco | PR | 00698 |
| 2058201 | Castillo Santos, Luz E | Apartado 560 199 | | | Guayanilla | PR | 00656 |
| 2023720 | Castillo Santos, Luz E. | Apartado 560 199 | | | Guayanilla | PR | 00656 |
| 2013856 | Castillo Torres, Pedro P | Bo. Jagueyez Arriba | Carr. 513 K. 17 | | Villalba | PR | 00766 |
| 2013856 | Castillo Torres, Pedro P | HC 2 Box 4764 | | | Villalba | PR | 00760 |
| 2057016 | CASTILLO TORRES, WILMA | PO BOX 486 | | | YAUCO | PR | 00698 |
| 2098960 | CASTILLO VARGAS, RUTH S. | URB. SAN ROMUALDO | CALLE JPII | | HORMIGUEROS | PR | 00660 |
| 1952858 | Castio Gonzalez, Anthony | Res Hato Grande Ed. 8 #40 | | | San Lorenzo | PR | 00754 |
| 1941018 | Castio Huertas, Leila | HC-2 Box 6313 | | | Jayuya | PR | 00664-9604 |
| 2078337 | Castro Arroyo, Aida L | Callbox 43001 Apt. 110 | | | Rio Grande | PR | 00745 |
| 1826412 | Castro Colon , Fernando | Urb. Rio Canas | 2623 Nilo | | Ponce | PR | 00728 |
| 2094223 | Castro Cruz, Edwin | HC 01 Box 5857 | | | Ciales | PR | 00638 |
| 2038749 | CASTRO DOMINGUEZ, CARMEN L. | P.O. BOX 454 | | | VEGA BAJA | PR | 00694 |
| 1738056 | Castro Gracia, Julio O | HC 01 Box 4698 | | | Las Marias | PR | 00670 |
| 2040587 | Castro Gracia, Rosa  I. | Naestra | Depto de Educacion | | San Juan | PR | 00917 |
| 2040587 | Castro Gracia, Rosa I. | P.O. Box 792 | | | Maricao | PR | 00606 |
| 1741713 | Castro Laboy, Graciela | Urb. Star Light 3507 Calle Messier | | | Ponce | PR | 00717 |
| 2120786 | CASTRO MACHUCA, MILDRED | 225 CALLE PALACIOS VILLA PALMERAS | | | SAN JUAN | PR | 00915 |
| 894293 | Castro Martinez, Edwin | Urb. Los Rosales Calle7 0-4 | | | Humacao | PR | 00791 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 27

Exhibit P

159th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1978242 | Castro Ortiz, Milagros M. | HC3 Box 13487 | | | Yauco | PR | 00698 |
| 1032080 | Castro Oyola, Lucia | URB SAN RAFAEL | G4 CALLE 1 | | CAGUAS | PR | 00725-4661 |
| 1949583 | CASTRO RAMIREZ, ROBERTO | PO BOX 331387 | | | PONCE | PR | 00733-1387 |
| 2047629 | CASTRO RIVERA, MARITZA | PO BOX 1096 | | | ARROYO | PR | 00714 |
| 2075926 | Castro Rivera, Ruben | 24 1 Alturas de Caida | | | Gurabo | PR | 00778-9766 |
| 1975531 | Castro Rivera, Ruben | 24 1 Alturas de Relada | | | Gurabo | PR | 00778-9766 |
| 1975531 | Castro Rivera, Ruben | HC 3 BOX 34473 | | | Gurabo | PR | 00778-9766 |
| 1975531 | Castro Rivera, Ruben | HC 3 BOX 34473 | | | Gurabo | PR | 00778-9766 |
| 2075926 | Castro Rivera, Ruben | H-C3 Box 34473 | | | Gurabo | PR | 00778-9766 |
| 2075926 | Castro Rivera, Ruben | Policia Puerto Rico | Inspector | Ave. Roosevelt, Hato Rey | San Juan | PR | 00936 |
| 1572271 | CASTRO RODRIGUEZ, JESSICA J. | CALLE AGUA #27 | | | PONCE | PR | 00730 |
| 1978553 | Castro Sabater, Ideliza | Punta Diamante 1342 Calle Ledi | | | Ponce | PR | 00728-2267 |
| 1239918 | CASTRO SANTIAGO, JOSUE | URB. RIBERAS DEL BUCANA | CALLE FLORIN E -5 #2534 | | PONCE | PR | 00731 |
| 2078557 | Casul Morales, Melba N | Bibliotecania Auxiliar | 4 B Urb. Campamento | | Gurabo | PR | 00778 |
| 1902227 | Catala Otero, Carmen Milagros | HC 72 Box 3482 | | | Naranjito | PR | 00719 |
| 2078496 | Catala Otero, Margarita | HC 72 Box 3482 | | | Naranjito | PR | 00719 |
| 2127270 | Caussade Veglio, Irma Iraida | Villa Caribe 263 Via Campina | | | Caguas | PR | 00727-5030 |
| 2065348 | CEDENO CARABALLO, ANA M. | PO BOX 1152 | | | YAUCO | PR | 00698 |
| 2000241 | CEDENO COLON, EDGARDO | URB SANTA TERESITA | 6614 CALLE SAN COSME | | PONCE | PR | 00730 |
| 2126892 | Cedeno Guzman, Ruth | 529 Calle Mosotis | PO Box 335066 | | Ponce | PR | 00733 |
| 2126912 | Cedeno Guzman, Ruth | 529 Calle Mosotis PO Box 335066 | | | Ponce | PR | 00733 |
| 1847068 | Cedeno Maldonado, Freddy | 2213 Parana Urb. Rio Canas | | | Ponce | PR | 00728-1832 |
| 1833016 | Cedeno Maldonado, Onelia | 2009 Guadalquivir Urb Rio Canas | | | Ponce | PR | 00728 |
| 2071327 | Cedeno Marcano, Maria M. | 115 c/6 Bda. Buena Vista | | | San Juan | PR | 00917 |
| 953988 | CEDENO RIVERA, ANDRES | HC 7906 CALLE 4 | | | PENUELAS SANTA ISABEL | PR | 00757 |
| 2101102 | Cedeno Rodriguez, Marcelino | 1397 Bonita Mercedita | | | Ponce | PR | 00717 |
| 1892436 | Cedeno Rodriguez, Monserrate | 2968 Vannina | Urb. Constancia | | Ponce | PR | 00717 |
| 85684 | CEDENO TORRES, EDISON | H.C. 1 BOX 6311 | | | YAUCO | PR | 00698 |
| 2004456 | CEDENO TORRES, JORGE | RESIDENCIAL PADRE NAZARIO | EDIF 11 APT 79 | 158 CALLE 3 | GUAYANILLA | PR | 00656 |
| 2045753 | Cedeno Torres, Jorge | Residencial Padre Nazario Edif II Apt. 79 | | | Guayanilla | PR | 00656 |
| 2003518 | CEDENO TORRES, JORGE | RESIDENUAL PADRE NAZARIO EDIF 11 APT. 79 | | | GUAYANILLA | PR | 00656 |
| 1946466 | Centeno Alvarado, Carmen L. | 3522 La Diana | Urb Punto Oro | | Ponce | PR | 00728 |
| 1859746 | Centeno Aponte, Iris V. | Calle 3D | 6B Urb San Antonio | | Aguas Buenas | PR | 00703 |
| 1934341 | CENTENO FONTANEZ, MARGARITA | BOX 30 | | | AGUAS BUENAS | PR | 00703 |
| 1085906 | CENTENO HERNANDEZ, ROBERTO | ROOSEVELT #161 COCO NUEVO | | | SALINAS | PR | 00751 |
| 2145182 | Centeno Martinez, Jorge | Calle Barboza 106, Coco Nuevo | | | Salinas | PR | 00751 |
| 1973461 | Centeno Perez, Maria de los A. | Urbanizacion Rafael Bermudez | Calle 9 G-13 | | Fajardo | PR | 00738 |
| 1898634 | CENTENO RODRIGUEZ, JOSE A. | BOX # 1068 | | | CIDRA | PR | 00739 |
| 2156224 | Centeno Torres, Ramon | Apt. 362 Salinas P.R. | | | Salinas | PR | 00751 |
| 1903263 | Centeno Vazquez, Roberto | HC-37 Box 7565 | | | Guanice | PR | 00653 |
| 1817026 | CHALUISANT CAMACHO, NANETTE | URB VALLE ALTO COLINA 2141 | | | PONCE | PR | 00730 |

Exhibit P

159th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2035978 | Chamorro Colon, Mildred | HC 08 Box 341 | Parc. Marueno | | Ponce | PR | 00730 |
| 2036741 | Chamorro Melendez, Claribel | D-1 Calle Edna | Glenview Garden's | | Ponce | PR | 00730 |
| 2031305 | Chamorro Melendez, Claribel | Dl Calle Edna Glenview Garden's | | | Ponce | PR | 00730 |
| 2007404 | Chamorro Melendez, Digna L. | 1431 Calle Zaragoza La Rambla | | | Ponce | PR | 00730 |
| 1859540 | Chamorro Melendez, Janzenith | Janzeuith Chamorro Melendez | D-1 Calle Edna Glenview | | Ponce | PR | 00730 |
| 1893024 | CHAMORRO PEREZ, ANA I | 52 EXT MENDEZ VIGO FINAL | | | PONCE | PR | 00730 |
| 1892883 | CHAMORRO PEREZ, HAYDEE | 6208 SANSON DR | | | APOPHRA | FL | 32712 |
| 1893221 | CHAMORRO PEREZ, HAYDEE | 6208 SANSON DR | | | APOPKA | FL | 32712 |
| 2097854 | Chamorro Santiago, Heriberto | Hcdu la matilde | Calle Surco 5421 | | Ponce | PR | 00788 |
| 1960004 | Chamorro Santiago, Heriberto | Haciendon La Matilte Calle Surco 5421 | | | Ponce | PR | 00728 |
| 994887 | CHARLES BELEN, FRANCISCA | PO BOX 364 | | | GUANICA | PR | 00653 |
| 1967359 | Charles Torres, Dafne Marie | Calle Yaguer #48 | | | Guanica | PR | 00653 |
| 2091026 | Charm Rivera , Javier | Urb Ocean View Casa A-5 | Calle 6 | | Arecibo | PR | 00612 |
| 1969408 | Charriez Rodriguez, Carmen M. | Urb. Santa Elena 38 Calle 3 | | | Yabucoa | PR | 00767-3815 |
| 2053135 | CHEVERE HEREDIA, HILDA I | PO BOX 747 | | | SALINAS | PR | 00751 |
| 2050672 | Chevere Ortega, Santos | HC 01 Box 4099 | | | Jayuya | PR | 00664 |
| 1981205 | Chico Roman , Kelvin M. | HC 04 Box 17334 Bo Puente | | | Camuy | PR | 00627 |
| 2148218 | Chupany Cruz, Marcos A. | HC-01 Box 4707 | | | Salinas | PR | 00751 |
| 2144210 | Chupany, Jose R. | HC-01-Box 5005 | | | Salinas | PR | 00751 |
| 2074978 | Cintra Maldonado, Alberto | F-2 Calle 4, Urb. Las Alandras | | | Villalba | PR | 00766 |
| 1943210 | Cintron Acevedo, Janice M. | LL 21 Calle Playa | Urb. Dorado del Mar | | Dorado | PR | 00646 |
| 2014294 | Cintron Acevedo, Janice M. | Calle Playa LL 21 Urb. Dorado del Mar | | | Dorado | PR | 00646 |
| 2016675 | Cintron Alvarado, Hector G. | HC-01-Box 3708 | | | Villalba | PR | 00766 |
| 2016675 | Cintron Alvarado, Hector G. | Policia de Puerto Rico | KM 4.6, Carr. 553, Bo. Caonillas Arribas | | Villalba | PR | 00766 |
| 2066264 | Cintron Alvarado, Nilka I. | Bo. Jagueyes 513 KM 3 Hm3 | | | Villalba | PR | 00766 |
| 2118671 | Cintron Cedeno, Jose L. | 174 Bo: Santo Domingo 2 | HC02-5408 | | Penuelas | PR | 00624 |
| 1949433 | CINTRON CINTRON, ARNALDO | P O BOX 1201 | | | SALINAS | PR | 00751 |
| 2057454 | Cintron Cintron, Juan Oscar | HC-01 Box 4402 | | | Juana Diaz | PR | 00795-9704 |
| 1974637 | CINTRON CINTRON, MAGDA ILEANA | URB LAS ALONDRAS | A37 CALLE 1 | | VILLALBA | PR | 00766 |
| 2071001 | CINTRON CINTRON, MAGDA ILEANA | URB LAS ALONDRAS CALLE 1 A 37 | | | VILLALBA | PR | 00766 |
| 2135245 | Cintron Cosme, Mercedes | Direccion Postal | P.O. Box 1811 | | Juana Diaz | PR | 00795 |
| 2135245 | Cintron Cosme, Mercedes | Calle 2 #4 | | | Juana Diaz | PR | 00795 |
| 2149574 | Cintron Davila, Ramon | HC-01 Box 7223 | | | Santa Isabel | PR | 00757 |
| 2145957 | Cintron De Jesus, Jorge | HC 01 Box 4487 | | | Juana Diaz | PR | 00795 |
| 2144700 | Cintron Gomez, Cristobal | HC05 Box 5846 | | | Juana Diaz | PR | 00795 |
| 2086697 | Cintron Gutierrez, Milady | Urb. Valle Alto 1611 Calle Cma | | | Ponce | PR | 00730-4135 |
| 2036271 | Cintron Hernandez, Belkis A. | 3 C26 Urb. Monte Verde | | | Toa Alta | PR | 00953 |
| 1909305 | Cintron Lopez, Luis A | PO Box 250642 | | | Aguadilla | PR | 00604-0642 |
| 2103857 | Cintron Lopez, Myriam | B Magas Abajo | | | Guayanilla | PR | 00656 |
| 1951153 | CINTRON LOPEZ, SILVIA | BO MAGOS ABAJO | HC 2 BOX 6458 | | GUAYANILLA | PR | 00656-9607 |
| 2073363 | Cintron Maldonado, Lina D. | HC-02 Box 10314 | | | Aibonito | PR | 00705 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit P

159th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1949665 | Cintron Martinez, Cynthia | T-15 Calle Jaguey | Urb. Santa Elena | | Guayanilla | PR | 00656 |
| 1978391 | Cintron Mercado, Elizabeth | San Antonio de la Tuna #913 | Calle Bohio | | Isabela | PR | 00662-7120 |
| 1990364 | Cintron Mojica, Gloribell | Villas de Candelero | Calle Gaviota #10 | | Humacao | PR | 00791 |
| 2000060 | Cintron Montalvo, Miriam | HC 4 Box 12921 | | | San German | PR | 00683 |
| 1910231 | Cintron Perez, Heriberto | HC 02 Box 5090 | | | Guayama | PR | 00784 |
| 2141397 | Cintron Rivera, Enrique | Punta Dimmente Calle Dinar D-3 | | | Ponce | PR | 00731-1353 |
| 91337 | Cintron Rivera, Miguel A. | Hc 03 | Box 14885 | | Yauco | PR | 00698 |
| 1234595 | CINTRON RODRIGUEZ, JOSE G. | DEPARTAMENTO DE EDUCACION | 436 CALLE DIAMONTE | URB BRISAS DE LAUREL | COTO LAUREL | PR | 00780 |
| 1234595 | CINTRON RODRIGUEZ, JOSE G. | #436 CALLE DIAMANTE | URB BRISAS DE LAUREL | | COTO LAUREL | PR | 00780 |
| 1234595 | CINTRON RODRIGUEZ, JOSE G. | P.O. BOX 800220 | | | COTO LAUREL | PR | 00780 |
| 2014314 | Cintron Rodriguez, Julia E. | Urb. Santa Maria | Calle Hacienda Casanova F-3 | | Guayanilla | PR | 00656 |
| 1834929 | CINTRON RODRIGUEZ, JULIA E. | URB SANTA MARIA | CALLE HACIENDA CASNOVA F-3 | | GUAYANILLA | PR | 00656 |
| 1902211 | CINTRON RODRIGUEZ, YANISA | URB. JARDINES DE GUAMANI | CALLE 3E-1 | | GUAYAMA | PR | 00784 |
| 2145018 | Cintron Sanchez, Alfredo | Barrio Guayabal Sector Cuevas HC-01 Box 4665 | | | Juana Diaz | PR | 00795 |
| 2146559 | Cintron Sanchez, Genaro | HC-01 Box 4656 | | | Juana Diaz | PR | 00795 |
| 2145010 | Cintron Sanchez, Hipolito | HC 01 Box 4669 | | | Juana Diaz | PR | 00795 |
| 1872617 | Cintron Santana, Demetria | HC 03 Box 11785 | | | Juana Diaz | PR | 00795 |
| 1689466 | Cintron Santana, Demetria | HC 03 Box 11785 | | | Juana Diaz | PR | 00795 |
| 2093338 | Cintron Santana, Jorge A. | HC-03 Box 10909 | | | San German | PR | 00683 |
| 2093338 | Cintron Santana, Jorge A. | Bo. Hocomuco Bajo Carr #2 Km. 170.1 Int | | | San German | PR | 00683 |
| 2014421 | Cintron Santiago, Rosa C. | A5 B Jard. Lafayette | | | Arroyo | PR | 00714 |
| 1831759 | Cintron Santos, Leyda | Urb. Jardines de Country lub | #CH-20 Calle 145 | | Carolina | PR | 00983 |
| 1975237 | Cintron Serrano, Cheryl S. | 122 RUBI URB. FREIRE | | | CIDRA | PR | 00739 |
| 2102113 | CINTRON SOTO, TAMARA | URB VALLE HUCARES | 43 C-MAGA | | JUANA DIAZ | PR | 00795 |
| 1976177 | Cintron Tornella, Awilda | Segurds Ext. Dr. Pila Blq. 7 | Apartamento #101 | | Ponce | PR | 00716 |
| 2063069 | Cintron Torres, Nilsa Milagros | HC 01 Box 1547 | | | Juana Diaz | PR | 00995 |
| 1510801 | Cintron Torres, Wilberto | Calle San Lucas #56-23, Bo Corazon | | | Guayama | PR | 00784 |
| 2130187 | CINTRON VELAZQUEZ, JULIO ENRIQUE | PO BOX 562 | URB 21 ANOS #F -10 | | SANTA ISABEL | PR | 00757 |
| 2130238 | Cintron Velazquez, Julio Enrique | PO Box 562 | Urb. Llanos # F + 10 | | Santa Isabel | PR | 00757 |
| 2130556 | Cintron Velazquez, Julio Enrique | P.O. Box 562 | | | Santa Isabel | PR | 00757 |
| 2129906 | Cintron Velazquez, Raul | P.O. Box 562 | | | Santa Isabel | PR | 00757 |
| 2130534 | Cintron Velazquez, Raul | P.O. Box 562 | | | Santa Isabel | PR | 00757 |
| 2130843 | Cintron Velazquez, Raul | P.O. Box 562 | | | Santa Isabel | PR | 00757 |
| 2110390 | Cintron, Myrta | 145-13 calle 416 Villa Carolina | | | Carolina | PR | 00985 |
| 1901598 | CIRILO ANGUEIRA, GLORIMAR | P.O. BOX 160 | | | LUQUILLO | PR | 00773 |
| 1970474 | Cirino Ayala, Bienvenido | Urb. Santigo Calle-A Buzon #31 | | | Loiza | PR | 00772 |
| 2092806 | Cividanes Marrero, Carmen | Cond. Jardines de Santco | Edif #2 Apt 304 | | San Juan | PR | 00927 |
| 1991918 | Clas Clas, Carmen Leticia | Urb. San Vicente 281 C/13 | | | Vega Baja | PR | 00693 |
| 1993465 | Clas Clas, Carmen Leticia | Urb. San Vicente 281 c/13 | | | Vega Baja | PR | 00693 |

Exhibit P

159th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2035518 | CLASS GARCIA, NELLIE | URB VILLA DEL RIO CALLE CEAYUCA F-11 | | | GUAYAMA | PR | 00656-1111 |
| 1878545 | Class Martinez, Yolanda | HC- 01 - BOX 7251 | | | Guayanilla | PR | 00656 |
| 2001004 | CLASS PEREZ , JOSE E | PO BOX 1085 | | | MOCA | PR | 00676 |
| 2007078 | Class Perez, Brenddy | HC-20 Box 17629 | | | Juncos | PR | 00777 |
| 2059846 | Class Perez, Brenddy | HC-20 Box 17629 | | | Juncos | PR | 00777 |
| 2135063 | Class Perez, Brenddy | HC-20 Box 17629 | | | Juncos | PR | 00777 |
| 2135061 | Class Perez, Brenddy | HC-20 Box 17629 | | | Juncos | PR | 00777 |
| 2135044 | Class Perez, Brenddy | HC-20 Box 17629 | | | Juncos | PR | 00777 |
| 2030438 | Class Rivera, Olga I. | Calle Cipress 129 | | | Morovis | PR | 00687 |
| 2100496 | Claudio Cruz, Juan | Lirioscala San Martin x 391 | | | Juncos | PR | 00777 |
| 1979717 | Claudio de Jesus, Clotilde | HC 61 Box 5028 | | | Trujillo Alto | PR | 00976 |
| 2042485 | Claudio Hernandez, Carmen S. | B-2-17 Calle Humildad Villa Esperanza | | | Caguas | PR | 00725 |
| 1969942 | Claudio Nater, Luz Belen | Calle 1 F18 urbanizacion santa ana | | | Vega Aita | PR | 00692 |
| 1899806 | Claudio Rios, Ana Marie | 1752 Calle Doncella | Urb. San Antonio | | Ponce | PR | 00728-1624 |
| 1931410 | CLAUDIO ROLDAN, TERESITA | HC 20 Box 26298 | | | San Lorenzo | PR | 00754 |
| 1186951 | CLAUDIO ROSARIO, DAMARIS | VETERANS PLAZA STATION | PO BOX 33049 | | SAN JUAN | PR | 00933 |
| 2097999 | Claudio, William | PMB 330 | PO Box 607071 | | Bayamon | PR | 00960 |
| 2097999 | Claudio, William | PMB 333 | PO Box 607071 | | Bayamon | PR | 00960 |
| 1842407 | Clavell Candelario, Delia E. | HC-5 Calle F Jardines Lafayette | | | Arroyo | PR | 00714 |
| 2052412 | CLAVIJO MARRERO, CARMEN IRIS | BO. BEATRIZ | BUZON 5803 | | CIDRA | PR | 00739 |
| 2068637 | Clavijo Marrero, Carmen Iris | RR-02 Buzon 5803 | | | Cidra | PR | 00739 |
| 2048369 | Clavijo Marrero, Carmen Iris | RR-02 Buzon 5803 | | | Cidra | PR | 00739 |
| 93135 | CLEMENTE CALDERON, MARIAN C | HC-01 BOX 7320 | | | LOIZA | PR | 00772 |
| 93135 | CLEMENTE CALDERON, MARIAN C | HC-2 BOX 7435 | | | LOIZA | PR | 00772 |
| 1870973 | Clemente Rivera, Sonia I. | CB-3 126 Urb. Jard. Country Club | | | Carolina | PR | 00983 |
| 2157473 | Collado Negron, Manuel de Jesus | HC-2 23948 | | | Mayaguez | PR | 00680-9200 |
| 2059224 | Collado Negron, Manuel J. | HC 2 Box 23956 | | | Mayaguez | PR | 00680 |
| 2059224 | Collado Negron, Manuel J. | Calle Rosaura Arroyo #5 Poblado Rosario | | | San German | PR | 00636 |
| 2117184 | COLLADO, EGDA E | 315 CALLE EL GUAYO | | | MAYAGUEZ | PR | 00680 |
| 1942747 | Collazo Bermudez, Ana Odette | Town House R-4-7 | | | Coamo | PR | 00769 |
| 2060443 | COLLAZO CARABALLO, NORMA I. | K23 CALLE TRINITARIA | | | CAROLINA | PR | 00985 |
| 2143240 | Collazo Casiano, Felix | HC 01 Box 4854 | | | Salinas | PR | 00751 |
| 2104227 | Collazo Collazo , Aracelis | P.O Box 404, Bo. Chino 23 A | | | Villalba | PR | 00766 |
| 960000 | COLLAZO COLLAZO, ARACELIS | PO BOX 404 | | | VILLALBA | PR | 00766-0404 |
| 2134821 | Collazo Colon, Mabel E. | Urb. El Mirador | 6 Calle Dixon Matos | | Coamo | PR | 00769 |
| 1880137 | Collazo Colon, Mabel E. | Urb. El Mirador #6 Calle Dixon Matos | | | Coamo | PR | 00769 |
| 2033913 | Collazo Colon, Mabel E. | Urb. El Mirador # 6 | Calle Dixon Matos | | Coamo | PR | 00769 |
| 2014794 | Collazo Colon, Mabel Enid | Urb El Mirador #6 Calle Dixon Matos | | | Coamo | PR | 00769 |
| 2142982 | Collazo Estrada Jr., Felix | HC01 Box 4854 | | | Salinas | PR | 00751 |
| 1935422 | Collazo Hernandez, Heriberto | PO Box 1696 | | | Cidra | PR | 00739 |
| 2035918 | Collazo Hernandez, Myrta L. | Urb. Vista del Sol E-51 | | | Coamo | PR | 00769 |

Exhibit P

159th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2092468 | Collazo Huertas, Lydia Esther | HC-01 Box 3369 | | | Villalba | PR | 00766 |
| 2029622 | Collazo Huertas, Lydia Esther | HC-01 Box 3369 | | | Villalba | PR | 00766 |
| 2122010 | COLLAZO LINDELIE, JOSE E. | 55 CALLE VENUS BDO. SONDIN | | | VEGO BAJA | PR | 00693 |
| 2010089 | Collazo Nieves , Lydia A. | Urbanizacion Santa Maria | 7144 Pivina Providencia | | Ponce | PR | 00717-1019 |
| 1978241 | COLLAZO PERDOMO, EFRAIN | URB. CAGUAS NORTE | CALLE CARACAS B-22 | | CAGUAS | PR | 00725 |
| 1978241 | COLLAZO PERDOMO, EFRAIN | CALLE MUNOZ RIVERA FINAL | | | SAN LORENZO | PR | 00754 |
| 1997539 | Collazo Perez, Jeanette | Hc 01 Box 11052 | | | Penuelas | PR | 00624 |
| 1993456 | COLLAZO RIVERA, ANA M. | 465 AVE. NOEL ESTRADE | | | ISABELA | PR | 00662 |
| 1359092 | COLLAZO RIVERA, MELBA | HC 6 BOX 2143 | | | PONCE | PR | 00731 |
| 1889950 | Collazo Salome, Wanda E. | HC-01 Box 6202 | | | Orocovis | PR | 00720 |
| 2053226 | Collazo Salome, Wanda E. | HC-01 Box 6202 | | | Orocovis | PR | 00720 |
| 2143501 | Collazo Santiago, Felix A. | HC-01-Box 5015 | | | Salinas | PR | 00751 |
| 1752261 | COLLAZO SANTIAGO, ZULMA | HC-02 BOX 7939 | | | JAYUYA | PR | 00604 |
| 1957042 | Collazo Torres, Mirna E. | HC 7 Box 5065 | | | Juana Diaz | PR | 00795 |
| 1978578 | Collazo Torres, Mirna E. | HC 7 Box 5065 | | | Juana Diaz | PR | 00795 |
| 1895059 | Collazo Torres, Wanda L. | Valle de Andalucia Calle Huelva 3008 | | | Ponce | PR | 00728 |
| 1900420 | Collazo Vazquez, Carmen I. | Urb, Aponte C/2 E-12 | | | Cayey | PR | 00736 |
| 934032 | COLLAZO, RICARDO SANTIAGO | REPARTO FENNEDY #88 | | | PENUELAS | PR | 00624 |
| 1951630 | Collet Medina, Myrta | PO Box 293 | | | Quebradillas | PR | 00678 |
| 1976834 | Colomba Rivera, Edgardo R. | HC 2 Box 4489 | | | Villalba | PR | 00766 |
| 2103432 | COLOMBA RIVERA, EDGARDO RAFAEL | HC 2 BOX 4489 | | | VILLALBA | PR | 00766 |
| 1945701 | Colon Aldea, Irma | 253 Veredas De Las Pazmas | | | Gurabo | PR | 00778 |
| 1975001 | Colon Alers, Giovanni | PO Box 141944 | | | Arecibo | PR | 00614 |
| 1792891 | Colon Alicea, Maribel | PO BOX 580 | | | CIDRA | PR | 00739 |
| 2058191 | Colon Alvarado, Carmen I. | HC-02 Box 4741 | | | Coamo | PR | 00769-9610 |
| 1891132 | Colon Alvarado, Fernando L. | Segundo Bernier Num. 9 | | | Coamo | PR | 00769 |
| 2130732 | Colon Alvarado, Nalix | PO Box 536 | | | Juana Diaz | PR | 00795 |
| 2145750 | Colon Andujar, Juan A. | HC-3 Box 12652 | | | Juana Diaz | PR | 00795 |
| 2144936 | Colon Antuna, Eliud | 475 Maple St. Apt. 406 | | | Holyoke | MA | 01040 |
| 1009879 | COLON APONTE, GLADYS M | URB IRLANDA HTS | FQ24 CALLE POLARIS | | BAYAMON | PR | 00956-5513 |
| 2112955 | Colon Aviles, Iris D. | P.O. Box 1181 | | | Vega Baja | PR | 00694 |
| 255948 | COLON BAEZ, JULIO | HC-2 BOX 5474 | | | CANOVANAS | PR | 00729 |
| 1984407 | Colon Berrios, Haydee R | PO Box 1114 | | | Guayama | PR | 00785 |
| 2033229 | Colon Betancourt, Marina | 106 Calle Harrison | | | Aguadilla | PR | 00603 |
| 2041439 | Colon Bonilla, Nilda M. | P.O. Box 325 | | | Juana Diaz | PR | 00795 |
| 2142259 | Colon Borrero, Eduardo | Calle Progreso #85 | Com: Sabanetas | | Ponce | PR | 00716 |
| 2149361 | Colon Burgos, Horacio | HC 2 Box 9863 | | | Juana Diaz | PR | 00795 |
| 2143297 | Colon Burgos, Irving | Box 1570 | | | Santa Isabel | PR | 00757 |
| 1861843 | Colon Carattini, Luis A | Urb. Villa Madrid M-7 Calle 16 | | | Coamo | PR | 00769 |
| 1853743 | Colon Cardona, Luisa Margarita | PO Box 152 | | | Salinas | PR | 00751 |
| 1970038 | COLON CASTILLO, ANNETTE | 3719 CALLE GUANABANA | | | COTO LAUREL | PR | 00780 |

Exhibit P

159th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2144407 | Colon Collazo, Graciliano | Parcelas Jauca # 238 Calle 1 A | | | Sta Isabel | PR | 00757 |
| 2149231 | Colon Colon, Edwin A. | HC 4 Box 8196 | | | Juan Diaz | PR | 00795 |
| 1995580 | COLON COLON, ELBA | HC 01 BOX 7003 | | | VILLALBA | PR | 00766 |
| 1957540 | Colon Colon, Elba | HC-01 Box 7003 | | | Villalba | PR | 00766 |
| 2143250 | Colon Colon, Felix J. | Sec Rincon #49 Coto Laurel | | | Coto Laurel | PR | 00780 |
| 1229267 | Colon Colon, Jorge A. | Bella Vista | B36 Calle Violeta | | Aibonito | PR | 00705 |
| 2145989 | Colon Colon, Jose Antonio | 65 Sitio Rincon | | | Coto Laurel | PR | 00780 |
| 2016926 | Colon Colon, Julio A. | PO Box 303 | | | Barranquintas | PR | 00794 |
| 2037022 | Colon Colon, Marilu | HC03 Box 17301 | | | Aguas Buenas | PR | 00703 |
| 2037022 | Colon Colon, Marilu | P.O. Box 1137 | | | Aguas Buenas | PR | 00703 |
| 2070128 | Colon Colon, Marilu | PO Box 1137 | | | Aguas Buenas | PR | 00703 |
| 2070128 | Colon Colon, Marilu | HC03 Box 17301 | | | Aguas Buenas | PR | 00703 |
| 2057581 | Colon Correa, Magda T | 151 3 Bo Rio Canas Abajo | | | Juana Diaz | PR | 00795 |
| 2057581 | Colon Correa, Magda T | HC 7 Box 5018 | | | Juana Diaz | PR | 00795 |
| 1882640 | Colon Correa, Magda T. | 151 3 Bo. Rio Canas Abajo | | | Juana Diaz | PR | 00795 |
| 1882640 | Colon Correa, Magda T. | HC 7 Box 5018 | | | Juana Diaz | PR | 00795 |
| 2029236 | COLON COSME, EVELYN | CARR. 776 INT. 156 KM. 8.0 | BO. RIO HONDO I | HC-04 BOX 6703 | COMERIO | PR | 00782 |
| 2029236 | COLON COSME, EVELYN | EDIF. PASEO DEL PARQUE | | | BAYAMON | PR | 00960 |
| 2143025 | Colon Cruz, Efrain | PO Box 648 | | | Santa Isabel | PR | 00757 |
| 895184 | COLON CRUZ, ELDRA | PO BOX 950 | | | VILLALBA | PR | 00766 |
| 2056573 | COLON CUASCUT, DOMINGO | URB TIBES D-4 | | | PONCE | PR | 00717 |
| 2147041 | Colon De Jesus, Jacinto | P.O. Box 6001, Suite 260 | | | Salinas | PR | 00751 |
| 2074882 | Colon de Jesus, Luz D. | P.O. Box 30001, Suite 243 | | | Coamo | PR | 00769 |
| 2095812 | Colon de Jesus, Luz D. | P.O. Box 3009 Suite 243 | | | Coamo | PR | 00769 |
| 2095896 | Colon de Jesus, Luz D. | P.O.Box 3000, Suite 243 | | | Coamo | PR | 00769 |
| 97130 | COLON DIAZ, ISABEL | 14-8 CALLE-28 | MIRAFLORES | | BAYAMON | PR | 00957 |
| 2103940 | Colon Doelter, Vivienne M. | Urb. Paraque Guasimas Almendro 53 | | | Arroyo | PR | 00714 |
| 1974892 | Colon Dorta , Tomas Edgardo | HC- 05 BOX 55209 | | | Hatillo | PR | 00659 |
| 2002801 | Colon Dorta, Tomas Edgardo | HC-05 Box 55209 | | | Hatillo | PR | 00659 |
| 1986657 | Colon Dorta, Tomas Edgardo | HC-05 Box 55209 | | | Hatillo | PR | 00659 |
| 2012641 | COLON DORTA, TOMAS EDGARDO | HC-05 BOX 55209 | | | HATILLO | PR | 00659 |
| 2115670 | Colon Feliciano, Diana | Country Club Llausetina 963 | | | San Juan | PR | 00924 |
| 1953013 | Colon Fernandez, Basilia M. | 16 Monserrate | | | Salinas | PR | 00751-2702 |
| 2126743 | Colon Flores, Maritza | P.O. Box 7015 | | | Caguas | PR | 00726 |
| 2126743 | Colon Flores, Maritza | Calle San Lorenzo Bonneville Valley | | | Caguas | PR | 00725 |
| 2140977 | Colon Flu, Juger | Pucelis Sobanitos Calle 1 de Moyo 116 | | | Ponce | PR | 00716 |
| 1818321 | Colon Garcia, Aurea Esther | P-19 calle Florido Glenview Gardens | | | Ponce | PR | 00731 |
| 1858967 | Colon Garcia, Carmen O. | HC-06 Box 9019 | | | Juana Diaz | PR | 00795 |
| 2104625 | COLON GARCIA, EUGENIA | BO OLIMPO | 240 CALLE CRISTO REY | | GUAYAMA | PR | 00784 |
| 2070008 | Colon Gonzalez, Iris E. | 163 #3 Calle 419 | Blq. Villa Carolina | | Carolina | PR | 00985 |
| 2031339 | Colon Guzman, Ismael | HC-02 Box 4581 | | | Villalba | PR | 00766 |

Exhibit P

159th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1968419 | Colon Hernandez, Carmen D. | PO Box 1556 | | | Orocovis | PR | 00720 |
| 2027869 | Colon Hernandez, Flora | B-5 Calle Orquidea Sta Elena | | | Guayanilla | PR | 00656 |
| 1675322 | Colon Hernandez, Luz Nereida | El Tuque | Calle Pedro Shuck 1111 | | Ponce | PR | 00730 |
| 1995927 | Colon Hunci, Carmen D. | Calle C- H-12 Reparto Montellano | | | Cayey | PR | 00736 |
| 2103966 | Colon Jimenez, Teofilo | PO Box 1388 | | | Orocovis | PR | 00720 |
| 1834430 | Colon Leon, Herminia | Llanos del Sur | Calle Gladiola 705 | | Coto Laurel | PR | 00780 |
| 1849282 | Colon Lopez, Fidela | 21 2 Urb. Jacaguax | | | Juana Diaz | PR | 00795 |
| 2125645 | Colon Lopez, German | Crisantem B-16 Estancias | | | Caguas | PR | 00727 |
| 2093464 | Colon Lopez, Gloria Esther | Rocio 53 Paseo de las Brunas | | | Cayey | PR | 00736 |
| 1958796 | Colon Lopez, Gloria Esther | Rocio 53, Paseo de las Brumas | | | Cayey | PR | 00736 |
| 1851000 | Colon Lopez, Isabel | HC-01 Box 5848 | | | Orocovis | PR | 00720 |
| 1837664 | COLON LOPEZ, ISABEL | HC-01 BOX 5848 | | | OROCOVIS | PR | 00720 |
| 1847553 | Colon Lopez, Isabel | HC-01 Box 5848 | | | Orocovis | PR | 00720 |
| 2130109 | Colon Luciano, Nelly Delia | Urb Villa Grillasca C.J | 1646 Calle Julio Artiaga | | Ponce | PR | 00717 |
| 2101801 | Colon Malavet, Nydia V. | P.O. Box 591 | | | Juana Diaz | PR | 00795 |
| 2157447 | Colon Maldonado, Claudio | Urb Villas del Coqui 3344 Ave Coqui | | | Aguirre | PR | 00704 |
| 1854448 | Colon Martinez, Eneida | Urb. Las Colinas R-16 Colina la Marquesa | | | Toa Baja | PR | 00949 |
| 1231274 | Colon Martinez, Jose A. | BdA Texas B 63 | | | Coamo | PR | 00769 |
| 1845480 | Colon Martinez, Wenddy Lee | Urb. Mirador de Bairoa | Calle 17 2x7 | | Caguas | PR | 00725 |
| 1116562 | COLON MATEO, MELANIE | COM SAN MARTIN | 911 CALLE L PANEL 29 | | GUAYAMA | PR | 00784 |
| 2109870 | Colon Matos, Maria De L | carr 14 km L1.3 | | | Aibonito | PR | 00705 |
| 2109870 | Colon Matos, Maria De L | HC 43 Box 11030 | | | Cayey | PR | 00736 |
| 2078139 | COLON MELENDEZ, HIRAM | PO BOX 885 | | | COAMO | PR | 00769-0885 |
| 1918920 | COLON MENA, SONIA NOEMI | P.O. BOX 31222 | 65 INFANTERA STATION | | SAN JUAN | PR | 00929-2222 |
| 1932353 | Colon Mendez, Gladyssa | Urb. Villo Rosa III C3 | | | Guayama | PR | 00784 |
| 2120696 | COLON MERCADO, MONSERRATE | 4013 CALLE EL ANAEZ | | | PONCE | PR | 00728 |
| 2085983 | COLON MERCADO, MONSERRATE | 4013 CALLE EL ANAEZ | | | PONCE | PR | 00728 |
| 2006721 | Colon Montanez, Reinaldo | PMB 223 Box 4956 | | | Caguas | PR | 00725-4956 |
| 2083805 | Colon Montanez, Reinaldo | PMB 223 Box 4956 | | | Caguas | PR | 00725 |
| 2009962 | Colon Montanez, Reinaldo | PMB 223 Box 4956 | | | Caguas | PR | 00725-4956 |
| 2145928 | Colon Morales, Ismael | PO Box 1359 | | | Santa Isabel | PR | 00757 |
| 1098338 | COLON MORALES, VICTOR M | BO PAJARO AMERICANO | RR 11 BOX 4559 | | BAYAMON | PR | 00956 |
| 1098338 | COLON MORALES, VICTOR M | RR CARR 861 KM.2 HM 3 | | | BAYAMON | PR | 00956 |
| 1824039 | Colon Morales, Wanda M. | PO Box 1137 | | | Guayama | PR | 00785 |
| 2142157 | Colon Munoz, Pedro Juan | HC-01 Box 31070 | | | Juana Diaz | PR | 00795-9740 |
| 2008565 | Colon Nazario, Genoveva | HC-01 Box 31290 | | | Juana Diaz | PR | 00795 |
| 2054031 | Colon Nazario, Genoveva | HC-01 Box 31290 | | | Juana Diaz | PR | 00795 |
| 2054031 | Colon Nazario, Genoveva | Bo. Rio Canas Arriba | Calle 13 # 154 | Sector Provincias | Juana Diaz | PR | 00795 |
| 1941591 | Colon Nazario, Maria I | Urb Jardines de Jayuya | 195 Calle Gladiola | | Jayuya | PR | 00664 |
| 2128821 | Colon Nazario, Maria I. | Urb. Jardines de Jayuya | 195 Calle Gladiola | | Jayuya | PR | 00664 |
| 1902035 | Colon Negron, Carlota | Calle 14 Urb. Lomas | Apt 963 | | Juana Diaz | PR | 00795 |

Exhibit P

159th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1902035 | Colon Negron, Carlota | 1-A-1 14 Urb. Lomas | | | Juana Diaz | PR | 00795 |
| 1992300 | Colon Negron, Isabel | Calle Reina 138 | | | Ponce | PR | 00716 |
| 1992300 | Colon Negron, Isabel | Calle Villa #35 Apt. 3 | | | Ponce | PR | 00716 |
| 2004429 | Colon Nuncci, Elizabeth | Calle C H-12 | Reparto. Monte Llano | | Cayey | PR | 00736 |
| 1996065 | Colon Nuncci, Elizabeth | Calle C H-12 Reparto Montellano | | | Cayey | PR | 00736 |
| 1859988 | Colon Nuncci, Maria V | Calle C | H12 | Reparto Montellano | Cayey | PR | 00736 |
| 99209 | COLON NUNCCI, MARIA V. | CALLE C-H-12 | REPARTO MONTELLANO | | CAYEY | PR | 00736 |
| 2081580 | Colon Nunci, Carmen D. | Calle C - H-12 | Reparto Montellano | | Cayey | PR | 00736 |
| 1902809 | Colon Ortiz, Hector L. | HC #1 Box 4536 | | | Yabucoa | PR | 00767 |
| 99403 | COLON ORTIZ, JUAN | HC 4 BOX 5881 | | | COAMO | PR | 00769 |
| 99403 | COLON ORTIZ, JUAN | VILLA MADRID M-7 | | | COAMO | PR | 00769 |
| 2017899 | Colon Ortiz, Lourdes | HC 2 Box 4764 | | | Villalba | PR | 00766 |
| 2143509 | Colon Ortiz, Mario | Parc Jauca Calle 5 #517 | | | Santa Isabel | PR | 00757 |
| 1094215 | COLON ORTIZ, SONIA D | VILLA MADRID | M7 CALLE 16 | | COAMO | PR | 00769-2726 |
| 1997996 | Colon Otero, Myrna L. | Urb Ramos Antonini | 9 Calle A | | Cidra | PR | 00739 |
| 1997875 | Colon Otero, Myrna L. | Urb. Ramos Antonini #9 Calle A | | | Cidra | PR | 00739 |
| 1939272 | Colon Pacheco, Jorge L. | PO Box 336102 | | | Ponce | PR | 00733-6102 |
| 2124929 | Colon Padilla , Gladys M. | 4714 St Teresita | Urb Genoveva St. | | Ponce | PR | 00730 |
| 2124929 | Colon Padilla , Gladys M. | 4714 Sta Genoveva St | | | Ponce | PR | 00730 |
| 2156216 | Colon Pagan, Andres L. | Apt 1281 | | | Santa Isabel | PR | 00757 |
| 2147942 | Colon Pagan, Andres L. | Apat 1281 | | | Santa Isabel | PR | 00757 |
| 99721 | Colon Perez, Ernesto | Hc 02 Box 5832 | | | Villalba | PR | 00766 |
| 99721 | Colon Perez, Ernesto | attn: Juan R. Rodriguez | PO Box 7693 | | Ponce | PR | 00732-7693 |
| 998791 | Colon Perez, Gladys | 230 Bo Chino | | | Villalba | PR | 00766 |
| 998791 | Colon Perez, Gladys | 230 BO. CHENO | | | VILLALBA | PR | 00766 |
| 998791 | Colon Perez, Gladys | 230 Bo. Chino | | | VILLALBA | PR | 00766 |
| 998791 | Colon Perez, Gladys | HC 1 Box 7815 | | | Villalba | PR | 00766-9859 |
| 998791 | Colon Perez, Gladys | 230 Bo. Chino | | | Villalba | PR | 00766 |
| 998791 | Colon Perez, Gladys | 230 Bo. Chino | | | Villalba | PR | 00766 |
| 998791 | Colon Perez, Gladys | 230 Bo. Chino | | | Villalba | PR | 00766 |
| 2044844 | Colon Perez, Juan | Calle Hortencia 2M37 Apt. C | Urb. Lomas Verdes | | Bayamon | PR | 00956 |
| 1796371 | Colon Pica, Luis | Urb Los Maestros | 8232 Calle Martin Corchado | | Ponce | PR | 00717 |
| 1690714 | Colon Plata, Antero Federico | 4331 Justo Martinez | Urb. Perla Del Sur | | Ponce | PR | 00717 |
| 2071543 | Colon Ramos, Eva E | 711 E. First Street | Apt. 22W | | Sanford | FL | 32771 |
| 2022293 | Colon Ramos, Eva E. | 711 First St. Apt. 22w | | | Sanford | FL | 32771 |
| 1960031 | COLON REVE, MARIA E | PO Box 766 | | | CANOVANAS | PR | 00729 |
| 100042 | COLON REYES, FELIPA | HC 3 BOX 12031 | | | JUANA DIAZ | PR | 00795-9506 |
| 2128355 | Colon Rivas, Victor L. | C-13 Urb. Coamo Garden | | | Coamo | PR | 00769 |
| 2127536 | Colon Rivas, Victor L. | C-13 Urb. Coamo Garden | | | Coamo | PR | 00769 |
| 2080717 | Colon Rivera , Marta M. | PO Box 1600 | | | Dorado | PR | 00646 |
| 2148448 | Colon Rivera, Adalis | HC01 Box 5554 | | | Salinas | PR | 00751 |

Exhibit P

159th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2149740 | Colon Rivera, Angel Luis | 886 Central Mercedita | | | Mercedita | PR | 00715-1310 |
| 786030 | COLON RIVERA, BETZAIDA | COSTA MARINA | 2 APT. 9D | | CAROLINA | PR | 00983 |
| 2014100 | Colon Rivera, Iris D. | Dorado Del Mar | N 2 Calle La Concha | | Dorado | PR | 00646 |
| 1851646 | COLON RIVERA, JUAN ANTONIO | PO BOX 303 | | | AIBONITO | PR | 00705 |
| 2024230 | Colon Rivera, Luz S | RR 1 Box 11010 | | | Orocovis | PR | 00720 |
| 1984814 | Colon Rivera, Maribel | #52 Calle Viento | Brisas del Valle | | Juana Diaz | PR | 00795-5603 |
| 1872785 | Colon Rivera, Nereida | PO Box 674 | | | Aibonito | PR | 00705 |
| 1872785 | Colon Rivera, Nereida | PO Box 674 | | | Aibonito | PR | 00705 |
| 1843426 | Colon Rivera, Nereida | PO Box 674 | | | Aibonito | PR | 00705 |
| 2004272 | Colon Rivera, Vicenta | HC-2 Box 6826 | | | Salinas | PR | 00751 |
| 2071824 | Colon Rivera, Wanda | 14 Calle Sol | Urb Villa Sta Catalina | | Coamo | PR | 00769 |
| 1823071 | Colon Roche, Arlene I. | P.O. Box 1361 | | | Coamo | PR | 00769 |
| 1879795 | Colon Roche, Magaly | PO Box 36 | Mercedita | | Ponce | PR | 00715 |
| 1933943 | COLON ROCHE, ROBERTO | COMUNIDAD TOA VACA | #210 HC02 BOX 5623 | | VILLALBA | PR | 00766-9725 |
| 1956241 | Colon Rodriguez, Ana D. | HC 02 B 4784 | Bo Guamani | Carr 179 Km 2.8 | Guayama | PR | 00784 |
| 1165977 | COLON RODRIGUEZ, ANGEL L. | PO BOX #10 | | | PATILLAS | PR | 00723 |
| 2126572 | Colon Rodriguez, Arleen | Urb Perla del Sur 4328 Justo Martinez | | | Ponce | PR | 00717 |
| 2148127 | Colon Rodriguez, Carlos | Bo Mosquito Pda #9 Buzon 2004 | | | Aguirre | PR | 00704 |
| 2148125 | Colon Rodriguez, Domingo | Bo Mosquito Pda #10 Buzon 2221 | | | Aguirre | PR | 00704 |
| 1904543 | Colon Rodriguez, Gladys E | Urb. San Miguel D-70 | | | Santa Isabel | PR | 00757 |
| 2157313 | Colon Rodriguez, Hector Luis | P.O. Box 757 | | | Coamo | PR | 00769 |
| 2016056 | Colon Rodriguez, Herminia | 21728 Sector Rivera | | | Cayey | PR | 00736-9414 |
| 2029889 | Colon Rodriguez, Leida B. | HC-01 Box 7053 | | | Villalba | PR | 00766 |
| 1882869 | Colon Rodriguez, Luis I. | HC-01 Box 7053 | Bo Sierrita | | Villalba | PR | 00766 |
| 1907982 | Colon Rodriguez, Luis I. | HC-01 Box 7053 Bo Siernita | | | Villalba | PR | 00766 |
| 1968739 | Colon Rolon, Carmen D. | PO Box 370203 | | | Cayey | PR | 00737-0203 |
| 2008136 | Colon Rolon, Luis Antonio | Carretera 743 Bazin 25207 | | | Cayey | PR | 00736-9448 |
| 2039087 | Colon Rolon, Teresa | 205 # 5 Urb.Jardines Toa Alta | | | Toa Alta | PR | 00953 |
| 2039087 | Colon Rolon, Teresa | 205 # 5 Urb.Jardines Toa Alta | | | Toa Alta | PR | 00953 |
| 2039087 | Colon Rolon, Teresa | 205# 5 Urb Jardines Toa Alta | | | Toa Alta | PR | 00953 |
| 2108289 | Colon Rosa, Mayra | 1022 Universal Rest Place | | | Kissimmee | FL | 34744 |
| 2108289 | Colon Rosa, Mayra | 1022 Universal Rest Place | | | Kissimmee | FL | 34744 |
| 2108289 | Colon Rosa, Mayra | 1022 Universal Rest Place | | | Kissimmee | FL | 34744 |
| 2108289 | Colon Rosa, Mayra | 1022 Universal Rest Place | | | Kissimmee | FL | 34744 |
| 2108289 | Colon Rosa, Mayra | 1022 Universal Rest Place | | | Kissimmee | FL | 34744 |
| 1932789 | Colon Rosario, Carmelo | 29 A Calle | Hermelinda Rivera | | Jayuya | PR | 00664 |
| 1994353 | Colon Rosario, Carmelo | 29A Calle Hermelinda Rivera | | | Jayuya | PR | 00664 |
| 1939730 | COLON SANCHEZ, HERMINIO | EST DEGETAU | 11 CALLE FEDERICO | | CAGUAS | PR | 00727-2374 |
| 1982342 | COLON SANCHEZ, IVAN RAFAEL | CALLE 15- H28 CIUDAD MASSO | | | SAN LORENZO | PR | 00754 |
| 1982342 | COLON SANCHEZ, IVAN RAFAEL | ESC. JOSE CAMPECHE CALLE EMILIO BUITRAGO FINAL | | | SAN LORENZO | PR | 00754 |
| 2097137 | Colon Santana, Aida Maria | Calle 19 2Q-18 | Urbanizacion Mirador De Bairoa | | Caguas | PR | 00727 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit P

159th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2024105 | Colon Santana, Aida Maria | Calle 19-24-18 | Uranizacion Mirador de Barria | | Caguas | PR | 00727 |
| 2026455 | Colon Santiago, Aida L. | Urb. Valle Alto | C-4-E-14 | | Patillas | PR | 00723 |
| 2066186 | COLON SANTIAGO, CECY A | URB.BOSQUE SEÑORIAL | 2715 PALMA DE LLUVIA | | PONCE | PR | 00728 |
| 2112254 | Colon Santiago, Cecy Ann | 2715 Palma de Hovia | Urb. Basque Senonial | | Ponce | PR | 00728 |
| 2045708 | COLON SANTIAGO, GLADYS | HC 01 BOX 14678 | | | COAMO | PR | 00769 |
| 1946249 | Colon Santiago, Maria E. | Calle 15 Bzn #2685 | Comunidad Stellas | | Rincon | PR | 00677-0000 |
| 2046581 | Colon Santiago, Norma Iris | BO Bajos Sector Lamboglia | PO Box 1205 | | Patillas | PR | 00723 |
| 1984577 | Colon Santiago, Wilma | Urb. Jardines del Mamey | Calle 2 H-10 | P.O. Box 1206 | Patillas | PR | 00723 |
| 1876600 | Colon Segarra, Agueda M. | 344 Calle 9 Box Apt.958 | | | Penuelas | PR | 00624 |
| 1968929 | COLON SEGARRA, ELBA | URB VILLAS DEL PRADO | CALLE VIZCAYA 856 | | JUANA DIAZ | PR | 00795 |
| 2066150 | Colon Sierra, Ana R. | HC3 Box 17346 | | | Aguas Buenas | PR | 00703 |
| 2061555 | Colon Toledo, Mayra Cecilia | 8 Cond. Tibes | Town House Apt 46 | | Ponce | PR | 00730-2108 |
| 1803350 | COLON TORRES, ELBA MAGALI | URB VILLA DEL CARMEN | 573 CALLE SALAMANCA | | PONCE | PR | 00716-2112 |
| 2129659 | Colon Torres, Jose R. | Director de Escala | Departamento de Educación de Puerto Rico | Bo Rio Grande Carretera 141 Km 1.5 Interior | Jayuya | PR | 00664 |
| 2129659 | Colon Torres, Jose R. | Po Box 21 | | | Jayuya | PR | 00664 |
| 2131610 | Colon Torres, Luis Noel | HC-1 Box 3536 | | | Villalba | PR | 00766 |
| 1961573 | Colon Torres, Manuel | Urb. Villa Jauca A13 | | | Santa Isabel | PR | 00757 |
| 2110205 | Colon Torres, Manuel | Urb. Villa Jauca A-13 | | | Santa Isabel | PR | 00757 |
| 2031965 | Colon Vargas, Rosa M. | 909-29 Calle L San Martin | | | Guayama | PR | 00784 |
| 2008898 | Colon Vazquez, Carmen L. | 42 MALAVE ST. | | | CAYEY | PR | 00736 |
| 896954 | COLON VAZQUEZ, ESPERANZA | HC 03 BOX 11371 | | | JUANA DIAZ | PR | 00795 |
| 896954 | COLON VAZQUEZ, ESPERANZA | HC 03 BOX 11388 | | | JUANA DIAZ | PR | 00797 |
| 1791130 | Colon Velazquez, Juan Candido | J43 Vizcarrondo | | | Caguas | PR | 00725 |
| 2141060 | Colon Viera, Jorge G. | Piradis Sobarto Calle 1 de Mayo 116 | | | Ponce | PR | 00716 |
| 1905492 | Colon, Ana Miguelina Casillas | 1293 Calle Bambu Urb. Los Caobos | | | Ponce | PR | 00716 |
| 2058015 | Colon, Bienvenida | #52 Jose M.L. Calzada | | | Luquillo | PR | 00773 |
| 1821441 | Colon, Lourdes Ivette | RR-6 Box 9827 | | | San Juan | PR | 00926 |
| 1821441 | Colon, Lourdes Ivette | RR-Box 9826 | | | San Juan | PR | 00926 |
| 2142391 | Colondres Rodriguez, Luis A. | 4107 Twins Oak Ave | | | Pascagoula | MS | 39581 |
| 102437 | COLONDRES VELEZ, LINETTE | BOX 180 | | | MARICAO | PR | 00606 |
| 1975351 | Commonwealth of P.R. | Hector L. Estrada Galarza | 2521 Gardenia St. Villa Flores | | Ponce | PR | 00716-2909 |
| 2087139 | Conapua Acosta, Teresita | Hc 01 box 3124 | | | Manabo | PR | 00797 |
| 2087139 | Conapua Acosta, Teresita | Bo. Enojagus Section Playz | | | Maunabo | PR | 00797 |
| 1958383 | Concepcion Baez, Arcadio | HC-83 Buzon 6254 | | | Vega Alto | PR | 00692 |
| 1993285 | CONCEPCION BARBOSA, RAFAEL | URB. PASEO DE ALHAMBRA | CALLE CORDOBA #18 | | CAROLINA | PR | 00987 |
| 190377 | CONCEPCION CLEMENTE, GEORGINA | URB VILLA FONTANA | VIA 63 #3CN7 | | CAROLINA | PR | 00983 |
| 2018595 | Concepcion Febus, Maria M. | #507 Calle Padre Berrios Urb Floral Park | | | San Juan | PR | 00917 |
| 968643 | Concepcion Hernandez, Carmen | RR 10 Box 10371 | | | San Juan | PR | 00926 |
| 2120644 | Concepcion Jimenez, Carmen M. | Urb. Villa Capin Calle Toscanion 1187 | | | San Juan | PR | 00924 |
| 2006216 | Concepcion Ortiz, Sandra I | Canarias 47 Palmas del Turabo | | | Caguas | PR | 00727 |
| 2100193 | Concepcion Ortiz, Sandra I. | Canarias 49 Palmas Del Turabo | | | Caguas | PR | 00727 |

Exhibit P

159th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2039846 | Concepcion Ortiz, Sandra I. | Canarias 47 Palmas del Turabo | | | Caguas | PR | 00727 |
| 2024091 | Concepcion Ortiz, Sandra I. | Canarias 47 Palmas del Turabo | | | Caguas | PR | 00727 |
| 2045731 | CONCEPCION SANTOS, MILDRED | URB EL CAFETAL CALLE 8-25 | | | YAUCO | PR | 00698 |
| 1323102 | CONDE ARES, CARMEN M | HC 20 BOX 26282 | | | SAN LORENZO | PR | 00754 |
| 1323102 | CONDE ARES, CARMEN M | CARR. 183 R912 - FINAL BO CAYAGUAX | | | SAN LORENZO | PR | 00754 |
| 1323102 | CONDE ARES, CARMEN M | CARR. 183 R912 - FINAL BO CAYAGUAX | | | SAN LORENZO | PR | 00754 |
| 1323102 | CONDE ARES, CARMEN M | CARR. 183 R912 - FINAL BO CAYAGUAX | | | SAN LORENZO | PR | 00754 |
| 1323102 | CONDE ARES, CARMEN M | CARR. 183 R912 - FINAL BO CAYAGUAX | | | SAN LORENZO | PR | 00754 |
| 2144160 | Coñde Cruz, Armando | Hc2Box 5432 | | | Villalba | PR | 00766-9730 |
| 1890338 | Conde Gonzalez, Jayson L. | Urb. Del Carmen Calle 2 #37 | | | Juana Diaz | PR | 00795 |
| 1935503 | CONDE GONZALEZ, JAYSON LUIS | URB. DEL CARMEN CALLE 2 #37 | | | JUANA DIAZ | PR | 00795 |
| 2099620 | Conde Gonzalez, Jayson Luis | Urb. Del Carmen Calle 2#37 | | | Juana Diaz | PR | 00795 |
| 1972055 | Conde Rivera, Brineska | Cond. Laguna Gardens I Apr 10 I | | | Carolina | PR | 00979 |
| 2136640 | Conterio Pagan, Luis A. | B-20 Calle Orquideas | | | Guayanilla | PR | 00656 |
| 2119284 | Contrera Lozada, Maria De Los Angeles | Urb Gardurer de Guancane | AA12 18 | | Guayama | PR | 00784 |
| 2008289 | Contreras Lopez, Diogenes | BB-23 Castilla BB-23 | | | Carolina | PR | 00983 |
| 1981662 | Contreras Ocasio, Damaris | RR #6 Box 9494 | | | San Juan | PR | 00926 |
| 1511551 | Contron Torres, Wilberto | Bo-Corazon, Calle San Lucas #56-23 | | | Guayama | PR | 00784 |
| 104593 | Conty Marcial, Hector | Urb. San Antonio | Calle 3 #213 | | San Antonio | PR | 00690 |
| 2071367 | CORA ALICEA, NORMA LUZ | PO BOX 1505 | | | ARROYO | PR | 00714-1505 |
| 2014328 | Cora Cora, Ana Petra | PO Box 5 | | | Arroyo | PR | 00714 |
| 1905506 | CORA CORA, LYDIA | HC 1 BUZON 6428 | | | ARROYO | PR | 00714-9731 |
| 2157602 | Cora Vega, Angel Luis | Calle T-D-8 Quintas de Guasime | | | Arroyo | PR | 00714 |
| 2107378 | Cora, Lydia E | RR 01 Box 6463 | | | Guayama | PR | 00784 |
| 105578 | CORCHADO COLON, NILDA | Carr 474 Km 0.6 Sector Felipe Mendez Bo Mora | | | Isabela | PR | 00662 |
| 105578 | CORCHADO COLON, NILDA | PO BOX 1921 | | | ISABELA | PR | 00662-1921 |
| 105578 | CORCHADO COLON, NILDA | CARR. 474 KM 0.6 SECTOR FELIPE MENDEZ | BO. MORA | | ISABELA | PR | 00662 |
| 105578 | CORCHADO COLON, NILDA | carr. 474 Km. 0.6 sector Felipe Mendez | Bo. Mora | | Isabela | PR | 00662 |
| 105578 | CORCHADO COLON, NILDA | Nilda Corchado Colon | Carr. 474 km 0.6 Sector Felipe Mendez Bo Mora | | Isabela | PR | 00662 |
| 105578 | CORCHADO COLON, NILDA | Nilda Corchado Colon | Carr. 474 km 0.6 Sector Felipe Mendez Bo Mora | | Isabela | PR | 00662 |
| 105578 | CORCHADO COLON, NILDA | Nilda Corchado Colon | Carr. 474 km 0.6 Sector Felipe Mendez Bo Mora | | Isabela | PR | 00662 |
| 940333 | CORCHADO TORRES, WILDA | 294 RR 474 | | | ISABELA | PR | 00662 |
| 2055950 | CORCHADO VILLAFANE, YADIRA V. | F-40 CALLE 28 ALTURAS DE VILLA DEL REY | | | CAGUAS | PR | 00727 |
| 1953385 | Cordero Acevedo, Ramonita | E-22 Urbanizacion Isabel la Catolica | | | Aguada | PR | 00602 |
| 1967537 | Cordero Acevedo, Ramonita | Urb. Isabel La Catolica E-22 | | | Aguada | PR | 00602 |
| 2020235 | Cordero Barreiro, Liz J | PO Box 1470 | | | Las Piedras | PR | 00771 |
| 1997816 | CORDERO BARREIRO, LIZ J. | PO BOX 1470 | | | LAS PIEDRAS | PR | 00771 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit P

159th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1754581 | CORDERO FELICIANO, CARMEN L. | P.O. BOX 1291 | | | ISABELA | PR | 00662 |
| 1971674 | Cordero Gonzalez, Ines J. | Apartado 1353 | | | Moca | PR | 00676 |
| 2093032 | Cordero Hernandez, Jorge W. | Box 807 | | | Camuy | PR | 00627 |
| 1983638 | Cordero Hernandez, Sonia E | PO Box 192 | | | Quebradillas | PR | 00678 |
| 2059679 | Cordero Hernandez, Sonia E. | PO Box 192 | | | Quebradillas | PR | 00678 |
| 2085847 | Cordero Laquerre, Marisol | Urb. Royal Town C/54 Bloq 13#26 | | | Bayamon | PR | 00956 |
| 2059190 | Cordero Maldonado, Aurea E | HC 01 Box 81 83 Ave Capitan | | | Toa Baja | PR | 00949 |
| 1744808 | Cordero Maldonado, Carmen D. | HC-01 Box 8180 | | | Toa Baja | PR | 00949 |
| 1943903 | Cordero Maldonado, Carmen D. | HC-01 Box 8180 | | | Toa Baja | PR | 00949 |
| 1820333 | Cordero Quinones, Emma | 1201 Portales del Monte | | | Coto Laurel | PR | 00780 |
| 1959516 | Cordero Quinones, Emma | 1201 Portales del Monte | | | Coto Laurel | PR | 00780 |
| 2136578 | Cordero Ramos, Norma | Urb. Country Club | 893 - Halcon | | San Juan | PR | 00924 |
| 1954516 | CORDERO RIVERA, ALMA ROSA | URB HILLCREST VILLAGE | 1007 CALLE PASEO DEL VALLE | | PONCE | PR | 00716 |
| 2002844 | Cordero Rivera, Doris M. | HC-02 Box 6498 | | | Jayuya | PR | 00664 |
| 2132286 | CORDERO RIVERA, MAGDALENA | HC02 BOX 6894 | | | JAYUYA | PR | 00664 |
| 2013686 | Cordero Rivera, Maria C. | F-18 2 | Urb. Las Flores | | Juana Diaz | PR | 00795-2206 |
| 2132284 | Cordero Rivera, Maria M | Apartado 930 | | | Jayuya | PR | 00664 |
| 2149495 | Cordero Torres, Juan Felipe | 115 Pavia Fernandez | | | San Sebastian | PR | 00685 |
| 1045403 | CORDERO TOSADO, LUZ HERMELINDA | 8894 SECTOR FITO VALLE | BO. COCOS | | QUEBRADILLAS | PR | 00678 |
| 2143826 | Cordero, Pedro L. | PO Box 706 | | | Santa Isabel | PR | 00757 |
| 2036619 | Cordova Flores, Daisy | HC-65 BUZON 6563 | | | PATILLAS | PR | 00723-6563 |
| 1959514 | Cordova Velazco, Zelideh | P.O. Box 1610 | | | Dorado | PR | 00646 |
| 1993492 | CORDOVA ZAYAS, PATRIA | 14 EAST OCEAN DRIVE | URB BAY VIEW | | CATANO | PR | 00962 |
| 1928450 | Coriano Torres, Jesus J | Antonia Erazo Figueroa | PO Box 2500 390 | | Toa Baja | PR | 00951 |
| 1954261 | Cornier Crespo, Edgardo | 241 Calle Ucar | | | Caguas | PR | 00725 |
| 2114104 | CORNIER CRUZ, BENJAMIN | CALLE GANDULES A-12 | | | YAUCO | PR | 00698 |
| 2157236 | Cornier Maldonado, Santos | 97-21-83 ST. | | | Ozone Park | NY | 11416 |
| 1935783 | Correa Alvarez, Sylvia | HC-7 2 Box 5018 | | | Juana Diaz | PR | 00795 |
| 2096313 | Correa Ausua, Wilmer | Barrio Barreal Carr. 386 | KM 4.7 | | Penuelas | PR | 00624 |
| 2096313 | Correa Ausua, Wilmer | HC 02 Box 3815 | | | Penuelas | PR | 00624 |
| 1848086 | Correa Cardona, Rosa | HC Box 21151 | | | San Lorenzo | PR | 00754-9404 |
| 2030096 | Correa Carrasquillo, Carmen G. | 55 Fernando Colon Parc. Polvorin | | | Cayey | PR | 00736 |
| 2031259 | Correa Collazo, Ana Iris | P.O. Box 560717 | | | Guayanilla | PR | 00656 |
| 2015611 | CORREA COLLAZO, ANA IRIS | PO Box 560717 | | | Guayanilla | PR | 00656 |
| 1982617 | Correa Flores, Fernando L. | PO Box 1468 | | | Coamo | PR | 00769 |
| 1982617 | Correa Flores, Fernando L. | PO BOX 1486 | | | Coamo | PR | 00769 |
| 1956691 | Correa Garcia, Mildred A. | 134 Evaristo Vazquez Bda. Palveren | | | Cayey | PR | 00736 |
| 1914345 | Correa Gonzalez, Indo A | HC-02 Box 5071 | | | Guayanilla | PR | 00656 |
| 1885326 | Correa Maldonado, Erik A | HC 06 Box 42652 | | | Coto Laurel | PR | 00780 |
| 1883266 | Correa Maldonado, Erik A. | HC 06 Box 47652 | | | Coto Laurel | PR | 00780 |
| 1908279 | Correa Maldonado, Erik A. | HC06 Box 47652 | | | Coto Laurel | PR | 00780 |

Exhibit P

159th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1826399 | CORREA PEDROGO, NOEMI | HC 01 BOX 3906 | | | SANTA ISABEL | PR | 00757 |
| 2020753 | CORREA PEREZ, LUIS D. | HC3 BOX 9558 | | | VILLALBA | PR | 00766 |
| 2141147 | Correa Perez, Ramon L. | Bo Vallas Torres #222 | | | Mercedita | PR | 00915 |
| 1897602 | Correa Pintor, Alba N. | URB. VILLAS DE BUENAVENTURA | 51 CALLE AGUEYBANA | | YABUCOA | PR | 00767 |
| 1881286 | Correa Rivera, Georgina | HC-02 Box 3126 | | | Luquillo | PR | 00773 |
| 2116861 | Correa Rivera, Norma | Bo. Sierra Baja | HC 01 Box 6032 | | Guayanilla | PR | 00656 |
| 2027223 | Correa Rivera, Providencia | P.O Box 370218 | | | Cayey | PR | 00737-0218 |
| 1931152 | Correa Rivera, Providencia | P.O. Box 370218 | | | Cayey | PR | 00737-0218 |
| 2019686 | Correa Rodriguez, Herenio | HC-3 BOX 18559 | | | COAMO | PR | 00769 |
| 2144729 | Correa Rodriguez, Pedro A. | Villa Camarero 2 Calle Defensona 5582 | | | Santa Isabel | PR | 00757 |
| 1961503 | Correa Rodriguez, Juanita | 806 31 SO Las Lomas | | | San Juan | PR | 00921 |
| 2009952 | Correa Rosa, Luz E. | P.O. Box 662 | | | Mercedita | PR | 00715 |
| 108351 | CORREA RUIZ, ANTONIA | LOMAS DE CAROLINA | MONTE MEMBRILLO D 32 | | CAROLINA | PR | 00987 |
| 1957469 | Correa Ruiz, Antonia | D-32 Calle Monte Membrillo | | | Carolina | PR | 00987 |
| 2062225 | Correa Ruiz, Carmelo | A-#1 Urb. Antillana | | | Trujillo Alto | PR | 00976 |
| 108358 | Correa Ruiz, Juan | Condominio Senderos Del Rio Apt. 1807 | Bo Carraizo | | Trujillo Alto | PR | 00977 |
| 2089670 | Correa Ruiz, Juan | Box 1735 | | | Trujillo Alto | PR | 00977 |
| 108358 | Correa Ruiz, Juan | Box 1735 | | | Trujillo Alto | PR | 00977 |
| 2089670 | Correa Ruiz, Juan | Condominio Senderos del Rio | Apt. 1807 | Bo Corraizo | Trujillo Alto | PR | 00977 |
| 1939393 | CORREA RUIZ, WILFREDO | URB GRAN VISTA 1 | #121 CALLE LA LOMITA | | GURABO | PR | 00778 |
| 1946283 | CORREA RUIZ, WILFREDO | #121 CALLE LOMITA | GRAN VISTA I | | GURABO | PR | 00778 |
| 2050482 | Correa Torres, Jose Antonio | Urb. Alturas del Alba Calle Cielo #101214 | | | Villalba | PR | 00766 |
| 2144194 | Correa Zayas, Flor | HC 01 Box 3301 | | | Salinas | PR | 00751 |
| 2157055 | CORREA, SUMERSINDA | APARTADO 1311 | | | SANTA ISABEL | PR | 00757-1311 |
| 1957020 | Cortada Cappa, Jose Antonio | PO Box 336433 | | | Ponce | PR | 00733 |
| 2020027 | Cortada Cappa, Yolyreth | #2834 Calle Carnaval, Perka Del Sur | | | Ponce | PR | 00717 |
| 1924336 | Cortada Cappa, Yolyreth | #2834 Calle Carnaval | Perla del Sur | | Ponce | PR | 00717 |
| 2087537 | Cortada Capps, Xavier Antonio | Urb Jaime L. Drew Calle 3 #300 | | | Ponce | PR | 00730 |
| 2104373 | CORTATA CAPPS, XAVIER ANTONIO | URB. JAIME L. DREW | CALLE 3 #300 | | PONCE | PR | 00730 |
| 2118986 | Cortata Capps, Xavier Antonio | Urb. Jaime L. Drew | Calle 3 #300 | | Ponce | PR | 00730 |
| 2114304 | Cortect Cappi, Xavier Antonio | Urb Jaime L. Drew | Calle 3 #300 | | Ponce | PR | 00730 |
| 2089939 | Cortes Badillo, Aida I. | HC 05 Box 10633 | | | Moca | PR | 00676 |
| 2071631 | CORTES BADILLO, CARMEN ANA | APARTADO 660 | | | MOCA | PR | 00676 |
| 2148337 | Cortes Bosquez, Antonio | Egida Cmno Agapito Rosado | Edif 2-Apt 2409 | | San Sebastian | PR | 00685 |
| 1924707 | Cortes Colon, Doel | Box 7854 | | | Villalba | PR | 00766 |
| 2097865 | Cortes Colon, Liliam | 4A 2A Urb. San Antonio | | | Aguas Buenas | PR | 00703-0361 |
| 2097865 | Cortes Colon, Liliam | P.O. Box 1137 | | | Aguas Buenas | PR | 00703 |
| 2063911 | Cortes Colon, Lilliam | 4A 2A Urb. San Antonio | | | Aguas Buenas | PR | 00703-0361 |
| 2048288 | Cortes Colon, Lilliam | 4A 2A | Urb. San Antonio | | Aguas Buenas | PR | 00703-0361 |
| 2137039 | Cortes Colon, Lilliam | 4A 2A Urb. San Antonio | | | Aguas Buenas | PR | 00703-0361 |
| 2048288 | Cortes Colon, Lilliam | P.O. Box 1137 Aguas Buenas | | | Aguas Buenas | PR | 00703 |

Exhibit P

159th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2048288 | Cortes Colon, Lilliam | P.O. Box 1137 Aguas Buenas | | | Aguas Buenas | PR | 00703 |
| 2137039 | Cortes Colon, Lilliam | PO Box 1137 | | | Aguas Buenas | PR | 00703 |
| 2063911 | Cortes Colon, Lilliam | P.O. Box 1137 | | | Aguas Buenas | PR | 00703 |
| 2094014 | CORTES COLON, WILLIAM AXEL | URB. SAN ANTONIO CALLE 2 #12-A | | | AGUAS BUENAS | PR | 00703 |
| 2097460 | Cortes Colon, William Axel | Urb. San Antonio Calle I# 12-A | | | Aguas Buenas | PR | 00703 |
| 2000787 | Cortes Colon, William Axel | Urb. San Antonio | Calle 2 #12-A | | Aguas Buenas | PR | 00703 |
| 2000787 | Cortes Colon, William Axel | 1 Urb. Santa Juana | | | Caguas | PR | 00725 |
| 2094014 | CORTES COLON, WILLIAM AXEL | 1 URB. SANTA JUANA | | | CAGUAS | PR | 00725 |
| 2097460 | Cortes Colon, William Axel | Calle 1 Urb. Santa Juana | | | Caguas | PR | 00725 |
| 1833038 | Cortes Cruz, Sara M. | Urb. Jardines Fagot Calle Malva R7 | | | Ponce | PR | 00716-4011 |
| 1866101 | Cortes Espada, Mariana | 99 Maryas | | | Ponce | PR | 00730-3014 |
| 1994203 | Cortes Fonseca, Mirta S. | C-1-D-15 Condado Moderno | | | Caguas | PR | 00725 |
| 1719281 | Cortes Hernandez, Salvador | Urb Vista del Morro B10 Calle Guaraguao | | | Catano | PR | 00963 |
| 1870002 | Cortes Montalvo, Myrna Doris | Q8 Calle 23 Urb. El Madrigal | | | Ponce | PR | 00730 |
| 1859599 | Cortes Reyes, Cesar | D14 Calle 3 Las Alandras | | | Villalba | PR | 00766 |
| 2036944 | Cortes Reyes, Cesar | D14 Calle 3 Las Alondras | | | Villalba | PR | 00766 |
| 916776 | Cortes Rios, Luis | Bo Jarealitos | 246 Calle 2 | | Arecibo | PR | 00612-5111 |
| 2136538 | CORTES RIVERA, YOLANDA | HC 61 BOX 4164 | | | TRUJILLO ALTO | PR | 00976 |
| 1813976 | CORTES ROSADO, SANDRA M. | #252 URB. VALLES DE ANASCO | | | ANASCO | PR | 00610 |
| 2127019 | Cosme Bravo, Julio | Urb. Santa Juana II Calle 2 H2 | | | Caguas | PR | 00725 |
| 2126983 | Cosme Bravo, Julio | Urb. Santa Juana II Calle 2 H2 | | | Caguan | PR | 00725 |
| 2118162 | COSME GONZALEZ, ELIEZER | #104 C/6 | | | JUANA DIAZ | PR | 00795 |
| 2118162 | COSME GONZALEZ, ELIEZER | HC 05 BOX 5895 | | | JUANA DIAZ | PR | 00795 |
| 1211482 | COSME RIVERA, GLORIVETTE | 10 CALLE RAMON COSME | | | GUAYNABO | PR | 00971 |
| 1960112 | Cosme Rivera, Heriberto | Calle 13 #384 Paseo Costa Del Sur | | | Aguirre | PR | 00704 |
| 1920533 | Cosme Rivera, Heriberto | Callie 13 #384 Paseo Costa del Sur | | | Aquirre | PR | 00704 |
| 2141512 | Cosme Santiago, Rolando | P.O. Box 732 | | | Mercedita | PR | 00715 |
| 2144281 | Cosme, Gladys Encarnacion | 9189 Com. Serrano | | | Juana Diaz | PR | 00795 |
| 2136242 | Coss Feliciano, Myrta I | HC 03 Box 4650 | | | Gurabo | PR | 00778 |
| 2136231 | Coss Feliciano, Myrta I | HC 03 Box 4650 | | | Gurabo | PR | 00778 |
| 2136237 | Coss Feliciano, Myrta I | HC 03 Box 4650 | | | Gurabo | PR | 00778 |
| 2136225 | Coss Feliciano, Myrta I | HC 03 Box 4650 | | | Gurabo | PR | 00778 |
| 2136225 | Coss Feliciano, Myrta I | Carr.181 8 KM O Int | | | Gurabo | PR | 00778 |
| 2136231 | Coss Feliciano, Myrta I | Carr.181 Hm 8 Km o Int | | | Gurabo | PR | 00778 |
| 2136242 | Coss Feliciano, Myrta I | Carr.181 Hm.8 Km O Int | | | Gurabo | PR | 00778 |
| 2136237 | Coss Feliciano, Myrta I | Carr.181 Hm.8 Km O Int | | | Gurabo | PR | 00778 |
| 2134652 | Coss Martinez , Maria Milagros | CC 1 A St. 23 | | | Caguas | PR | 00725 |
| 2134646 | Coss Martinez , Maria Milagros | CC 1 A St. 23 | | | Caguas | PR | 00725 |
| 2130944 | COSS MARTINEZ, CARMEN GLORIA | HC70 BOX 26020 | | | SAN LORENZO | PR | 00754 |
| 2130916 | COSS MARTINEZ, CARMEN GLORIA | HC70 BOX 26020 | | | SAN LORENZO | PR | 00754 |
| 2137018 | Coss Martinez, Carmen Iris | Buzon HC 41163 | | | Caguas | PR | 00725-9721 |

Exhibit P

159th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2037232 | Coss Martinez, Carmen Iris | Buzon HC 41163 | | | Caguas | PR | 00725-9721 |
| 2037232 | Coss Martinez, Carmen Iris | Buzon HC 41163 | | | Caguas | PR | 00725-9721 |
| 2137028 | Coss Martinez, Carmen Iris | Buzon HC 41163 | | | Caguas | PR | 00725-9721 |
| 1356298 | COSS MARTINEZ, MARIA M | URB VILLAS DE CASTRO | CC 1A CALLE 23 | | CAGUAS | PR | 00725 |
| 2136981 | Coss Martinez, Maria M | CC 1A St 23 | | | Caguas | PR | 00728 |
| 2136947 | Coss Martinez, Maria M | CC 1A St 23 | | | Caguas | PR | 00725 |
| 2136989 | Coss Martinez, Maria M. | CC 1A St. 23 | | | Caguas | PR | 00723 |
| 2134682 | Coss Martinez, Miguel Angel | HC 70 Box 26020 | | | San Lorenzo | PR | 00754 |
| 2134672 | Coss Martinez, Miguel Angel | HC 70 Box 26020 | | | San Lorenzo | PR | 00754 |
| 2134679 | Coss Martinez, Miguel Angel | HC 70 Box 26020 | | | San Lorenzo | PR | 00754 |
| 2129729 | Costales Mejias, Joannie | PO Box 727 | | | Jayuya | PR | 00664 |
| 2129729 | Costales Mejias, Joannie | Departamento de Educacion de PR, Maestra Educ. Ele | Urb. Jardines de Jayuya Calle Margarita 222 | | Jayuya | PR | 00664 |
| 2104491 | Costas Aponte, Jose Antonio | HC-3 Box 13672 | | | Penuelas | PR | 00624 |
| 1825437 | COSTAS ARROYO, PETRA | PO BOX 861 | | | PENUELAS | PR | 00624 |
| 1904269 | Costas Arroyo, Petra | PO Box 861 | | | Penuelas | PR | 00624 |
| 1971344 | Cotal Coppins, Yamel E. | Urb. El Madrigal Calle 7 P#13 | | | Ponce | PR | 00730 |
| 2097468 | Cotte Vazquez, Flor de Liz | DD 37 Via Rexville | Van Scoy | | Bayamon | PR | 00957-5829 |
| 1984553 | Cotto Aponte, Velia D. | HC - 02 Box 12743 | | | Aguas Buenas | PR | 00703-9664 |
| 2000595 | Cotto Aponte, Velia D. | HC-02 Box 12743 | | | Aguas Buenas | PR | 00703-9664 |
| 1720487 | Cotto Burgos, Dimarie | HC-74 Box 6735 | | | Cayey | PR | 00736 |
| 2030180 | Cotto Martinez, Javier | Box 194094 | | | San Juan | PR | 00919 |
| 1805976 | Cotto Martinez, William | Buz 3624 Bo Bingon | Sector Candolas | | Cidra | PR | 00739 |
| 1963589 | Cotto Merced, Mirta L. | P.O Box 1236 | | | Cidra | PR | 00739 |
| 2088712 | Cotto Merced, Mirta L. | P.O. Box 1236 | | | Cidra | PR | 00739 |
| 1930422 | Cotto Morales, Carmen | HC 01 Box 5017 | | | Naguabo | PR | 00718 |
| 2135924 | Cotto Ojeda, Matilde | HC-69 Box 15935 | | | Bayamon | PR | 00956 |
| 1808847 | Cotto Ojeda, Matilde | HC-69 Box 15935 | | | Bayamon | PR | 00956 |
| 1936173 | COTTO PADRO, EVA | CALLE 15 104B | BO MAMEYAL | | DORADO | PR | 00646 |
| 1822584 | Cotto Perez, Luz Elenia | Apartado 752 | | | Cidra | PR | 00739 |
| 111245 | COTTO RAMOS, ADA E. | BONNEVILLE HEIGHTS #26 | CALLE AGUAS BUENAS | | CAGUAS | PR | 00725 |
| 1966324 | Cotto Ramos, Carmen D. | HC-01 Box 7348 | | | Toa Baja | PR | 00949 |
| 1869263 | Cotto Rivera, Idalia | C-G33 Repto.Montellano | | | Cayey | PR | 00736 |
| 2053000 | Cotto Sanchez, Angel | Carr. 162 km. 5.0 Bo. Pasto | | | Aibonito | PR | 00705 |
| 2053000 | Cotto Sanchez, Angel | HC-01 Box 6105 Bamo Pasto | | | Aibonito | PR | 00705 |
| 1901143 | COTTO ZAYAS, MARIBEL | PO BOX 703 | | | TOA BAJA | PR | 00951 |
| 2157517 | Cotton Alicea, Roberto | Comunidad Miramar | Calle Villeta 764 Panel 59 | | Guayama | PR | 00784 |
| 1999065 | Crescioni Rivera, Maria Milagros | Calle Granate 197 Praderas de Navarro | | | Gurabo | PR | 00778-9030 |
| 2068746 | Crescioni Rivera, Maria Milagros | Calle Granate 197 Praderas de Navarro | | | Gurabo | PR | 00778-9030 |
| 1913723 | Crespo Flores, Wilfredo | HC-70 Box 30743 | | | San Lorenzo | PR | 00754 |
| 1792309 | Crespo Rivera, Anthony | HC-02 Box 5521 | | | Rincon | PR | 00677 |

Exhibit P

159th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2101566 | Crespo Rodriguez, Pia | Departamento de Educacion de Puerto Rico | Profesional de Servicios de Alimento I | Esc. Maria Cruz Buitrago Carr181 Rama 745 KM 12 Bo. Espino | San Lorenzo | PR | 00754 |
| 2101566 | Crespo Rodriguez, Pia | HC 30 Box 32364 Barrio Espino | | | San Lorenzo | PR | 00754 |
| 2001942 | Crespo Sanchez, Teresita | HC 57 Box 9640 | | | Aguada | PR | 00602 |
| 2115944 | Crespo Sepulveda, Edwin | HC 1 Box 4398 | | | Rincon | PR | 00677 |
| 2055718 | Crespo Torres, Luz M | Barrio Espino | Carretera 124 Km 2.2 Int. | | Lares | PR | 00669 |
| 2055718 | Crespo Torres, Luz M | 195 Urbanizacion Altamira | | | Lares | PR | 00669 |
| 2102829 | Criado Criado, Victor M. | PO Box 726 | | | Villalba | PR | 00766 |
| 1985342 | Criado Marrero, Haydee | P.O. Box 221 | | | Villalba | PR | 00766 |
| 2037352 | Crus Ortiz, Margarita | HC 3 Box 37496 | | | Caguas | PR | 00725 |
| 2104906 | Cruz Alicea, Jeraylis | Apt 832 | | | Yabucoa | PR | 00767 |
| 2002699 | Cruz Allende, Javier R. | AA-6 22 Urb Vista Azul | | | Arecibo | PR | 00612 |
| 2011833 | Cruz Allende, Javier R. | Urb Vista Azul AA-6 22 | | | Arecibo | PR | 00612 |
| 1967318 | CRUZ ALLEUDE, JAVIER R | AA-6 22 URB VISTA AZUL | | | ARECIBO | PR | 00612 |
| 1842886 | Cruz Almodovar, Juana | 18 Calle A Urb Bahia | | | Guanica | PR | 00653 |
| 1016602 | CRUZ ALVARADO, JOSE | PO BOX 2095 | | | COAMO | PR | 00769-4095 |
| 2156242 | Cruz Alvarado, Juan E. | H.C. 01 Box 8779 | | | Penuelas | PR | 00624 |
| 1948108 | Cruz Alvarez, Luis A. | Ca Carmelo Seglar 717 Urb. San Antonio | | | Ponce | PR | 00728 |
| 1803702 | Cruz Array, Luz Esther | Urb Brisas Del Guayanes | 200 Verano | | Penuelas | PR | 00624 |
| 2029903 | Cruz Arteaga, Jorge Luis | 3011 Carambola | | | Ponce | PR | 00716-2739 |
| 2010838 | Cruz Belbru, Jenny | 33 Pepito Figueroa | | | Coto Laurel | PR | 00780 |
| 124475 | CRUZ BLAS, DAVID | IRIS MARITH GONZÁLEZ RUIZ | CALLEOGRESO #160 | | AGUADILLA | PR | 00603 |
| 1679434 | Cruz Bracero, Carlos | # 789 Calle Caguax Puerto Real | | | Cabo Rojo | PR | 00623 |
| 2146486 | Cruz Burgos, Carlos Luis | HC-01 Box 4296 | | | Juana Diaz | PR | 00795 |
| 1865873 | Cruz Burgos, Myriam | PO Box 612 | | | Juana Diaz | PR | 00795 |
| 2144640 | Cruz Burgos, Raul | HC-01 4296 | | | Juana Diaz | PR | 00795 |
| 2142450 | Cruz Cadelano, Miguel | Partillito Prieto Calle 2#64 | HC 06 Box 6391 | | Juana Diaz | PR | 00795 |
| 1997264 | CRUZ CALDERON, MARITZA | 2020 COBBLESTONE TRAIL | | | FORNEY | TX | 75126 |
| 1978630 | Cruz Camacho, Maranllelys | HC-02 Box 9467 | | | Corozal | PR | 00783 |
| 1947161 | Cruz Camacho, Maranllelys | HC-02 Box 9467 | | | Corozal | PR | 00783 |
| 1752720 | Cruz Carrion, Pedro | #41 Calle 2 Urb. Del Carmen | | | Juana Diaz | PR | 00795 |
| 1913356 | Cruz Cartagena, Angel L. | HC-02 Box 4641 | | | COAMO | PR | 00769 |
| 1911272 | CRUZ CASTRO, CARLOS M | HC 02 BOX 6795 | | | FLORIDA | PR | 00650 |
| 2103749 | CRUZ CINTRON , SILVERIO | URB. JARDINES, CALLE 1 A7 | | | SANTA ISABEL | PR | 00757 |
| 1937955 | Cruz Collazo, Maria De Los A. | Urb. San Miguel A-18 | | | Santa Isabel | PR | 00757 |
| 2136021 | Cruz Colon , Magda N. | Bo Guayabal Sector Magas | Apartado 124 | | Juana Diaz | PR | 00795 |
| 949019 | CRUZ COLON, ALFREDO | HC-01 BOX 4403 | | | JUANA DIAZ | PR | 00795-9704 |
| 949019 | CRUZ COLON, ALFREDO | HC-01 BOX 4403 | | | JUANA DIAZ | PR | 00795-9704 |
| 949019 | CRUZ COLON, ALFREDO | HC-01 BOX 4403 | | | JUANA DIAZ | PR | 00795-9704 |
| 949019 | CRUZ COLON, ALFREDO | HC-01 BOX 4403 | | | JUANA DIAZ | PR | 00795-9704 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit P

159th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1929387 | Cruz Colon, Jacqueline | 341 Ave. Rochdale Barcelas Nuevas Magueyes | | | Ponce | PR | 00728-1264 |
| 2135980 | Cruz Colon, Magda N | Bo Guayabal Sector Magas | Apartado 124 | | JD | PR | 00795 |
| 2136198 | Cruz Colon, Magda N. | Bo Guayabal sector Magas | Apartado 124 | | Juana Diaz | PR | 00795 |
| 2136016 | Cruz Colon, Magda N. | Bo Guayabal Sector Magas Apt D 124 | | | Juana Diaz | PR | 00795 |
| 2061032 | Cruz Cortes, Brurilde | Urb. Cabrera D-1 | | | Utuado | PR | 00641 |
| 1811025 | Cruz Cruz, Angelina | Grand Blvd Los Prados | 27-102 Armonia | | Caguas | PR | 00727 |
| 1179465 | CRUZ CRUZ, CARMEN A | 198 GUANO | | | COTO LAUREL | PR | 00780 |
| 2023840 | Cruz Cruz, Luz Minerva | Hacienda El Semil Bzn. 11137 | | | Villalba | PR | 00766 |
| 2156883 | Cruz Cruz, Raymond A. | HC02 Box 12630 Bo Paris | | | Lajas | PR | 00667 |
| 2146503 | Cruz Cruz, Rogelio | HC-01 Box 4283 | | | Juana Diaz | PR | 00795-9703 |
| 2146717 | Cruz de Jesus, Luis G. | HC 1 Box 31266 | | | Juana Diaz | PR | 00795 |
| 1917860 | Cruz De Jesus, Margarita | 225 18 Urb. La Arboleda | | | Salinas | PR | 00751 |
| 1966141 | Cruz Diaz, Isabel H | K-2 Principal St | Urb Jard Lafayette | | Arroyo | PR | 00714 |
| 1019985 | CRUZ DIAZ, JOSE R. | U13 7 LOMAS DE COUNTRY CLUB | | | PONCE | PR | 00730 |
| 2065265 | Cruz Diaz, William | RR #9 Box 809 | | | San Juan | PR | 00926 |
| 1985182 | CRUZ FEYRER, CARMEN M | EL COMANDANTE | B13 374 SAN CARLOS | | CAROLINA | PR | 00983 |
| 1850280 | Cruz Figueroa, Brunilda | 485 Solimar | | | Ponce | PR | 00716-2106 |
| 2002413 | Cruz Figueroa, Jorge Luis | AS2 Calle Ana Villa Rica | | | Bayamon | PR | 00959 |
| 1820889 | Cruz Figueroa, Mabel | Urb Sta Elena | Calle 1 I-7 | | Guayanilla | PR | 00656-1418 |
| 1820889 | Cruz Figueroa, Mabel | Apartado 560160 | | | Guayanilla | PR | 00656 |
| 2119943 | Cruz Figueroa, Maria | 563 Echegaray Litheda Height | | | San Juan | PR | 00926 |
| 1869063 | Cruz Fuentes, Maria T. | Bo. Farallon 28006 | | | Cayey | PR | 00736 |
| 2053628 | Cruz Galarza, Ramonita | San Felipe 4 | P. O. Box 168 | | Jayuya | PR | 00664-0168 |
| 1917736 | Cruz Garcia, Elizabeth | #23 Calle Simon Mejill | | | Guanica | PR | 00653 |
| 2133991 | Cruz Gomez, Claribel | Conserje | Departamento de Educacion | HC-01 Box 4403 | Juana Diaz | PR | 00795 |
| 1185311 | CRUZ GOMEZ, CLARIBEL | HC-01 BOX 4403 | | | JUANA DIAZ | PR | 00795 |
| 1185311 | CRUZ GOMEZ, CLARIBEL | HC-01 BOX 4403 | | | JUANA DIAZ | PR | 00795 |
| 1185311 | CRUZ GOMEZ, CLARIBEL | HC-01 BOX 4403 | | | JUANA DIAZ | PR | 00795 |
| 2067983 | CRUZ GONZALEZ, BEATRIZ | JOSE M. LUGO #55 | | | LUQUILLO | PR | 00773 |
| 2143957 | Cruz Gonzalez, Jorge | HC-4 Box 7352 | | | Juana Diaz | PR | 00795 |
| 2113716 | Cruz Gonzalez, Migdalia | Ismael Gonzalez #16 | | | Luquillo | PR | 00773 |
| 1968527 | Cruz Gonzalez, Miguel | RR-8 Box 9603 | | | Bayamon | PR | 00956 |
| 1765701 | CRUZ GUZMAN, FELIPE | URB. PUNRO ORO #4610 | CALLE LA NINA | | PONCE | PR | 00728-2100 |
| 1917616 | Cruz Guzman, Teodoro | G-10 Calle #9 | | | Coamo | PR | 00769 |
| 1997239 | Cruz Hernandez, Azaria | L-40 Calle 8 Villa Nueva | | | Caguas | PR | 00727 |
| 2075837 | Cruz Hernandez, Azaria | L-40 Calle 8 Villa Nueva | | | Caguas | PR | 00727 |
| 2089495 | Cruz Hernandez, Azaria | L-40 Calle 8 Villa Nueva | | | Caguas | PR | 00727 |
| 2157414 | Cruz Hernandez, Juan | #240 Calle Flor | | | Valle de Altamira Ponce | PR | 00728 |
| 2089487 | Cruz Laboy, Myrna I. | Urb. Reparto Horizonte | Calle 4 B-10 | | Yabucoa | PR | 00767 |
| 730636 | CRUZ LINARES, NORBERTO | D 34 URB SANTA MARIA | | | SABANA GRANDE | PR | 00637 |
| 1994283 | CRUZ LOPEZ, DOLORES A. | 1633 PASEO DORADO LEVITTOWN | | | TOA BAJA | PR | 00949 |

Exhibit P

159th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 685696 | CRUZ LOPEZ, JOSE M. | PO BOX 490 | | | MARICAO | PR | 00606 |
| 2157256 | CRUZ LOPEZ, JOSE M. | PO BOX 490 | | | MARICAO | PR | 00606 |
| 1172982 | Cruz Lugo, Benjamin | 203 Calle Pablo Rojas | | | Mayaguez | PR | 00680 |
| 2061101 | Cruz Madera, Walter L | 472 Com Caracoles 2 | | | Penuelas | PR | 00624 |
| 2104122 | Cruz Maldonado, Eugenio M | 413- Caobo Praderas del Sur | | | Santa Isabel | PR | 00757 |
| 1868952 | Cruz Maldonado, Maria | 2B-8 William Gonzalez | Urb. La Monserrate | | Jayuya | PR | 00664 |
| 1868952 | Cruz Maldonado, Maria | P.O. Box 567 | | | Jayuya | PR | 00664 |
| 607804 | CRUZ MARTINEZ, ANA L | HC 03 BOX 17044 | | | QUEBRADILLAS | PR | 00678-9822 |
| 607804 | CRUZ MARTINEZ, ANA L | HG1 Buzon 9699 | | | San Sebastian | PR | 00685 |
| 787783 | CRUZ MARTINEZ, ANA L. | HC 01 BUZON 9699 | | | SAN SEBASTIAN | PR | 00685 |
| 1912319 | Cruz Martinez, Ana Lourdes | HC-1 Buzon 9699 | | | San Sebastian | PR | 00685 |
| 1858897 | Cruz Martinez, Brenda M | P.O. Box 1048 | | | Aibonita | PR | 00705 |
| 787786 | CRUZ MELENDEZ, BRENDA M | PO BOX 1048 | | | AIBONITO | PR | 00705 |
| 1861828 | Cruz Martinez, Brenda M. | P.O. Box 1048 | | | Aibonito | PR | 00705 |
| 2076726 | Cruz Martinez, Brenda M. | P.O. Box 1048 | | | Aibonito | PR | 00705 |
| 2031391 | Cruz Martinez, Brenda M. | PO Box 1048 | | | Aibonito | PR | 00705 |
| 1940815 | CRUZ MARTINEZ, LUCILA | URB BALDORIOTY AVE PARQUE | #3137 | | PONCE | PR | 00721 |
| 74763 | CRUZ MEDINA, CARMEN | HC 3 BOX 22452 | | | RIO GRANDE | PR | 00745 |
| 1993873 | CRUZ MEDINA, CARMEN ALICIA | BJ 683 CALLE 51 JARDINES RIO GRANDE | | | RIO GRANDE | PR | 00745-2632 |
| 1993873 | CRUZ MEDINA, CARMEN ALICIA | PO Box 190759 | | | San Juan | PR | 00919-0759 |
| 1882798 | Cruz Medina, Ramon A | Calle Dr. Muniz #7 | Urb. Los Alamos | | San Sebastian | PR | 00685 |
| 116990 | CRUZ MELENDEZ, MARIA I. | HC-74 BOX 6869 | | | CAYEY | PR | 00736-9539 |
| 1877035 | CRUZ MONTALVO, JULIA | APDO 195 | | | JAYUYA | PR | 00664 |
| 1877035 | CRUZ MONTALVO, JULIA | 17 CALLE WILLIAM GLEZ | URB. LA MONSERRATE | | JAYUYA | PR | 00664 |
| 1999358 | Cruz Morales, Carmen Iris | Urb. Constancia | Ave. Julio E. Monagas 3130 | | Ponce | PR | 00717 |
| 1842953 | Cruz Morales, Dolores M | PO Box 1274 | | | Jayuya | PR | 00664 |
| 2132326 | Cruz Morales, Doris L. | HC 02 Box 8184 | | | Jayuya | PR | 00664-1516 |
| 2132461 | Cruz Morales, Doris L. | HC 02 Box 8184 | | | Jayuya | PR | 00664-9612 |
| 2132347 | Cruz Morales, Doris L. | HC02 Box 8184 | | | Jayuya | PR | 00664-9612 |
| 1661622 | Cruz Morales, Luz Maria | Urb El Encanto Calle Azahor #129 | | | Juncos | PR | 00777 |
| 1732994 | Cruz Moralez, Magali M. | 3828 Calle Santa Alodia | | | Ponce | PR | 00730 |
| 2105348 | Cruz Muniz, Anais | 120 Calle Yaguez Urb. Monte Rio | | | Cabo Rojo | PR | 00623 |
| 1971854 | Cruz Negron, Matilde | HC 07 Box 2697 | | | Ponce | PR | 00731-9607 |
| 1955188 | Cruz Negron, Matilde | HC 07 Box 2697 | | | Ponce | PR | 00731-9607 |
| 2101455 | CRUZ NEGRON, MATILDE | HC 07 BOX 2697 | | | PONCE | PR | 00731-9607 |
| 1784576 | Cruz Ortiz, Freddy Orlando | Calle Pedro Pablo Colon A-35 | | | Coamo | PR | 00769 |
| 2014186 | Cruz Ortiz, Jennifer | HC02 Box 11225 | | | Humacao | PR | 00791 |
| 2028143 | CRUZ ORTIZ, MIRNA I. | CALLE PEDRO PABLO COLON A-35 | | | COAMO | PR | 00769 |
| 1989727 | Cruz Ortiz, Mirna Ines | Calle Pedro Pablo Colon A-35 | | | Coamo | PR | 00769 |
| 1885177 | CRUZ ORTIZ, VILMA L. | PO BOX 1863 | | | COAMO | PR | 00769 |
| 2009329 | CRUZ ORTIZ, VILMA LUZ | PO BOX 1823 | | | COAMO | PR | 00769 |

Exhibit P

159th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1895985 | Cruz Pacheco, Andres | Urb. Jauavax Cruz 4 #70 | | | Juana Diaz | PR | 00795 |
| 1890447 | Cruz Perales, Juana | PO Box 2143 | | | Juncos | PR | 00777 |
| 787963 | CRUZ PEREZ, CARLOS J. | 7064 CALLEJON A. ROMAN | | | QUEBRADILLAS | PR | 00678 |
| 2137171 | Cruz Perez, Ivan | Yadier I. Cruz Sanchez | Urb. Villa Nuera C/21T2 | | Caguas | PR | 00727 |
| 2104667 | Cruz Picon, Jorge A. | 195 Ave Arterial Hostos Apt 1017 | Cond. Jard. de Cuenca | | San Juan | PR | 00918-2927 |
| 1877288 | CRUZ QUINTERO , ISOLINA | URB REPTO HORIZONTE | CALLE 4 B-17 | | YABUCOA | PR | 00767 |
| 2010051 | Cruz Ramirez, David | PO Box 229 | | | PENUELAS | PR | 00624 |
| 2052400 | CRUZ RAMIREZ, MADELYN | APARTADO 1034 | | | PENUELAS | PR | 00624 |
| 1877033 | Cruz Ramirez, Pascal | Edf. Medical Empirum 3J Ave Hostos | Suite 401 | | Mayaguez | PR | 00680-1504 |
| 2055726 | Cruz Ramos, Olga Iris | P.O. BOX 296 | | | Coamo | PR | 00769 |
| 2014312 | Cruz Ramos, Yasmin | C/San Lorenzo C21 Est.San Pedro | | | Fajardo | PR | 00738 |
| 2045214 | Cruz Reyes , Luis A. | Apartado 1136 | | | Juncos | PR | 00777 |
| 1761916 | Cruz Reyes, Ana F | Urb. Sierra Bayamon | 45-18 Calle 42 | | Bayamon | PR | 00961 |
| 1824026 | Cruz Reyes, Jose L | HC 20 Box 11177 | | | Juncos | PR | 00777 |
| 1980810 | CRUZ REYES, JOSE L. | H.C. 20 BOX 11177 | | | JUNCOS | PR | 00777 |
| 1996653 | Cruz Reyes, Luiz A. | Apart. 1136 | | | Juncos | PR | 00777 |
| 2037450 | CRUZ RIVERA, GRISELLE | #148 CALLE ALICANTE | CIUDAD REAL | | VEGA BAJA | PR | 00693 |
| 2069182 | CRUZ RIVERA, JOSE | HC 02 BOX 5037 | | | GUAYAMA | PR | 00784 |
| 2031612 | Cruz Rivera, Reinaldo | HC1 Box 4010 | | | Utuado | PR | 00641 |
| 1898066 | Cruz Robles , Carmen I | 1704 Arcansas Urb Gerado | | | San Juan | PR | 00926 |
| 1995873 | Cruz Rodriguez, Claribel | HC01 Box 8284 | | | Luquillo | PR | 00773 |
| 2005565 | Cruz Rodriguez, Claribel | HC-01 Box 8284 | | | Luquillo | PR | 00773 |
| 1949610 | Cruz Rodriguez, Juan | Calle La Maria #35 Bo. Lo Quinto | | | Mayaguez | PR | 00680 |
| 2103504 | Cruz Rodriguez, Juan | Calle Las Morias #35 La Quinta | | | Mayaguez | PR | 00680 |
| 2043745 | Cruz Rodriguez, Margarita | Apartado 429 | | | Villalba | PR | 00766 |
| 119147 | CRUZ RODRIGUEZ, ROSEANN | URB LOS REYES | CALLE 5 #82 | | JUANA DIAZ | PR | 00795 |
| 2032856 | Cruz Rodriguez, Tasha M. | HC-5 Box 23812 | | | Lajas | PR | 00667 |
| 119179 | Cruz Rodriguez, Wanda I. | 484 #17 Bo. Ollas | | | Santa Isabel | PR | 00757-9711 |
| 119179 | Cruz Rodriguez, Wanda I. | HC 1 Box 5269 | | | Santa Isabel | PR | 00757-9711 |
| 2116735 | Cruz Rosado, Jessica | Bo. Valenciano Abajo Carr.928 | | | Juncos | PR | 00777 |
| 2116735 | Cruz Rosado, Jessica | HC 20 Box 10423 | | | Juncos | PR | 00777 |
| 1861869 | Cruz Rosado, Justina | RR-1 Box 13270 | | | Orocovis | PR | 00720 |
| 2075932 | CRUZ ROSADO, JUSTINA | RR-1 BOX 13270 | | | OROCOVIS | PR | 00720 |
| 2027553 | Cruz Rosas, Sherley | Urb. Llanas de Sabana Palma 26 Calle Palma Real #15 | | | Penuelas | PR | 00624 |
| 1991156 | CRUZ SANTIAGO, ANA AIDA | HC-01 BUZON 4386 | | | JUANA DIAZ | PR | 00795 |
| 2015725 | Cruz Torres, Abel | PO Box 987 | | | Morovis | PR | 00687 |
| 2144636 | Cruz Torres, Juan B. | Urb Jardines Calle 5-D4 | | | Santa Isabel | PR | 00757 |
| 1991547 | Cruz Torres, Judith R. | PO Box 18 | | | Castaner | PR | 00631-0018 |
| 1016940 | CRUZ TROCHE, JOSE E | 1575 AVE. MUNOZ RIVERA PMB 393 | | | PONCE | PR | 00717-0211 |
| 2141933 | Cruz Troche, Jose E. | 1575 Ave. Munoz Rivera | PMB 393 | | Ponce | PR | 00717-0211 |
| 2149156 | Cruz Vazquez, Luis G. | Urb Las Mercedes 91 | Calle 13 | | Salinas | PR | 00751 |

Exhibit P

159th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2027044 | Cruz Vazquez, Margarita | Urb.San Augusto chie sucesion blasini C#11 | | | Guayanilla | PR | 00656 |
| 1923082 | CRUZ VEGA, DANIEL | #AH 23 CALLE 29 | URB TOA ALTA HEIGTHS | | TOA ALTA | PR | 00953 |
| 981249 | CRUZ VELAZQUEZ, DORA | COND PUERTA DEL SOL | 75 CALLE JUNIN APT 708 | | SAN JUAN | PR | 00926-2010 |
| 2050459 | Cruz Velez, Helga | P.O. Box 842 | | | San Sebastian | PR | 00685 |
| 2048949 | Cruz, Gabriel | D-18 Calle Los Picachos | Urb. Colinas Metropolitanas | | Guaynabo | PR | 00969 |
| 2006319 | Cuadrado Concepcion, Maria M | 9500 Noble Dr | | | Upper Marlboro | MD | 20772 |
| 121047 | CUADRADO DEL VALLE, AURORA | HC 05 BOX 55694 | | | CAGUAS | PR | 00725 |
| 788336 | CUADRADO DEL VALLE, AURORA | HC 05 BOX 55694 | | | CAGUAS | PR | 00725 |
| 1969786 | Cubano Mediavilla, Evelyn E. | HC-01 Box 4286 | | | Baruloneta | PR | 00617 |
| 1055280 | CUEBAS RIVERA, MARIBEL | 709 URB-FLOR DEL VALLE CLAVEL | | | MAYAGUEZ | PR | 00680 |
| 2056337 | Cuebas Rivera, Maribel | 709 Clavel Urb. Flor de Valle | | | Mayaguez | PR | 00680 |
| 2064107 | Cuevas Arocho, Javier E. | Corporacion de Seguros Agricolas de PR | #146 Calle Dr. Pedro Albizu Campos | | Lares | PR | 00669 |
| 2036899 | Cuevas Gonzalez, Maria | PO Box 1223 | | | Fajardo | PR | 00738 |
| 2067151 | Cuevas Ortiz, Carmen Hilda | 28 Granate Villa Blanca | | | Caguas | PR | 00725 |
| 365768 | CUEVAS PEREZ, NOBEL A. | HC 01 4591 BO PUEBLO | | | LARES | PR | 00669 |
| 1941519 | Cuevas Sosa, Lourdes | Urb. Lomas De Carolina | M-16 Monte Membrillo | | Carolina | PR | 00987 |
| 1978466 | Cuevas, Carmen | H63-9939 | | | Lares | PR | 00669 |
| 2119433 | Cur Reyes, Luis A. | Apart. 1136 | | | Juncos | PR | 00777 |
| 1971628 | Custodio Hernandez, Orlando | P.O. Box 1408 | | | Hatillo | PR | 00659 |
| 2065717 | CUSTODIO, MANUEL ARBONA | PO BOX 1261 | | | UTUADO | PR | 00641 |
| 2003231 | Dalmau Martinez, Jose E. | 4KS-26 Via 47 | | | Carolina | PR | 00983 |
| 2099972 | Dastas Troche, Nancy | HC-5 BOX 7401 | | | Yauco | PR | 00698 |
| 2126927 | David Alvarado, Audrey A | S-27, Calle Lorana, Urb. Villa Contessa | | | Bayamon | PR | 00956 |
| 1942424 | David Bermudez, Zomarie | P.O. Box 2492 | | | Coamo | PR | 00769 |
| 2022084 | DAVID BERMUDEZ, ZOMARIE | P.O. BOX 2492 | | | COAMO | PR | 00769 |
| 1956374 | David Bermudez, Zomarie | PO Box 2492 | | | Coamo | PR | 00769 |
| 1943242 | DAVID BERMUDEZ, ZOMARIE | PO Box 2492 | | | Coamo | PR | 00769 |
| 2018149 | David Feliciano, Gilberto | P-13 Calle #19 | Urb. Villa Madrid | | Coamo | PR | 00769 |
| 1986887 | David Feliciano, Luz E | YY8 Calle #8 | Urb Villa Madrid | | Coamo | PR | 00769 |
| 2045927 | David Feliciano, Santos | Calle 8448 Urbanization Villa Madrid | | | Coamo | PR | 00769 |
| 2127560 | David Mateo , Julymar | A-21 Urb. Jardines de San Blas | | | Coamo | PR | 00769 |
| 1840224 | David Rosario, Juan | HC 01 Box 15322 | | | Coamo | PR | 00769 |
| 2127613 | David Torres, Julio R. | 30 Calle C Urb. El Eden | | | Coamo | PR | 00769 |
| 2127375 | David Torres, Julio Rafael | #30 Calle C Urb. El Eden | | | Coamo | PR | 00769 |
| 2129971 | David Zayas, Jessica | Box 16230 Carr 153 | | | Coamo | PR | 00769 |
| 2129990 | David Zayas, Jessica | Box 16230 Carr. 153 | | | Coamo | PR | 00769 |
| 2129873 | David Zayas, Jessica | P.O. Box 16230 Carr 153 | | | Coamo | PR | 00769 |
| 2029212 | David-Colon, Jose O. | PO Box 543 | | | Coamo | PR | 00769 |
| 1824877 | Davila Barreto, Cruz M. | Urb. Los Pinos I 36 | Cipres Mejicano | | Arecibo | PR | 00612-5917 |
| 1917694 | DAVILA BOCACHICA, GRISEL | BO. EL PINO HC-01 BOX 4040 | | | VILLALBA | PR | 00766 |

Exhibit P

159th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1826190 | DAVILA CARRASQUILLO, WANDA ELISA | P.O. BOX 607 | | | SAN LORENZO | PR | 00754 |
| 1144772 | DAVILA GARCIA, SAMUEL | URB VILLAS DE LOIZA | CALLE 34 AM 18 | | CANOVANAS | PR | 00729 |
| 2098307 | Davila Gonzalez, Norma Ivette | Urb Quintas de Altamira #1152 | | | Juana Diaz | PR | 00795 |
| 2062253 | DAVILA QUINONES, CARMEN J. | AM-18 34 | | | CANOVANAS | PR | 00729 |
| 1948516 | Davila Quinones, Carmen J. | AM-18 34 | | | Canovanas | PR | 00729 |
| 125827 | DAVILA QUINONES, LUIS O. | CALLE BELEN BLANCO # 7 | | | LOIZA | PR | 00772 |
| 1901527 | Davila Rodriguez, Maria Isabel | URb. Valle Arriba c/ Acacia #191 | | | Coamo | PR | 00769 |
| 2144737 | Davila Santiago, Celestino | HC-01 Box 4229 | | | Juana Diaz | PR | 00795 |
| 1934706 | Davila Santiago, Felix | PO Box 701 | | | Juana Diaz | PR | 00795 |
| 2118932 | Davila Sierra, Evelyn | Carr 181 Km 40.4 Bo. Jagual | | | Guarabo | PR | 00778 |
| 2118932 | Davila Sierra, Evelyn | HC-22 Box 9167 | | | Juncos | PR | 00777 |
| 1888252 | Davila Torres, Miguel A | Urb Las Vegas A-8 | | | CANOVANAS | PR | 00729 |
| 1888252 | Davila Torres, Miguel A | Policia de Puerto Rico | Avenida Roosevelt | | Hato Rey | | 00936 |
| 2132910 | DAVIS PEREZ, ROSARIO C | 745 AUGUSTO PEREA GUANAJIBO HOMES | | | MAYAGUEZ | PR | 00682 |
| 2089963 | de Armas Plaza, Marina Loren | Estancios del Para Blvd Santa Lucia #5 | | | Lajas | PR | 00667 |
| 2042904 | de Armos Plaza, Marina Loren | Urb Estancios del Parra Bl Santa Lucia #5 | | | Lajas | PR | 00667 |
| 126465 | De Blasio Madera, Rosemarie | PO Box 2844 | | | Guayama | PR | 00785-2844 |
| 2143848 | de Dios Torres Ortiz, Juan | HC 02 Box 3849 | | | Santa Isabel | PR | 00757 |
| 2133637 | De Jesus Alvarado, Mayra Ivette | Brisas del Mar | 1417 Calle Coral | | Ponce | PR | 00728-9209 |
| 1842240 | De Jesus Blanco, Eva M | 1419 Cima Urb. Valle Alto | | | Ponce | PR | 00730 |
| 1972750 | De Jesus Blanco, Eva M. | 1419 Cima Urb. Valle Alto | | | Ponce | PR | 00730 |
| 1787433 | De Jesus Burgos, Luis E. | #11-1 Calle Elegancia, Urb. Glenview Gardens | | | Ponce | PR | 00730 |
| 2135243 | De Jesus Castro , Esther Ivette | 28 Calle Rio Canas | Urb Estancias Del Rio | | Juana Diaz | PR | 00795-9204 |
| 158331 | DE JESUS CASTRO, ESTHER IVETTE | URB. ESTANCIAS DEL RIO | 28 CALLE RIO CANAS | | JUANA DIAZ | PR | 00795-9204 |
| 2122571 | DE JESUS CASTRO, ESTHER IVETTE | 28 CALLE RIO GINES | URB. ESTANCIAS DEL RIO | | JUANA DIAZ | PR | 00795-9204 |
| 1951692 | De Jesus Castro, Esther Ivette | 28 Calle Rio Canas Urb.Estanuas del Rio | | | Juana Diaz | PR | 00795-9204 |
| 1839215 | De Jesus Castro, Esther Ivette | 28 Calle Rio Ginas Urb. Estanyes del Rio | | | Juana Diaz | PR | 00795 |
| 1083340 | DE JESUS CINTRON, REBECCA | HC 6 BOX 2459 | | | PONCE | PR | 00731-9606 |
| 1948529 | De Jesus Clemente, Paoli | Ciudad Universitaria | K-13 Calle 5 | | Trujillo Alto | PR | 00976 |
| 2157063 | De Jesus Collozo, Miguel | PO Box 1148 | | | Arroyo | PR | 00714 |
| 2074929 | De Jesus Colon, Santos L. | PO Box 355 | | | Juana Diaz | PR | 00795 |
| 127034 | De Jesus Conde, Elias | HC 22 Box 8574 | | | Juncos | PR | 00777 |
| 2110102 | De Jesus Cordero, Iris M. | 3325 Urb. Las Delicias- Calle Antonio Saez | | | Ponce | PR | 00728-3910 |
| 2057735 | de Jesus Crespo, Carmen | HC-70 Box 49126 | | | San Lorenzo | PR | 00754 |
| 2049602 | De Jesus La Santa, Rafael | PO Box 667 | | | Morovis | PR | 00687 |

**Exhibit Q**

Exhibit Q

160th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2015168 | DE JESUS DE JESUS, IVELISSE | COND. TORRES DEL PARQUE | APT. 1209-N | | BAYAMON | PR | 00956 |
| 2041680 | De Jesus De Jesus, Primitiva | HC-01 Box 11934 | | | Coamo | PR | 00709 |
| 2008175 | De Jesus Feliciano, Leticia | #59 Calle Golondrina Villas de Candelero | | | Humacao | PR | 00791 |
| 2007840 | De Jesus Figueroa, Maria M | #65 Calle Moleno Brisas del Valle | | | Juana Díaz | PR | 00795 |
| 2035975 | De Jesus Figueroa, Maria M. | #65 Calle Molino | Brisas del Valle | | Juana Diaz | PR | 00795 |
| 1902536 | DE JESUS FIGUEROA, MARIA M. | 65 CALLE MOLINO | BRISAS DEL VALLE | | JUANA DIAZ | PR | 00795 |
| 2000792 | De Jesus Hernandez, Mary | Urb Caguas Morte | c/ Nebraska, AC-2 | | Caguas | PR | 00725 |
| 2034279 | DE JESUS JUSINO, MIGUELINA | CG 7058 URB CAMINODEL MQR | | | TOA BAJA | PR | 00949 |
| 2104436 | DE JESUS LA SANTA, MARTA | PO BOX 667 | | | MOROVIN | PR | 00687 |
| 1962565 | de Jesus La Santa, Marta | P.O. Box 667 | | | Morovis | PR | 00687 |
| 2080564 | DE JESUS LA SANTA, MARTA | P.O. BOX 667 | | | MOROVIS | PR | 00687 |
| 2111820 | de Jesus La Santa, Marta | PO Box 667 | | | Morovis | PR | 00687 |
| 2079040 | De Jesus La Santa, Rafael | PO Box 667 | | | Morovis | PR | 00687 |
| 2093317 | De Jesus La Santa, Rafael | P.O. Box 667 | | | Morovis | PR | 00687 |
| 2024088 | De Jesus Laboy, Teresa | Paseo de los Artesanos #200 | | | Las Piedras | PR | 00771 |
| 2148007 | De Jesus Mateo, Camilo | Calle Luis Munooz Rivera #23 | Barrio Coco Viejo 9 | | Salinas | PR | 00751 |
| 2148007 | De Jesus Mateo, Camilo | Urb. La Maria's Calle 3-E15 | | | Salinas | PR | 00751 |
| 1876167 | de Jesus Mendoza, Luz Maria | HC45 Box 13991 | | | Cayey | PR | 00736 |
| 2099635 | De Jesus Montanez, Daniel | Apartado 371114 | | | Cayey | PR | 00737 |
| 1762357 | De Jesus Moreno, Jose Antonio | Bo. Rio Chiquito Sector La Coqui #8 | PO Box 5054 | | Ponce | PR | 00733 |
| 1762357 | De Jesus Moreno, Jose Antonio | Apartado 331709 | | | Ponce | PR | 00733-1709 |
| 1571535 | De Jesus Nieves, Carmen Iris | HC-63 Buzon 3507 | | | Pastilles | PR | 00723 |
| 1969866 | DE JESUS ORTIZ, ENRIQUE | P.O. BOX 2264 | | | COAMO | PR | 00769 |
| 2109652 | De Jesus Ortiz, Milagros | Apartado 574 | | | Juana Diaz | PR | 00795 |
| 2140222 | De Jesus Perez, Lydia M. | Barrio LaCuarta Calle Principal #193 Mercedita | | | Ponce | PR | 00715 |
| 1600077 | DE JESUS RAMIREZ, ARLENE | COND PATIO SEVILLANOS | 475 CARR 8860 APT 2335 | | TRUJILLO ALTO | PR | 00976 |
| 1892158 | de Jesus Ramirez, Mayra I | c/15 V-I Villa Maria | | | Caguas | PR | 00725 |
| 1892158 | De Jesus Ramirez, Mayra I | Centro Gubernamental 4 | Topiso Region Educativa | | Caguas | PR | 00725 |
| 128363 | DE JESUS RAMIREZ, MAYRA I | URB VILLA MARIA | V-4 CALLE 15 | | CAGUAS | PR | 00725-0000 |
| 1962660 | DE JESUS RAMOS, LUIS | HC 02 BOX 6461 | | | ADJUNTAS | PR | 00601 |
| 2015999 | de Jesus Ramos, Lydia E. | Apdo. 763 | | | Arroyo | PR | 00714 |
| 2086135 | De Jesus Roman, Angel Manuel | 132 B | | | Villalba | PR | 00766 |
| 2129268 | De Jesus Rosa, Raul | 1110 Carlos Chardon | Villas Rio Canas | | Ponce | PR | 00728 |
| 2043747 | de Jesus Sanchez , Josefina | #90 Via 20 20R Villa Fontana Carolina | | | Carolina | PR | 00983 |
| 1956607 | De Jesus Santiago, Carmen Modesta | P.O. Box 927 | Urb. Jardines de Santa Isabel | Calle 9/M-9 | Santa Isabel | PR | 00757 |

Exhibit Q

160th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 128843 | De Jesus Santiago, Cristina | # 60 Calle Leonides Torres-Las Flores | | | Coamo | PR | 00769-9761 |
| 128843 | De Jesus Santiago, Cristina | H-C 3 Box 16421 | | | Coamo | PR | 00769-9761 |
| 128843 | De Jesus Santiago, Cristina | HC-3 Box 16421 | | | Coamo | PR | 00769-9761 |
| 128843 | De Jesus Santiago, Cristina | P.O. Box 2095 | | | Coamo | PR | 00769 |
| 2056783 | DE JESUS SANTIAGO, CRISTINA | P.O. Box 2095 | | | COAMO | PR | 00769 |
| 128843 | De Jesus Santiago, Cristina | HC 3 Box 16421 | | | Coamo | PR | 00769-9761 |
| 128843 | De Jesus Santiago, Cristina | #60 Leonides Torres~Las Flores | | | Coamo | PR | 00769-9761 |
| 2056783 | DE JESUS SANTIAGO, CRISTINA | HC3 BOX 16421 | | | COAMO | PR | 00769-9761 |
| 2056783 | DE JESUS SANTIAGO, CRISTINA | HC3 Box 16421 | | | Coamo | PR | 00769-9761 |
| 1191629 | DE JESUS SANTIAGO, EDDIE E | URB LA HACIENDA | CALLE 42 AH3 | | GUAYAMA | PR | 00784 |
| 1821068 | De Jesus Sepulveda, Sandra Enid | 674 Paseo del Parque | Calle Roble | | Juana Diaz | PR | 00795-6500 |
| 1845984 | De Jesus Serrano, Sharon J. | Urb. Laurel Sur 1476 | Calle Bienteveo | | Coto Laurel | PR | 00780 |
| 2004892 | De Jesus Solis, Carmen D. | RR-8 Box 1882 Buena Vista | | | Bayamon | PR | 00957 |
| 2148690 | De Jesus Vadel, Luis R | Res El Cemi Edf 1 Apt 4 | | | Santa Isabel | PR | 00757 |
| 2122214 | DE JESUS VEGA, GLORIA M | PO BOX 8815 | | | PONCE | PR | 00732 |
| 2120633 | De Jesus Vega, Gloria M. | P.O. Box 8815 | | | Ponce | PR | 00732 |
| 2145760 | De Jesus Zayas, Angel | PO Box 3504 PMB 24 | | | Mercedita | PR | 00715-3504 |
| 2143643 | De Jesus, Manuel | HC-01 Box 4616 | | | Juana Diaz | PR | 00795-9895 |
| 1871822 | De L. Cartagena Fuentes, Maria | Paseo de la Princesa 2109 | Calle Monaco Apto. 307 | | Ponce | PR | 00716 |
| 2023261 | de L. Rosadi Cestarys, Ivette | Veredas Calle 17 #304 | Camino de las Trinitarias | | Gurabo | PR | 00778 |
| 2004719 | DE LA CRUZ MIRANDA , CARMEN H | #129 CALLE H.W SANTA ELLA | | | COAMO | PR | 00769 |
| 1932286 | de la Vega Diez, Neida | FM-31 Antonio N. Blanco | Urb. Levittown | | Toa Baja | PR | 00949 |
| 2130445 | De Leon Iglesias, Maria Mercedes | B-1 Reparto Valenciano | | | Juncos | PR | 00777 |
| 1932514 | De Leon Muniz, Angie G. | 25 Calle 3 Urb. Carioca | | | Guayama | PR | 00784 |
| 1830938 | De Leon Ortiz, Lilliam Ruth | Calle 11 Q-19 Villas de Castro | | | Caguas | PR | 00725 |
| 2078357 | De Leon Pares, Annie | LL-12 Calle HH Alturas | | | Vega Baja | PR | 00693 |
| 1986668 | De Leon Perez, Myrna Liz | Urb. Colinas de Hatillo | 15 Calle Colinas | | Hatillo | PR | 00659 |
| 2027642 | DE LEON, ESTER DE LA PAZ | GI- 18, CALLE 4 | URB. METROPALIS | | CAROLINA | PR | 00987 |
| 2141270 | Dedos Acosta, Angel W | Brisas de Maravilla | Calle Bella Vista #M 27 | | Mercedita | PR | 00715 |
| 1992346 | Defendini Rivera, Angel Luis | URB. SAN BENITO CALLE 3 D-4 | | | PATILLAS | PR | 00723 |
| 2114284 | DeJesus Montanez, Daniel | Apartado 371114 | | | Cayey | PR | 00737 |
| 2144740 | Dejesus Rodriguez, Rene | HC 02 #8966 Barrio Capitane | | | Juana Diaz | PR | 00795 |
| 2104804 | DeJesus Santiago, Ana A. | Bo. Tallaboa Alta | Sector La Moca #164 | | Penuelas | PR | 00624 |
| 2104804 | DeJesus Santiago, Ana A. | HC-01 Box 8967 | | | Penulas | PR | 00624 |
| 2128967 | Del C. Quinones Santiago, Maria | HC 02 Box10024 | | | Yauco | PR | 00698 |
| 2065202 | DEL PILAR PEREZ, NOEL | # 24835 CALLE MONTADERO | | | QUEBRADILLAS | PR | 00678 |
| 1987764 | Del Pilar Perez, Noel | #24835 Calle Nontadero | | | Quebradillas | PR | 00678 |

Exhibit Q

160th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1977219 | DEL RIO COACIA, JANET | Hc 01 Box 6400 | | | CIALES | PR | 00638 |
| 2071483 | del Rosario Lopez Ramirez, Maria | EST. de Yauco Calle Zinconia L-14 | | | Yauco | PR | 00698 |
| 2138456 | Del Toro Carrero, Serafina | 121A Calle Clavel Bo. Susan | | | Sabana Grande | PR | 00637 |
| 2057901 | del Valle Arroyo, Lydia | AM-7 Calle Florencia Caguas Norte | | | Caguas | PR | 00725 |
| 2115208 | DEL VALLE ARROYO, LYDIA | AM-7 C/Florencia Caguas Norte | | | Caguas | PR | 00725 |
| 917114 | DEL VALLE DE LEON, LUIS G | URB VILLA MARINA | C78 CALLE BAHIA OESTE | | GURABO | PR | 00778 |
| 1939357 | Del Valle Martinez, Luis C. | Calle Paisaje 2931 Apt. 103 | Cond. Villa Panno nia | | Ponce | PR | 00716 |
| 1950840 | Del Valle Merced, Doris A | HC 1 Box 17613 | | | Humacao | PR | 00791 |
| 2129974 | Del Valle Reyes, Lorraine | I-7 Marginal Norte- Urb El Madrigal | | | Ponce | PR | 00730 |
| 1809341 | Del Valle, Laura E. | 206 Millo Maldonado | Bo. Las Aranjas | | Vega Baja | PR | 00693 |
| 2071334 | Del Valle, Mari Nayda | PO Box 3447 | | | Rio Grande | PR | 00745-3447 |
| 1931978 | Delfaus Hernandez, Wanda I | Villa Blanca | #52 Calle Turquesa | | Caguas | PR | 00725 |
| 1931978 | Delfaus Hernandez, Wanda I | Wanda Ivette Delfaus | Aven. Barbasoa 606 | | Rio Piedras | PR | 00936 |
| 1473205 | DELFI RIVAS, GILBERTO | PO BOX 901 | | | Patillas | PR | 00723 |
| 1861720 | Delgado Agosto, Emerita | HC-01 Box 17457 | | | Humacao | PR | 00791 |
| 1861720 | Delgado Agosto, Emerita | HC-01 Box 17457 | | | Humacao | PR | 00791 |
| 1861720 | Delgado Agosto, Emerita | Bo. Tejas 1cm 6.7 Carr 908 | | | Las Piedras | PR | 00771 |
| 1957819 | Delgado Figueroa, Adelina | HC-74 Buzon 6763 | | | Cayey | PR | 00736 |
| 2102778 | Delgado Figueroa, Adelina | HC-74 Buzon 6763 | | | Cayey | PR | 00736 |
| 1054736 | DELGADO GONZALEZ, MARIA V | HC-7 BOX 34546 | | | CAGUAS | PR | 00727-9377 |
| 1963365 | Delgado Gonzalez, Maria V. | HC-07 Box 34546 | | | Caguas | PR | 00727-9377 |
| 2044378 | Delgado Gonzalez, Maria V. | HC-07 BOX 34546 | | | CAGUAS | PR | 00727-9377 |
| 1881939 | Delgado Jimenez, Angelina | PMB #99 PO Box 1283 | | | San Lorenzo | PR | 00754 |
| 2077925 | DELGADO JIMENEZ, MARIA | PO BOX 1225 | | | SAN LORENZO | PR | 00754 |
| 2098851 | Delgado Lopez, Emma M. | 16 Calle Bloque P50 | Urb. Giudad Universitaria | | Trujillo Alto | PR | 00976 |
| 2157648 | Delgado Maldonado, Jose | RR-1 Buzon 7455 | | | Guayama | PR | 00784 |
| 2040990 | Delgado Martinez, Lillian I. | 210 B Ave. Jose A Cedeno Suite 210B | | | Arecibo | PR | 00612 |
| 2040990 | Delgado Martinez, Lillian I. | HC-6 Box 10429 | | | Hatillo | PR | 00659 |
| 1943227 | DELGADO MARTINEZ, LILLIAN I. | HC 6 BOX 10429 | | | HATILLO | PR | 00659 |
| 2124954 | Delgado Matias, Mabel | Calle Marina 330 | | | Aguada | PR | 00602 |
| 1979190 | Delgado Menendez, Maria L. | P.O.Box 486 | | | Barranquitas | PR | 00794 |
| 2062507 | DELGADO MERCADO, ILIANEXCIS C | URB JARDINES DE ADJUNTAS | CALLE LA ROSA 28 | | ADJUNTAS | PR | 00601 |
| 2015450 | DELGADO MERCADO, ILIANEXCIS C. | URB. JARDINES DE ADJUNTAS | CALLE LA ROSA 28 | | ADJUNTAS | PR | 00601 |
| 1957179 | Delgado Ortiz, Jose | PO Box 2411 | | | Guayama | PR | 00784 |
| 2084888 | DELGADO PEREZ, RAFAEL | URB LOS CERROS D 15 | | | ADJUNTOS | PR | 00601 |
| 2134433 | Delgado Ramos, Nelly | Edy Medical Emporman | 351 Avenue Hostos Cute 401 | | Mayaguez | PR | 00680 |
| 2013110 | Delgado Sevilla, Rosanic | Jardines Caparra | V 9 Calle 23 | | Bayamon | PR | 00959 |

Exhibit Q

160th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2031227 | Delgado Torres, Carmen L. | A-17 Calle 11 Urb | Jardines de Guamu | | Guayama | PR | 00784 |
| 2025586 | Delgado Torres, Carmen L. | A-17 Calle 11 | Urb. Jardines de Guamani | | Guayama | PR | 00784 |
| 2022205 | Delgado Vazquez, Aida I. | A-14 Calle A, Urb. Parque Las Americas | | | Gurabo | PR | 00778 |
| 2018193 | Delgado Vazquez, Aida Iris | A-14 Calle A Urb. Parque las Americas | | | Courabo | PR | 00778 |
| 1972225 | Delgado Vazquez, Aida Iris | A-14 Calle A Urb.Parque Las Americas | | | Gurabo | PR | 00778 |
| 1040008 | DELGADO VEGA, MADELINE | PARC SABANETAS | 151 CALLE LOMA BONITA | | PONCE | PR | 00716-4525 |
| 1185186 | Deodatti Sanchez, Circe A | Valle De Andalucia | 3509 Calle Linares | | Ponce | PR | 00728-3132 |
| 1778575 | Dep. Educacion Viviana Sanchez Serrano | Atttn: Viviana Sanchez Serrano | Urb. Villas Del Coqui | C/ Jose de Diego #3223 | Aquirre | PR | 00704 |
| 2020738 | DEVARIE CINTRON, GIOVANNA I. | P.O. BOX 890 | | | JUNCOS | PR | 00777 |
| 2077393 | Devarie Cintron, Giovanna I. | P.O. Box 890 | | | Juncos | PR | 00777 |
| 2077344 | Devarie Cintron, Giovanna I. | PO Box 890 | | | Juncos | PR | 00777 |
| 1858723 | Diana Torres, Judith M | Aurora Apartments 3930 Apt 101 | | | Ponce | PR | 00717 |
| 2104087 | Diaz Alamo, Lourdes | AI-2 Calle Genova | Caguas Norte | | Caguas | PR | 00725 |
| 2110706 | Diaz Andino, Carmen L. | Nuevas Villas del Manati | 246 Ave. Las Palmas | | Manati | PR | 00674 |
| 2130427 | Diaz Ayala, Luis A | HC 01 Box 2937 | | | Jayuya | PR | 00664 |
| 2032394 | Diaz Bello, Ernesto Jose | H10 Calle San Bernardo Urb.Mariolse | | | Caguas | PR | 00725 |
| 1971742 | Diaz Betancourt, Maria E. | Box 142 | | | Guarabo | PR | 00778 |
| 2012311 | Diaz Bobren, Lillian S. | Urb. Green Hills Amapola C6 | | | Guayama | PR | 00784 |
| 2133603 | Diaz Cruz, Marco A. | Urb. Tomas C. Maduro | Calle 2 #56 | | Juana Diaz | PR | 00795 |
| 1976346 | DIAZ DE JESUS, CARLOS | PO BOX 927 | | | GUAYAMA | PR | 00785 |
| 2058180 | Diaz de Jesus, Heriberto | HC 03 Box 40233 | | | Caguas | PR | 00725 |
| 2110560 | DIAZ DE JESUS, JOSE E. | P.O. BOX 567 | | | ARROYO | PR | 00714 |
| 2094751 | Diaz de Jesus, Jose Luis | Urb. Villa Retiro Q-9 Calle Tnte Bermudez | | | Santa Isabel | PR | 00757 |
| 137570 | DIAZ DIAZ, MARIA J | RES. BAIROA | BOHIQUE CC-6 | | CAGUAS | PR | 00725 |
| 1930966 | Diaz Diaz, Maria J | Calle - Bohique CC-6 Res. Bairoa | | | Caguas | PR | 00725 |
| 2046950 | Diaz Diaz, Maria J. | Calle-Bohique CC-6 Res. Bairoa | | | Caguas | PR | 00725 |
| 1973858 | Diaz Diaz, Maria Josefa | Calle- Bohique CC-6 Res. Bairoa | | | Caguas | PR | 00725 |
| 137576 | DIAZ DIAZ, MAYRA | PO BOX 1304 | | | AGUAS BUENAS | PR | 00703-1304 |
| 1938968 | Diaz Espada, Carmen M | SB-12 Venus | | | Toa Baja | PR | 00949 |
| 1938968 | Diaz Espada, Carmen M | PO Box 50797 | | | Toa Baja | PR | 00950 |
| 2147815 | Diaz Garriga, Esteban | Ext Buenos Aires B-11 Calle Soctobr | | | Santa Isabel | PR | 00757 |
| 1990813 | Diaz Gonzalez, Carlos A | 1523 Calle Naira Com Punta Diamante | | | Ponce | PR | 00728 |
| 2017306 | DIAZ GONZALEZ, CARLOS A. | 1523 CALLE NAIRA | COM. PUNTA DIAMANTE | | PONCE | PR | 00728 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Q

160th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 173774 | DIAZ GONZALEZ, FLOR DE MARIA | PO BOX 4214 | | | VEGA BAJA | PR | 00694 |
| 2088809 | DIAZ HERNANDEZ, WENDY E. | PO BOX 9177 | | | ARECIBO | PR | 00613 |
| 789891 | DIAZ HEVIA, BELKIS | CALLE B C 14 | HACIENDA C-14 | | COMERIO | PR | 00782 |
| 1902217 | Diaz Lozada, Beatriz | Bo. Farallin 27300 | Carr 742 | | Cayey | PR | 00736 |
| 1795576 | Diaz Marrero, Ana H | PO Box 455 | | | Toa Alta | PR | 00954 |
| 2101116 | Diaz Martin, Olga I. | Urb. Villa del Carmen | 3443 Tropical | | Ponce | PR | 00716 |
| 139026 | Diaz Matos, Jorge L | HC 03 Box 9670 | | | Gurabo | PR | 00778 |
| 139026 | Diaz Matos, Jorge L | Hc 03 Box 9681 | | | Gurabo | PR | 00778 |
| 2027982 | DIAZ MEDERO, MARY D | URB RIO GRANDE ESTATES | L-13 CALLE 15 | | RIO GRANDE | PR | 00745-5013 |
| 1971546 | Diaz Mendez, Alfonso | Jesus M Lago B9 | | | Utuado | PR | 00641 |
| 2076769 | Diaz Montalvo, Robert | PO Box 4153 | | | Aguadilla | PR | 00605 |
| 2110163 | Diaz Morales, Carlos M. | Apartado 74 | | | Jayuya | PR | 00664 |
| 2109838 | DIAZ MORALES, CARLOS M. | Apartado 74 | | | Jayuya | PR | 00664 |
| 2099735 | Diaz Morales, Juan Anibal | P.O. Box 2070 | | | Ceiba | PR | 00735 |
| 2019006 | Diaz Morales, Juan Anibal | PO Box 2070 | | | Ceiba | PR | 00735 |
| 2147333 | Diaz Mosetty, Eduardo | P.O. Box 447 | | | Aguirre | PR | 00704 |
| 619261 | DIAZ NIEVES, BLADIMIR | PO BOX 675 | | | UTUADO | PR | 00641 |
| 1943004 | Diaz Ortiz, Lissette | Calle 11 F-10, Urb. Monte Subasio | | | Gurabo | PR | 00778 |
| 1826198 | Diaz Ortiz, Lissette | Calle 11-F-10 Urb. Monte Subasio | | | Gurabo | PR | 00778 |
| 1048337 | Diaz Ortiz, Manuel | Reparto Esperanza | 8 D 14 | | Yauco | PR | 00698 |
| 2025238 | Diaz Padilla, Maria del Carmen | Urb. Villa Matilde Calle 9 F-12 | | | Toa Alta | PR | 00953 |
| 2124288 | Diaz Padilla, Maria del Carmen | Urb Villa Matilde | Calle 9 F-12 | | Toa Alta | PR | 00953 |
| 1797024 | Diaz Pagan, Maria D. | Urb El Vedado | 420 Calle 12 De Octubre | | San Juan | PR | 00918 |
| 1976432 | Diaz Perez, Carmen N | Calle Ramon Rosa | | | Agua Buenas | PR | 00703 |
| 1976432 | Diaz Perez, Carmen N | PO Box 197 | | | Aguas Buenas | PR | 00703 |
| 2090754 | Diaz Perez, Carmen N. | Depto. Educacion Region Caguas Esc. G. Munoz Diaz | Calle Ramon Rosa | | Aguas Buenas | PR | 00703 |
| 2090754 | Diaz Perez, Carmen N. | PO Box 197 | | | Aguas Buenas | PR | 00703 |
| 2047300 | DIAZ PEREZ, YOLANDA I. | 119 ALMIRANTE PINZON | ESQ CAPITAN ESPADA | UBR. E VEDADO | SAN JUAN | PR | 00918 |
| 2106826 | Diaz Perez, Yolanda I. | 119 Almirante Pinzon | Esq. Capitan Espada | Urb. El Vedado | San Juan | PR | 00918 |
| 1954873 | Diaz Rivera, Diana E. | HC-3 Box 11091 | | | Gurabo | PR | 00778-9796 |
| 1958023 | Diaz Rivera, Diana Evelyn | HC-3 Box 11091 | | | Gurabo | PR | 00778-9796 |
| 1958023 | Diaz Rivera, Diana Evelyn | Municipio de Gurabo, PR | Calle Principal Andres Arus Rivera | | Gurabo | PR | 00778 |
| 1991384 | DIAZ RODRIGUEZ, ADELAIDA | APARTADO 37-1114 | | | CAYEY | PR | 00737 |
| 2060562 | Diaz Rodriguez, Adelaida | Apartado 37-1114 | | | Cayey | PR | 00737 |
| 1999765 | Diaz Rodriguez, Angel L. | HC 23 Box 6229 | | | Juncos | PR | 00777 |

Exhibit Q

160th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2063342 | DIAZ RODRIGUEZ, CARMEN R. | URB.JARDINES DEL CARIBE | 204 CALLE 4 | | PONCE | PR | 00728 |
| 1994143 | Diaz Rodriguez, Carmen R. | Urb Jardines del Caribe 204 Calle 4 | | | Ponce | PR | 00728 |
| 2157081 | Diaz Rodriguez, Jose F. | Urb. Villas del Coqui #3454 | | | Aguirre | PR | 00704 |
| 2115982 | Diaz Rodriguez, Jose L. | Calle Granate 197 Praderas de Navarro | | | Gurabo | PR | 00778-9030 |
| 1852093 | Diaz Rodriguez, Jose R | 334 Calle Tartagos | | | Ponce | PR | 00730-2394 |
| 2130948 | DIAZ RODRIGUEZ, MARGARITA | Departamento de Educacion | Bo. Buebrada Arriba Carr. 15 Km. 20.7 | | Cayey | PR | 00737 |
| 2130963 | Diaz Rodriguez, Margarita | Bo Quibrada Quriba Calle 15 Km 20.7 | | | Cayey | PR | 00737 |
| 2087490 | Diaz Rodriguez, Margarita | Bo. Quebrada Arriba Carr. 15 Km 20.7 | | | Cayey | PR | 00737 |
| 2087490 | Diaz Rodriguez, Margarita | Apartado 37- 2002 | | | Cayey | PR | 00737 |
| 2130963 | Diaz Rodriguez, Margarita | Apartado 37- 2002 | | | Cayey | PR | 00737 |
| 2130948 | DIAZ RODRIGUEZ, MARGARITA | APARTADO 37-2002 | | | CAYEY | PR | 00737 |
| 2131051 | DIAZ RODRIGUEZ, MARGARITA | APARTADO 37-2002 | | | CAYEY | PR | 00737 |
| 2050576 | Diaz Rodriguez, Maria De Lourdes | Urb. Colinas del Prado | Calle Pruncesa Diana # 239 | | Juana Diaz | PR | 00795 |
| 2050576 | Diaz Rodriguez, Maria De Lourdes | P.O. Box 10163 | | | San Juan | PR | 00908-1163 |
| 2045998 | Diaz Rodriguez, Norma Iris | RR-1 Box 3006 | | | Cidra | PR | 00739-9896 |
| 2102112 | Diaz Rodriquez, Carmen R. | Urb. Jardines del Caribe 204 Calle 4 | | | Ponce | PR | 00728 |
| 2148172 | Diaz Rosado, Carmen | HC 01 Box 5554 | | | Salinas | PR | 00751 |
| 1932383 | Diaz Ruiz, Hector R | Rio Canas Jacaguas 1606 | | | Ponce | PR | 00728 |
| 1915824 | Diaz Ruiz, Hector R. | Urb. Rio Canas Jacaguas 1606 | | | Ponce | PR | 00728 |
| 2060926 | Diaz Sanchez, Marta Idalia | URB. Rexmanor Calle 7 F11 | | | Guayama | PR | 00784 |
| 1906452 | Diaz Sanchez, Sara Lee | c/ Julio Millan E-11 | | | Villas de Rio Grande | PR | 00745 |
| 1869985 | DIAZ SANTIAGO, YARIZIE | CALLE 2 B -4 | TIERRA SANTA | | VILLALBA | PR | 00766 |
| 1809913 | Diaz Santos, Maria Y. | 12014 - Guajana | | | Villalba | PR | 00766 |
| 1900090 | Diaz Santos, Tomas | 1910 Old Train Rd | | | Deltona | FL | 32738 |
| 2098606 | DIAZ SOBRINO, PURA C | EXT. LA MILAGROSA | CALLE 7 N-12 | | BAYAMON | PR | 00959 |
| 1986514 | Diaz Sobrino, Pura C. | Calle 7N-12 | Ext. La Milagrosa | | Bayamon | PR | 00959 |
| 2027957 | Diaz Sola, Oilado | HC 11 Box 11112 | | | Humacao | PR | 00791 |
| 2094338 | DIAZ TORRES , NYDIA I | URB LA ALBOLEDA CALLE 19 #177 | | | SALINAS | PR | 00751 |
| 2103273 | Diaz Torres, Mildred | Calle I H-1 | | | Caguas | PR | 00727 |
| 2116021 | Diaz Torres, Mildred | H-1 Calle i Jardines de Caguas | | | Caguas | PR | 00727 |
| 2047093 | Diaz Torres, Norma E | C/M abril FL-35 Lewittown | | | Toa Baja | PR | 00949 |
| 2005017 | Diaz Vargas, Iris Milagros | HC-02 Box 8670 | | | Aibonit | PR | 00705 |
| 1971059 | Diaz Vargas, Nelson | Hc 02 Box 6621 | | | Jayuya | PR | 00664 |
| 1949756 | Diaz Vazquez, Maria M. | #19 Virgilio Sanchez Colon | | | Arroyo | PR | 00714 |
| 2102091 | DIAZ VELAZQUEZ, MABEL | COND. VISTA VERDE #1329 AVE SAN IGNACIO | APT 903 | | SAN JUAN | PR | 00921 |

Exhibit Q

160th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2112961 | Diaz, Isabel | 20 Reparto Hacienda | | | Santa Isabel | PR | 00757-2777 |
| 2013129 | Diaz, Liz T. | Calle 21 B9 #160 | | | Trujillo Alto | PR | 00976 |
| 253592 | DICUPE SOLIS, JUAN J | URB LA RIVIERA | C-22 CALLE 3 | | ARROYO | PR | 00714 |
| 2090876 | Dieppa Diaz, Awilda | Cond. Caguas Tower | Apto. 2208 | | Caguas | PR | 00725 |
| 2031427 | Diez Alvarez, Josefa L. | 7003 Calle B. Gautier, Urb. Mayaguez Terrace | | | Mayaguez | PR | 00682-6603 |
| 2031427 | Diez Alvarez, Josefa L. | P.O. Box 34 | | | Mayaguez | PR | 00681-0034 |
| 1875002 | Dilan Ortiz, Fernando | H 8 Felix Portuquez | | | Patillas | PR | 00723 |
| 1190618 | DIONET E SIERRA PAGAN | URB LAS ALONDRAS | CALLE 2 C-12 | | VILLALBA | PR | 00766 |
| 1190618 | DIONET E SIERRA PAGAN | PO BOX 86 | | | VILLALBA | PR | 00766 |
| 2046079 | Disla Melendez, Marta E | RR-2 Box 6409 | | | Cidra | PR | 00739 |
| 1909243 | Disla Melendez, Marta E. | RR-2 Box 6409 | | | Cidra | PR | 00739 |
| 1942384 | Domenech Cancel, Nilda I | S-1 21 | | | Ponce | PR | 00716 |
| 2088909 | DOMENECH TALAVERA, YOLANDA M. | HC02 BUZON 22321 BO PALMER | | | AGUADILLA | PR | 00603 |
| 1861615 | Domenick Gonzalez, Jose Orlando | HC-5 Box 25641 | | | Camuy | PR | 00627 |
| 2033891 | Dominguez Bernier, Migdalia | Urb. Jardines de Santo Domingo | C-4 B-15 | | Juana Diaz | PR | 00795 |
| 2089898 | Dominguez Martinez, Hilkamida C. | Ext. Alta Vista C-27 ZZ-2 | | | Ponce | PR | 00716 |
| 962845 | DOMINGUEZ MORALES, BENJAMIN | URB RIO CANAS | 3150 CALLE TAMESIS | | PONCE | PR | 00728 |
| 1880811 | Dominguez Ramos, Raquel M | Mansiones de Cabo Rojo | Calle Bahia H116 | | Cabo Rojo | PR | 00623 |
| 2145734 | Dominguez Rodriguez, Felix L. | Barrvada Clausels Calle 5 # 73 | | | Ponce | PR | 00730 |
| 2007456 | DOMINGUEZ VAZQUEZ, ISMAEL | P.O. BOX 544 | | | FLORDIA | PR | 00650 |
| 2141884 | Dominicci Perez, Jesus | HC 04 BOX 7218 | | | Juana Diaz | PR | 00795 |
| 1957728 | Dominicci Sierra, Elba I | Santa Elena 3 | 154 Calle Monte Alvernia | | Guayanilla | PR | 00656 |
| 1957728 | Dominicci Sierra, Elba I | Santa Elena 3 | 154 Calle Monte Alvernia | | Guayanilla | PR | 00656 |
| 2118105 | Dominicci Sierra, Elba I. | Santa Elene 3 | 154 Calle Monte Alvernia | | Guaynilla | PR | 00656 |
| 2147176 | Dominquz Cruz, Emilio | HC1 Box 31172 | | | Juan Dias | PR | 00795 |
| 2111596 | Donate Mene, Mario Jose | P.O. Box 1533 | | | Caguas | PR | 00726 |
| 1920687 | Dones Sanjurjo, Edwin | Urb. El Vivero | A11 Calle 3 | | Gurabo | PR | 00778-2303 |
| 1987972 | Dones Sanjurjo, Edwin | Urb. El Vivero | A-11 Calle 3 | | Gurabo | PR | 00778 |
| 2002632 | DONES TORRES, JUANITA | HC 70 BZ. 49132 | | | SAN LORENZO | PR | 00754 |
| 2012014 | Dones Velazquez, Aurea Luz | 60A Del Carmen Bo. Corazon | | | Guayama | PR | 00784 |
| 1869373 | Dorta Adorno, Olga Iris | HC 05 Box 55200 | | | Hatillo | PR | 00659 |
| 1992193 | DORTA ADORNO, OLGA IRIS | HC 05 BOX 55200 | | | HATILLO | PR | 00659 |
| 1826090 | DORTA ADORNO, OLGA IRIS | HC 05 BOX 55200 | | | HATILLO | PR | 00659 |
| 1690856 | Dorta Cortes, Yolanda I. | HC-04 Box 43003 | | | Hatillo | PR | 00659 |
| 1981404 | Dorta Roman, Luis J. | HC-04 Box 43003 | | | Hatillo | PR | 00659 |

Exhibit Q

160th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2146314 | Droz Ausua, Miguel | H.C. 02 Box 8524 | | | Juana Diaz | PR | 00795 |
| 1981760 | Druet Pérez, Nilda | 7740 Calle Dr. Tommayrac | Urb. Los Maestros | | Ponce | PR | 00717 |
| 2104455 | DUCLERC CORA, JULIANA G | PO BOX 441 | | | HUMACAO | PR | 00792 |
| 1886211 | DUCLET MATEO, SONIA | 125 CALLE VILLA REAL | | | JUANA DIAZ | PR | 00795 |
| 2000926 | DUMENG ALERS, WILFREDO | 465 AVE. NOEL ESTRADA | | | ISABELA | PR | 00662 |
| 2086469 | Dumeng Feliciano, Wilfredo | Buzon 27 Sector la Cincha | | | Isabela | PR | 00662 |
| 1902556 | Duprey Collado, Elba Monserrate | # 7 Calle C- B Jardines de Arroyo | | | Arroyo | PR | 00714-4296 |
| 2068935 | DUPREY MARTE, LUSMAR | URB REGIONAL | B19 CALLE 4 | | ARECIBO | PR | 00612 |
| 2059157 | Duran Garcia, William | 3-34 Urb. Treasure Valley | | | Cidra | PR | 00739 |
| 2106596 | DURAN GONZALEZ, AIDA I. | PO BOX 222 | | | ANGELES | PR | 00611 |
| 2116852 | Duran Roman, Felicidad | HC-01 Box 4224 | | | Las Marias | PR | 00670 |
| 2002297 | Duran Valle, Marciano | Apartado 18 | | | Las Marias | PR | 00670 |
| 145535 | DURAND VELEZ, IVELISSE | URB LAS DELICIAS | 18 | | HORMIGUEROS | PR | 00660 |
| 491283 | E. Rosa Guzman, Sandra | Urb Hill Side | #6 Calle Rafael Villegas | | San Juan | PR | 00926 |
| 1931634 | Echevarria Barrios, Damaris | C-18 Calle Eclipse | | | Ponce | PR | 00716 |
| 2096399 | Echevarria Barrios, Eliu | P.O. Box 619 | | | Mercedita | PR | 00715 |
| 2050755 | Echevarria Carrasquillo, Maria de los A. | P.O. Box 3157 | | | Caguas | PR | 00725 |
| 2098158 | Echevarria Carrasquillo, Maria de los A. | P.O. Box 3157 | | | Caguas | PR | 00725 |
| 1980452 | Echevarria Carrasquillo, Maria de los A. | P.O. BOX 3157 | | | Caguas | PR | 00725 |
| 2006623 | Echevarria Carrasquillo, Maria de los A. | PO Box 3137 | | | Caguas | PR | 00725 |
| 300688 | ECHEVARRIA ECHEVARRIA, MARIBEL | 6 URB MONTEMAR | | | AGUADA | PR | 00602 |
| 300688 | ECHEVARRIA ECHEVARRIA, MARIBEL | 1679 Tablonal | | | Aguada | PR | 00602 |
| 1955037 | Echevarria Guzman, Egberth J. | 1665 Calle Felicidad | | | Isabela | PR | 00662 |
| 790566 | ECHEVARRIA LUGO, EDGARDO | URB. TERRAZAS DEL TOA | 3 J 26 CALLE 32 | | TOA ALTA | PR | 00953 |
| 1839428 | Echevarria Lugo, Edgardo | TERRAZAS DEL TOA III | 3-J26 CALLE 32 | | TOA ALTA | PR | 00953 |
| 1958928 | Echevarria Lugo, Edgardo | 3J26 32 Urb. Terrazas del Toa | | | Toa Alta | PR | 00953 |
| 2002448 | Echevarria Lugo, Michelle | PO Box 586 | | | Penuelas | PR | 00624-0586 |
| 146153 | ECHEVARRIA LUGO, MICHELLE | PO BOX 586 | | | PEÑUELAS | PR | 00624-0586 |
| 1850847 | Echevarria Mirabal , Ana M. | 1719 C/Cristal Urb Rio Canas | | | Ponce | PR | 00728-1738 |
| 2013713 | Echevarria Mirabal, Ana M. | 1719 Calle Cristal Urb. Rio Canas | | | Ponce | PR | 00728 |
| 1983949 | Echevarria Orengo, Lydia E. | Aristides Chavier Blg 45 Apt 431 | | | Ponce | PR | 00728 |
| 1983949 | Echevarria Orengo, Lydia E. | Aristides Chaviet | | | Ponce | PR | 00728 |
| 940833 | ECHEVARRIA RODRIGUEZ, WILLIAM | HC 3 BOX 14753 | | | PENUELAS | PR | 00724 |
| 1913313 | ECHEVARRIA SANCHEZ, DAVID | HC 64 BOX 8214 | | | PATILLAS | PR | 00723 |
| 2029804 | Echevarria Sanchez, Elba | 4781 W Maple Leaf Cir | | | Milwaukee | WI | 53220-2782 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Q

160th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1964426 | Echevarria Serna, Milagros | P.O. Box 1200 | | | Penuelas | PR | 00624 |
| 2141276 | Echevarria Valentin, Abiezer | H.C. 02 Box 8540 | | | Juana Diaz | PR | 00795 |
| 1920579 | Echevarria Velazquez, Sonia | HC - 01 Box 5606 Carretera 132 | | | Guayanilla | PR | 00656 |
| 2125694 | Edwin Ariles Mendez | R-15 Aragon , Villa del Rey | | | Caguas | PR | 00725 |
| 2063284 | Elena, Overt | HC 38 Box 7425 | | | Guanica | PR | 00653 |
| 2000808 | Elias Caceres, Yvonne | 40 Cond. Caguas Tower Apt 707 | | | Caguas | PR | 00725-5631 |
| 2000808 | Elias Caceres, Yvonne | Esc. Manuela Toro/Urb. Caguas Norte | | | Caguas | PR | 00725 |
| 1800065 | Eliza Colón, Lourdes | Calle C F-3 Urb. Los Angeles | | | Yabucoa | PR | 00767 |
| 1856032 | ELLSWORTH MONTALVAN, CARMEN G | PO BOX 748 | | | CIDRA | PR | 00739 |
| 152372 | ELPEZA RODRIGUEZ, CARLOS G. | GENERALIFE K 23 | PARK GARDENS | | RIO PIEDRAS | PR | 00926 |
| 152372 | ELPEZA RODRIGUEZ, CARLOS G. | GENERALIFE K 23 | PARK GARDENS | | RIO PIEDRAS | PR | 00926 |
| 2085559 | ELPEZA RODRIGUEZ, CARLOS G. | GENERALIFE K 23 | PARK GARDENS | | RIO PIEDRAS | PR | 00926 |
| 2058840 | EMANUELLI GONZALEZ, LINNETTE | HC 02 BOX 4838 | | | COAMO | PR | 00769 |
| 2037446 | EMANUELLI GONZALEZ, LINNETTE | HC-02 BOX 4838 | | | COAMO | PR | 00769 |
| 2048981 | Emanuelli Gonzalez, Linnette | HC-02 Box 4838 | | | Coamo | PR | 00769 |
| 1825673 | Emanuelli Gonzalez, Linnette | HC-02 Box 4838 | | | Coamo | PR | 00769 |
| 1899568 | Emmanoelli Gonzalez, Aorelia | A-3 Hacienda Eliza | Urb San Augosto | | Guayanilla | PR | 00656 |
| 1971238 | Emmanuelia Gonzalez, Aorelia | A-3 Hacienda Eliza Urb San Augosto | | | Guayanilla | PR | 00656 |
| 2000235 | Emmanuelli Dominicci, Maybeth | PO Box 560043 | | | Guayanilla | PR | 00656 |
| 1899472 | EMMANUELLI GONZALEZ, AORELIA | A-3 HACIENDA ELIZA URB. SAN AUGUSTO | | | GUAYANILLA | PR | 00656 |
| 1973465 | ENCARNACION CASTRO, EDUARDO | COUNTRY CLUB | JA-31 CALLE 227 | | CAROLINA | PR | 00982 |
| 2110784 | Encarnacion Fernandez, Mayra | PO Box 193974 | | | San Juan | PR | 00919 |
| 1938993 | Encarnacion Lopez, Eli Samuel | P.O. Box #5368 | | | Caguas | PR | 00726-5368 |
| 1962404 | Enchautegui Montanez, Luz R. | P.O. Box 1078 | | | Salinas | PR | 00751 |
| 2131639 | Enchautegui Montanez, Luz Ramona | PO Box 1078 | | | Salinas | PR | 00751 |
| 647427 | ENIO OLMEDA MARRERO | HC 03 BOX 31640 | | | MOROVIS | PR | 00687-9832 |
| 647427 | ENIO OLMEDA MARRERO | URB. BRISAS DEL NORTE | 534 CALLE BRASIL | | MOROVIS | PR | 00687 |
| 156296 | ESCALERA MATOS, AURELIA | URB REPTO. TERESITA | AC 21 CALLE 30 | | BAYAMON | PR | 00961 |
| 1879937 | ESCOBAR ACEVEDO, IRIS DELIA | PO BOX 3075 | | | CAROLINA | PR | 00984 |
| 2067332 | Escobar Cruz, Carmen J. | Res. Manuel A Perez | Edif A-4 Apt 46 | | San Juan | PR | 00923 |
| 2136593 | Escobar Perez, Wanda Ivelisse | PO Box 32 | | | Salinas | PR | 00751 |
| 1935537 | ESCRIBANO FONTANEZ, NORA I | HC-02 BOX 12102 | | | AGUAS BUENAS | PR | 00703-9601 |
| 1966182 | ESCRIBANO FONTANEZ, NORA I. | HC 02 BOX 12102 | | | AGUAS BUENAS | PR | 00703-9601 |
| 1792334 | Escribano Fontanez, Nora I. | HC-02 Box 12102 | | | Aquas Buenas | PR | 00703 |
| 90659 | ESMURRIA BURGOS, GLORIA | APARTADO 825 | | | JUANA DIAZ | PR | 00795 |

Exhibit Q

160th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1948126 | Esmurria Rivera, Sandra I. | Urb. Jacaguax | Calle 1 #101 | | Juana Diaz | PR | 00795 |
| 2072818 | Esmurria Rivera, Sandra I. | Urb.Jacaguax Calle 1 II 107 | | | Juana Diaz | PR | 00795 |
| 2157713 | Esmurria Santiago, Edwin | Apartado 925 | | | Juana Diaz | PR | 00795 |
| 2098124 | Espada Bernardi, Jorge L. | RR-1 Box 14242 | | | Orocovis | PR | 00720 |
| 946953 | ESPADA COLON, AIDA I | BDA. SAN LUIS | CALLE CANA #4 | | AIBONITO | PR | 00705 |
| 2129735 | Espada Colon, Aida I. | Bda San Luis | Calle Cana #4 | | Aibonito | PR | 00705 |
| 1934432 | ESPADA COLON, ALMA IRIS | URB SANTIAGO APOSTOL K-1 | | | SANTA ISABEL | PR | 00757 |
| 243730 | ESPADA COLON, JORGE | HC 4 BOX 2435 | | | BARRANQUITAS | PR | 00794 |
| 2031897 | Espada Colon, Sonia M. | HC 2 Box 9959 | | | Aibonito | PR | 00705 |
| 2108170 | Espada Colon, Sonia M. | HC 2 Box 9959 | | | Aibonito | PR | 00705 |
| 157016 | ESPADA DAVID, EVELYN M. | ESTANCIAS DE COAMO | 25 CALLE VALVANERA | | COAMO | PR | 00769 |
| 1986254 | Espada Martinez, Ilia Aimee | 29 N Tomas Carrion Maduro | | | Coamo | PR | 00769 |
| 1983669 | ESPADA ORTIZ , SONIA I. | URB VILLA MADRID | CALLE 17 W-17 | | COAMO | PR | 00769 |
| 1825485 | Espada Ortiz, Sonia I. | Calle 17 W 17 | Urb. Villa Madrid | | Coamo | PR | 00769 |
| 2037291 | Espada Rosada, Zoraida | Bonn. Heights 44 c/ has Piedras | | | Caguas | PR | 00727 |
| 1904370 | Esparra Martinez, Ivan | PO Box 911 | | | Coamo | PR | 00769 |
| 2010720 | Esparra Mata, Iraida | Box 933 | | | Coamo | PR | 00769 |
| 1246524 | ESPINAL FALERO, KEVIN N | BAIROA PARK | E11 C/PARQUE DE LA FUENTE | | CAGUAS | PR | 00727 |
| 1832448 | Espinal Falero, Kevin N. | Bairoa Park c/ Pargue dela Fuente E-11 | | | Caguas | PR | 00727 |
| 157419 | ESPINO PITRE, MARIA E | RIO HONDO | RIO COROZAL A7 | | BAYAMON | PR | 00961 |
| 157670 | ESQUILIN CARRION, CARMEN I | LOMAS VERDES | 4C-20 PASCUA ST | | BAYAMON | PR | 00956 |
| 2036941 | Esquilin Rodriguez, Magaly | PO Box 928 | | | Aibonito | PR | 00705 |
| 2017761 | ESTEVA ROSARIO, LILLIAM I. | URB ALTURAS DE YAUCO | R19 CALLE 14 | | YAUCO | PR | 00698 |
| 1965287 | Esteves Serrano, Annette D | #51 Calle Valle Real | Urb Camino Real | | Juana Diaz | PR | 00795 |
| 2027072 | ESTEVES SERRANO, ANNETTE D. | #51 CALLE VALLE REAL URB. CAMINO REAL | | | JUANA DIAZ | PR | 00795 |
| 2046144 | Estevez Diaz, Maria B | PO Box 1736 | | | Anasco | PR | 00610-1736 |
| 1814614 | Estrada Arroyo, Elma I. | 672 Com Caracoles 2 | | | Penuelas | PR | 00624-2568 |
| 2114611 | ESTRADA CLAUDIO, ZAIDA M. | BARRIADA CAMPAMENTO CALLE 9 #11 | | | GURABO | PR | 00778 |
| 2083622 | Estrada Cruz , Sara L. | Urb. Riverside | B-11 Calle 1 | | Penuelas | PR | 00624 |
| 2035094 | ESTRADA LOPEZ, IVETTE | E13 15TH ST URB ALTURAS PENUELAS 2 | | | PENUELAS | PR | 00624 |
| 1999442 | Estrada Lopez, Ivette | E-13 5th St. Urb Alturas Penaelas 2 | | | Penuelas | PR | 00624 |
| 2060889 | Estrada Lozada, Mabel | P.O. Box 1068 | | | BAYAMON | PR | 00960-1068 |
| 2009961 | Estrada Martinez, Carmen Iris | PMB 228 | PO Box 4040 | | Juncos | PR | 00777-7040 |

Exhibit Q

160th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2013459 | Estrada Martinez, Carmen Iris | PMB 228 Box 4040 | | | Juncos | PR | 00777-7040 |
| 1834550 | Estrada Martinez, Carmen Iris | PMB 228, PO Box 4040 | | | Juncos | PR | 00777-7040 |
| 2106654 | ESTRELLA BARADA, LUZ E. | URB LINDA VISTA | 22 CALLE B | | CAMUY | PR | 00627 |
| 2100362 | ESTRELLA ROMERO, MARISOL | URB. LINDA VISTA CALLE B NUM 22 | | | CAMUY | PR | 00627 |
| 2060800 | Estremera De Jesus , Ernesto R | 149 Calle Juan LaSalle | | | Quebradillas | PR | 00678 |
| 2064231 | Estremera De Jesus, Ernesto R. | 149 Calle Juan Lasalle | | | Quebadillas | PR | 00678 |
| 1960032 | Estremera De Jesus, Ernesto R. | 149 Calle Juan Laselle | | | Quebradillas | PR | 00678 |
| 1789917 | Fajardo Arzuaga, Jesus | Carr. 198 - Ramal 934 K.1 H.4 | | | Juncos | PR | 00777 |
| 1789917 | Fajardo Arzuaga, Jesus | P.O. Box 3567 | | | Juncos | PR | 00777 |
| 2119448 | FALCON SIERRA, GLADYS | PO BOX 324 | | | AGUAS BUENAS | PR | 00703 |
| 1922340 | Falu Cintron, Yanira | 762 Calle Corla | Urb. Loiza Valley | | Canovanas | PR | 00729 |
| 2148990 | Falu Vazquez, Fernando | HC7 Box 76389 | | | San Sebastian | PR | 00685 |
| 1105993 | FAMILIA ROSA, YARIXA | Cond Laguna Garden 1 | Edificio 1 Apt 11I | | Carolina | PR | 00979 |
| 1956581 | Fanjul Veras, Haydee G. | PMB 645 P.O. BOX 7105 | | | Ponce | PR | 00732 |
| 1981563 | Fanjul Veras, Haydee G. | PMB 645 P.O. Box 7105 | | | Ponce | PR | 00732 |
| 1941105 | Fanqui, Aurea E | HC 4 Box 17346 | | | Camuy | PR | 00627 |
| 1996231 | Faria Martinez, Carmen | EXT JACAGUA | 15 CALLE LUIS F DESSUS | | JUANA DIAZ | PR | 00795 |
| 2017092 | Faria Pagan, Aurea E. | F-5 Calle 5 | Urb. San Martin | | Juana Diaz | PR | 00795 |
| 2036354 | Faria Serrano, Maria E. | Urb. Las Polmas | Calle Marfil B-1 | | Hatillo | PR | 00659 |
| 360500 | FARTHAN RODRIGUEZ, NERY | HC 01 BOX 4876 | | | VILLALBA | PR | 00766 |
| 360500 | FARTHAN RODRIGUEZ, NERY | COOPERATIVE CARIBE COOP | 021583276 (RUTA) 110180 (CUENTA) | | GUAYANILLA | PR | 00656 |
| 2055063 | Febles Duran, Lydia M. | Villa Real E-6 Calle 3 | | | VEga Baja | PR | 00693 |
| 2030421 | FEBLES LEON, ELSA NIDIA | UU4 CALLE 25 EXT VISTAS DE ALTAVISTA | | | PONCE | PR | 00716 |
| 1998742 | FEBLES NEGRON, ISABELITA | E 5 CALLE 6 | URB. COLINAS DE CUPEY | | SAN JUAN | PR | 00926 |
| 2049880 | Febus Ramos, Antonia I | HC 02 BOX 4128 | | | COAMO | PR | 00769 |
| 2001071 | Febus Ramos, Antonia I. | HC 02 Box 4128 | | | Coamo | PR | 00769 |
| 1853081 | Feliberty Torres, Monestrate | C-14 Urb. Vista del Rio | | | Anasco | PR | 00610 |
| 1963708 | Feliciano Ayala, Idamia | F23 Calleb Villa Alba | | | Sabana Grande | PR | 00637 |
| 2095527 | FELICIANO CALES, ROSA | HC 2 BOX 2132 | | | GUAYANILLA | PR | 00656 |
| 2083867 | FELICIANO CAQUIAS, PRISCILLA | 3612 EL CADEMUS | | | PONCE | PR | 00728 |
| 1917795 | FELICIANO CARABALLO, DOMINGO | HC 3 BOX 14947 | | | YAUCO | PR | 00698-9665 |
| 2092195 | FELICIANO CARABALLO, IRMA L. | URB. UNIVERSITY GARDENS | CALLE INTERAMERICANA # 791 | | SAN JUAN | PR | 00927-4025 |
| 2045941 | Feliciano Caraballo, Irma L. | Urb. University Gardens | Calle Interamericana 791 | | San Juan | PR | 00927-4025 |
| 1963427 | Feliciano Caraballo, Mirta I | Urb San Augusto | Calle Santoni G2 | | Guayanilla | PR | 00656 |
| 1824598 | Feliciano Chaparro, Lucia | PO Box 247 | | | Aguada | PR | 00602 |

Exhibit Q

160th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1932181 | Feliciano Cruz, Jeannette | 1309 Bda Caracoles 3 | | | Penuelas | PR | 00624 |
| 2142938 | Feliciano De Jesus, Alejandro | HC01 Box 4987 | | | Salinas | PR | 00751 |
| 2142962 | Feliciano De Jesus, Domingo | HC 01 Box 4989 | | | Salinas | PR | 00751 |
| 2049699 | Feliciano Diaz, Julia R. | P.O. Box 10456 | | | Ponce | PR | 00732 |
| 1734238 | FELICIANO ESTRADA, ADAMINTA | URB ALT DE PENUELAS II | T 15 CALLE 7 | | PENUELAS | PR | 00624 |
| 1907694 | Feliciano Estrada, Carmen J. | Bo Coto Quebrada | | | Penuelas | PR | 00624 |
| 1934578 | Feliciano Estremera, Angel R. | 20395 Carr. 480 | | | Quebradillas | PR | 00678 |
| 2028347 | Feliciano Feliciano, Iven | Barriada Esperanza Calle F #13 | | | Guanica | PR | 00653 |
| 2010224 | FELICIANO FIGUEROA, EDGARDO M. | URB LAGO HORIZONTE | 2001 CALLE ZAFIRO | | COTO LAUREL | PR | 00780 |
| 1996592 | Feliciano Gonzalez, Maria | HC 59 Box 6716 | | | Aguada | PR | 00602 |
| 2033134 | FELICIANO GONZALEZ, MARIA | HC 59 BOX 6716 | | | AGUADA | PR | 00602 |
| 2149511 | Feliciano Jiminez, Jose A. | Calle Los Naldos E29 | | | Mayaguez | PR | 00682 |
| 1825271 | Feliciano Lopez, Zenaida | PO Box 8582 | | | Ponce | PR | 00732-8582 |
| 1917371 | FELICIANO MEDINA, DOLLY E. | FRANCIA 204-A | LA DOLORES | | RIO GRANDE | PR | 00745 |
| 1966876 | Feliciano Medina, Dolly E. | 6A Jerico | | | Rio Grande | PR | 00745 |
| 1917371 | FELICIANO MEDINA, DOLLY E. | 6-A Jerico Communidad La Dolores | | | Rio Grande | PR | 00745 |
| 2085672 | Feliciano Nieves, Jacqueline | HC07 Box 2588 | | | Ponce | PR | 00731 |
| 2013420 | Feliciano Nieves, Jacqueline | HC 07 Box 2588 | | | Ponce | PR | 00731 |
| 2072417 | Feliciano Nieves, Jacqueline | HC07 Box 2588 | | | Ponce | PR | 00731 |
| 2106200 | FELICIANO NIEVES, MAXIMO ANTONIO | 508 CALLE JAZMIN VALLE ALTAMIRA | | | PONCE | PR | 00728 |
| 1934022 | Feliciano Octaviani, Julio E. | HC-37 Box 5407 | | | Guanica | PR | 00653 |
| 1892152 | FELICIANO PACHECO, MARIA TERESA | URB. STA. ELENA | CALLE ALMACIGO P9 | | GUAYANILLA | PR | 00656 |
| 2035553 | Feliciano Perez, Mirta C. | Box 552 | | | PENUELAS | PR | 00624 |
| 1931996 | Feliciano Perez, Radames | PO Box 397 | | | Penuelas | PR | 00624 |
| 2005050 | Feliciano Rivera, Billy J. | P.O. Box 456 | | | Guanica | PR | 00653 |
| 1993828 | FELICIANO RIVERA, LUZ M. | F9 CALLE 9 | ALTURAS DE FLAMBOYAN | | BAYAMON | PR | 00959 |
| 1981855 | Feliciano Rivera, Luz M. | F9 Calle 9 | Alturas de Flamboyon | | Bayamon | PR | 00959 |
| 1977185 | FELICIANO RIVERA, MARILYN | CALLE 13 # I-34 | ALTA VISTA | | PONCE | PR | 00731 |
| 1916706 | FELICIANO RIVERA, MARILYN | CALLE 13 # I 34 | ALTA VISTA | | PONCE | PR | 00731 |
| 1938920 | Feliciano Rodriguez, Eva Nilda | Urb Alt de Yauco C5 H4 | | | Yauco | PR | 00698 |
| 2097359 | Feliciano Rodriguez, Eva Nilda | Urb. Alt. de Yauco C-5 H-4 | | | Yauco | PR | 00698 |
| 193673 | FELICIANO RODRIGUEZ, GLORIA M | HC 02 BOX 14528 | | | GUAYANILLA | PR | 00656 |
| 2023828 | Feliciano Rodriguez, Gloria M. | H.C.02 Box 14528 | | | Guayanilla | PR | 00656 |
| 2021523 | Feliciano Rodriguez, Gracian | HC01 Box 7003 | | | Guayanilla | PR | 00656 |
| 1882835 | Feliciano Rodriguez, Haydi | HC-02 Box 5818 | | | Penuelas | PR | 00624 |

Exhibit Q

160th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2104233 | Feliciano Rodriguez, Jose L. | Urb Marie Antonia | Calle 4 D760 | | Guanica | PR | 00653 |
| 2104233 | Feliciano Rodriguez, Jose L. | PO Box 239 | | | Guanica | PR | 00653 |
| 2103925 | FELICIANO ROSARIO, ANA D. | URB MONTE VERDE | C25 CALLE 3 | | TOA ALTA | PR | 00953-3505 |
| 1952594 | Feliciano Rosas, Mirta | HC 02 Box 4866 | | | PENUELAS | PR | 00624 |
| 2146725 | Feliciano Ruberte, Roberto | Campo Alegre Calle Cancer H-7 | | | Ponce | PR | 00716 |
| 2009536 | Feliciano Ruiz, Aida | PO Box 381 | | | Castaner | PR | 00631 |
| 2035431 | FELICIANO SANTIAGO, EDNA CELESTE | HACIENDAS DEL TAMARINDO | #3 CALLE CIPRES | | COAMO | PR | 00769-9438 |
| 1960849 | Feliciano Santiago, Yolivette | Urb. Villa. Alba A-9 | | | Villalba | PR | 00766 |
| 1977394 | FELICIANO SANTIAGO, YOLIVETTE | URB. VILLA-ALBA A-9 | | | VILLALBA | PR | 00766 |
| 2034547 | FELICIANO SERRANO, OMY | URB. LLANOS DEL SUR | CALLE LAS FLORES BOX 105 | | COTO LAUREL | PR | 00780 |
| 2141445 | Feliciano Sotomoyor, Felix | HC 3 Box 5166 | | | Adjuntos | PR | 00601-9336 |
| 164059 | Feliciano Tapia, Sonia I. | 35 Belle Gate Ct. | | | Pooler | GA | 31322 |
| 2127889 | Feliciano Torres , Radames | PO Box 397 | | | Penuelas | PR | 00624 |
| 1842775 | Feliciano Torres, Dinorah | 819 Calle Sauco Villa del Carmen | | | Ponce | PR | 00716 |
| 2009029 | Feliciano Torres, Luz D. | 2836 Amazonas | Rio Canas | | Ponce | PR | 00728 |
| 1891485 | FELICIANO TORRES, MARITZA | URB FERRY BARRANCA | 333 CALLE CRISANTEMOS | | PONCE | PR | 00730-0863 |
| 2127629 | Feliciano Torres, Radames | PO Box 397 | | | Penuelas | PR | 00624 |
| 2128297 | Feliciano Torres, Radames | PO Box 397 | | | Penuelas | PR | 00624 |
| 2127551 | FELICIANO TORRES, RADAMES | PO BOX 397 | | | PENUELAS | PR | 00624 |
| 2109404 | FELICIANO VARGAS, LUZ N. | ESTANCIA DE LA CEIBA | 31 CALLE FLAMBOYAN | | HATILLO | PR | 00659-2840 |
| 2071347 | Feliciano Vargas, Luz N. | Estancia De La Ceiba | 31 Calle Flamboyan | | Hatillo | PR | 00659-2840 |
| 2040199 | Feliciano Vargas, Luz N. | Estancia de la Ceiba | 31 Calle Flamboyan | | Hatillo | PR | 00659-2840 |
| 2123735 | Feliciano Vega, Pedro A. | Urb. Maria Antonia | Calle 1 #C-578 | | Guanica | PR | 00653 |
| 2123735 | Feliciano Vega, Pedro A. | C-578 Calle 13 Urb. Maria Antonia | | | Guanica | PR | 00653 |
| 2052870 | Feliciano Vega, Riehard A. | PO Box 294 | | | Marcoa | PR | 00606 |
| 2157811 | Feliciano, Alberto Semidei | Carr 37147 Almacigo Alto | Box 1686 | | Yauco | PR | 00698 |
| 2017649 | Feliciano, Irma Carabello | Reparto Esperanza | C-8-D2 | | Yauco | PR | 00698 |
| 2017649 | Feliciano, Irma Carabello | Avenida Teniente Cesar Gonzalez Calle | Juan Calap Urb. Tres Monjitas | | Hato Rey | PR | 00927 |
| 1981676 | FELIX ALICEA, CARMEN I. | 13 PASEO VICTOR MARQUEZ URB. SAN PEDRO | | | TOA BAJA | PR | 00949-2513 |
| 2143446 | Felix Garcia, Jose R. | HC 04 Box 8066 | | | Juana Diaz | PR | 00795 |
| 2116904 | Felix Gonzalez, Rafael | Rusas del Monte Calle Aura #12 Caguas | | | Caguas | PR | 00727-9412 |
| 1887938 | Felix Martinex, Marylin | Urb Santa Elvira Calle Santa Ines Casa L24 | | | Caguas | PR | 00735 |
| 2148604 | Felix Rivera, Maria de L. | Calle 5 #76B Bariada Marin | | | Guayama | PR | 00784 |

Exhibit Q

160th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2018572 | FELIX RODRIGUEZ, AWILDA | 31 Cayey Urb. Bonneville Heights | | | CAGUAS | PR | 00727 |
| 1885344 | Felix Veguilla, Norma I | HC-10 Box 49235 | | | Caguas | PR | 00725 |
| 2118420 | Felix, Rafael Angel | 6401 Laquas Apt #D | | | Caguas | PR | 00726 |
| 2117238 | Feneque Carrero, Brunilda | Departamento Educacion | Box 209 | | Rincon | PR | 00677 |
| 1952158 | Fernandez Colon, Carmen E | PO BOX 817 | | | JUANA DIAZ | PR | 00795-0817 |
| 1843444 | FERNANDEZ COLON, CARMEN EVELYN | PO BOX 817 | | | JUANA DIAZ | PR | 00795-0817 |
| 2034757 | Fernandez Colon, Jose M. | 4016 Ca. Fidela Mathera | Urb. Los Delicias | | Ponce | PR | 00728 |
| 1912597 | Fernandez Cordero, Madeline | Coop. Villa Kennedy | Edif. 8 Apt. 180 | | San Juan | PR | 00915 |
| 2075502 | Fernandez Diaz , Alida | J-36 B Reparto Montellano | | | Cayey | PR | 00736 |
| 2076605 | Fernandez Figueroa, Luis | Carr 505 KM. 5.3 | | | Ponce | PR | 00731 |
| 2076605 | Fernandez Figueroa, Luis | HC 07 Bo. 2624 | | | Ponce | PR | 00731 |
| 2030263 | Fernandez Fontan, Adalberto | PO Box 775 | | | Morovis | PR | 00687 |
| 1855296 | Fernandez Fontan, Adalberto | PO Box 775 | | | Morovis | PR | 00687 |
| 2088210 | Fernandez Gomez, Jose Luis | HC-71 Box 7300 | | | Cayey | PR | 00736 |
| 1822693 | Fernandez Hernandez, Damaris | 212 Emmanuelli Urb Floral Park | | | San Juan | PR | 00917 |
| 253405 | FERNANDEZ HERNANDEZ, JUAN | LCDO. JUAN R. RODRÍGUEZ LÓPEZ | PO BOX 7693 | | PONCE | PR | 00732-7693 |
| 1917964 | Fernandez Marrero, Carmen Iraida | HC-01 Box 10153 | | | Coamo | PR | 00769 |
| 2096686 | FERNANDEZ MARRERO, MARIA LUDGARDY | PO BOX 195 | | | COAMO | PR | 00769 |
| 2115343 | Fernandez Martinez, Martina | HC-02 44248 | | | Vega Baja | PR | 00693-9628 |
| 2017435 | FERNANDEZ MEDINA, LUZ M. | URB. BORINGUEN VALLEY | CALLE PICO BOX 212 | | CAGUAS | PR | 00725 |
| 1957719 | Fernandez Olmeda, Wanda V | P.O. Box 665 | | | Orocovis | PR | 00720 |
| 2012096 | Fernandez Olmeda, Wanda Vanessa | PO Box 665 | | | Orocovis | PR | 00720 |
| 2028913 | Fernandez Olmeda, Wanda Vanessa | PO Box 665 | | | OROCOVIS | PR | 00720 |
| 2148928 | Fernandez Ortiz, Gilberto | Wontezoria I Calle Marina | Buzon 131 | | Aguirre | PR | 00704 |
| 2068574 | Fernandez Piere, Marilda | 445 Estancias del Golf | | | Ponce | PR | 00730 |
| 2047990 | FERNANDEZ PIEVE, DILIA E. | Box 957 | | | Adjuntas | PR | 00601 |
| 2047990 | FERNANDEZ PIEVE, DILIA E. | LOS CERROS A 10 | | | ADJUNTAS | PR | 00601 |
| 2071260 | Fernandez Pieve, Marilda | 445 Estancias del Golf | | | Ponce | PR | 00730 |
| 2125283 | Fernandez Reyes, Carmen M. | Urb. El Madrigal Calle 15 | N-36 | | Ponce | PR | 00730 |
| 906064 | FERNANDEZ REYES, JAVIER | BO AMELIA | 12 CALLE SANTIAGO IGLESIAS | | GUAYNABO | PR | 00965-5439 |
| 1951053 | FERNANDEZ RUIZ, LIZETTE MARIA | 8178 PARC. LAS PIEDRAS | | | QUEBRADILLAS | PR | 00678 |
| 1991087 | Fernandez Ruiz, Zonia I. | 8372 Carr. 484 | | | Quebradillas | PR | 00678 |
| 2107503 | Fernandez Sotomayer, Diana E. | # 39 Calle Baldorioty | Apt #3 | | Coamo | PR | 00769 |
| 1989938 | Fernandez Torres, Idalia | #37 82 St. 108 BLK. | Villa Carolina | | Carolina | PR | 00985 |

Exhibit Q

160th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1977620 | Fernandez Vega, Carmen P | Carmen P. Fernandez Vega | Urb. San Martin Coronel Irizarry 27 | | Cayey | PR | 00736 |
| 2110895 | Fernandez Vega, Carmen P | Urb. San Martin Coronel Irizarry 27 | | | Cayey | PR | 00736 |
| 1971617 | Fernandini Lamboy, Wanda E | Riberas Del Rio 302 D | | | Bayamon | PR | 00959 |
| 2095702 | FERRER BUXO, LAURA I | VILLA UNIVERSITARIA | V-16 CALLE 30 | | HUMACAO | PR | 00791 |
| 2074479 | FERRER COLON, HAYDEE | 901 CALLE AMOR | | | PENUELAS | PR | 00624 |
| 2106717 | Ferrer Maldonado, Carmen A. | HC-3 Box 7995 | Bo. Centro | | Moca | PR | 00676 |
| 2098245 | Ferrer Maldonado, Carmen A. | HC-3 Box 7995 Bo. Contro | | | Moca | PR | 00676 |
| 1951177 | Ferrer Maldonado, Gladys | HC 3 Box 7992 | | | Moca | PR | 00676 |
| 1996080 | Ferrer Maldonado, Gladys | HC 3 Box 7992 | | | Moca | PR | 00676-9214 |
| 2097446 | Ferrer Maldonado, Luz R. | HC-3 Box 7980 | Barrio Centro | | Moca | PR | 00676 |
| 2089648 | FERRER MALDONADO, NYDIA | APARTADO 1243 | | | MOCA | PR | 00676 |
| 2069881 | FERRER MALDONADO, NYDIA | Apartado 1243 | | | MOCA | PR | 00676 |
| 1911391 | FERRER ORTIZ, JAIME | P.O. BOX 372440 | | | CAYEY | PR | 00737 |
| 2051013 | Ferrer Ortiz, Jaime | P.O. Box 372440 | | | Cayey | PR | 00737 |
| 2036456 | Ferrer Ortiz, Jaime | P.O. Box 372440 | | | Cayey | PR | 00737 |
| 1879159 | Ferrer Ortiz, Jaime | P.O. Box 372440 | | | Cayey | PR | 00737 |
| 1968977 | Ferrer Ortiz, Jaime | PO Box 372440 | | | Cayey | PR | 00737 |
| 2089312 | Ferrer Ortiz, Jaime | PO Box 372440 | | | Cayey | PR | 00737 |
| 2130004 | Ferrer Rivera, Virgenmina | 1230 Calle Baldorioty Urb. Marianni | | | Ponce | PR | 00717 |
| 791695 | FERRER SANTIAGO, RISELA B. | PO BOX 775 | | | UTUADO | PR | 00641 |
| 1730946 | FERRER SILVA, RAYMOND | RR-5 CALLE 29 | URB. VILLAS DE LOIZA | | CANOVANAS | PR | 00729 |
| 142683 | FERRER, DINASETH GOTAY | COM. CARACOLES 3 BUZON 1374 | | | PENUELAS | PR | 00624 |
| 2055353 | Figuaroa Ortiz, Silvia E. | 92 Calle Pedro Arroyo | | | Orocovis | PR | 00720 |
| 1873578 | Figuena Albelo, Glendaliz | HC-02 Box 7999 | | | Guayanilla | PR | 00656 |
| 1819665 | FIGUERA HERNANDEZ, YOLANDA | URB. HACIENDA MIRAFLORES CALLE ORQUIDEA #3 | | | COAMO | PR | 00769 |
| 2141454 | Figuera Ortiz , Eduardo | 837 Central Mercadita | Calle 103 | | Mercedita | PR | 00715 |
| 1836399 | Figuera Pellot, Bethzaida | HC8 Box 46118 | | | Aguadilla | PR | 00603 |
| 1931806 | Figueroa Albelo, Glendaliz | HC 02 Box 7999 | | | Guayanilla | PR | 00656 |
| 2092734 | FIGUEROA CAMACHO, DOLORES | CARR. 123 KM 33.6 BO SALTILLO | | | ADJUNTAS | PR | 00601 |
| 2092734 | FIGUEROA CAMACHO, DOLORES | P.O. BOX 722 | | | ADJUNTAS | PR | 00601 |
| 2065236 | Figueroa Camballo, Daniel | 2733 Chelin | Urb. La Providencia | | Ponce | PR | 00730 |
| 1240107 | FIGUEROA CARABALLO, JOSUEL | INSTRUCTOR DE SISTEMAS DE INFORMACION | MUNICIPIO DE PONCE | 6027 CALLE MOZAMBIQUE | COTO LAUREL | PR | 00780 |
| 1917813 | FIGUEROA CARABALLO, JOSUEL | 6027 CALLE MOZAMBIQUE | | | COTO LAUREL | PR | 00780 |
| 1917813 | FIGUEROA CARABALLO, JOSUEL | URB VILLA DELICIAS 4331 | CALLE GIMNASIA | | PONCE | PR | 00728 |
| 1240107 | FIGUEROA CARABALLO, JOSUEL | URB VILLA DELICIAS 4331 | CALLE GIMNASIA | | PONCE | PR | 00728 |

Exhibit Q

160th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1240107 | FIGUEROA CARABALLO, JOSUEL | MUNICIPIO DE PONCE | 6027 CALLE MAZAMBIQUE | | COTO LAUREL | PR | 00780 |
| 1240107 | FIGUEROA CARABALLO, JOSUEL | Municipio de Ponce | 6027 Calle Mazambique | | Coto Laurel | PR | 00780 |
| 2031509 | Figueroa Carballo, Angel R | J-10 Calle 12 Urb. Sta. Juana II | | | Caguas | PR | 00725 |
| 1962980 | Figueroa Chico, Linda | C/ B-CC-56 Urb. Luquillo Mar | | | Luquillo | PR | 00773 |
| 1834741 | Figueroa Cintron, Marilu | Urb. Jardines Del Caribe | QQ11 CALLE 41 | | Ponce | PR | 00731 |
| 1834741 | Figueroa Cintron, Marilu | Carretera 132 | | | Ponce | PR | 00728 |
| 1917948 | Figueroa Collazo, Carmen Pura | 1223 Calle Calma | Urb. Buena Vista | | Ponce | PR | 00717 |
| 2114029 | FIGUEROA COLLAZO, RICARDO | 1 SECTOR ACHOTE | | | VILLALBA | PR | 00766 |
| 1984247 | Figueroa Collazo, Yamitza | K-6 Calle 11 | Urb. Sta. Juana | | Caguas | PR | 00725 |
| 1944609 | Figueroa Colon , Carmen L | 156 Villa de Patillas Calle Esmeralda | | | Patillas | PR | 00723 |
| 169386 | FIGUEROA COLON, GLADYS | PO BOX 1038 | | | AIBONITO | PR | 00705-1038 |
| 169386 | FIGUEROA COLON, GLADYS | Box 1687 | | | Aibonito | PR | 00705 |
| 2086635 | FIGUEROA COLON, RAMONITA | CALLE 8 C 20 EXT. DEL CARMEN | | | JUANA DIAZ | PR | 00795-2535 |
| 2046895 | FIGUEROA COLON, RAMONITA | EXT DEL CARMEN | C20 CALLE 8 | | JUANA DIAZ | PR | 00795 |
| 2133641 | Figueroa Colon, Ramonita | Ext del Carmen | C20 Calle 8 | | Juana Diaz | PR | 00795-2535 |
| 1911665 | Figueroa Colon, Ramonita | Calle 8 C-20 | Ext del Carmen | | Juana Diaz | PR | 00795 |
| 2077417 | FIGUEROA COLON, RAMONITA | CALLE 8 C. 20 | EXT. DEL CARMEN | | JUANA DIAZ | PR | 00795 |
| 1137897 | FIGUEROA COLON, RAMONITA | CALLE 8 C 20 EXT DEL CARMEN | | | JUANA DIAZ | PR | 00795-2535 |
| 1137897 | FIGUEROA COLON, RAMONITA | CALLE 8 C 20 EXT DEL CARMEN | | | JUANA DIAZ | PR | 00795-2535 |
| 1823933 | Figueroa Colon, Ramonita | Calle 8 C 20 Ext. Del Carmen | | | Juana Diaz | PR | 00795 |
| 1823757 | Figueroa Colon, Ramonita | Calle 8 C. 20 Extension Del Carmen | | | Juana Diaz | PR | 00795 |
| 1994156 | FIGUEROA COLON, RAMONITA | CALLE 8 C20 | EXT DEL CARMEN | | JUAUA DIAZ | PR | 00795 |
| 1823594 | Figueroa Colon, Ramonta | Calle 8 C 20 Ext del Carmen | | | Juana Diaz | PR | 00795 |
| 2098341 | FIGUEROA CORCHADO, LYDIA E. | 12 SECTOR MACHADO | | | ISABELA | PR | 00662 |
| 1906790 | Figueroa Correa, Lydia H. | Urb. San Martin | Calle 2 D6 | | Juana Diaz | PR | 00795 |
| 1936123 | FIGUEROA CORREA, NORMA N. | URB DLANOS CALLE 5 H-5 | | | SANTA ISABEL | PR | 00757 |
| 2130875 | Figueroa Cortes, Evelyn | B14 CALLE ORQUIDEA | JARDINES II | | Cayey | PR | 00736 |
| 1888197 | FIGUEROA CRESPO, IRIS MILAGROS | HC 01 BOX 9454 | | | PENUELAS | PR | 00624 |
| 2145780 | Figueroa Davila, Francisco | HC3 Box 9842 | | | Villalba | PR | 00766 |
| 1955864 | Figueroa Davila, Myriam R | Apt 70 Paraiso | Encantada Urb Paraiso | | Gurabo | PR | 00778 |
| 1969841 | FIGUEROA DAVILA, MYRIAM R. | APT 70 CALLE ENCANTADA PARAISO | | | GURABO | PR | 00778 |
| 1851017 | Figueroa Fernandez, Maritza Enid | #886 Calle Cortada | Urb. Constancia | | Ponce | PR | 00717-2202 |
| 1968562 | Figueroa Figueroa, Sonia E | #168 Bo Cantera | | | Manati | PR | 00674 |
| 1163656 | FIGUEROA GARCIA, ANA M | PARCELAS HILL BROTHERS | CALLE C #177 | | SAN JUAN | PR | 00924 |
| 1970735 | FIGUEROA GERENA, ANA I | HC02 BUZON 6061 | | | FLORIDA | PR | 00650 |
| 2044598 | FIGUEROA HERNANDEZ, NORMA I. | URB. BALDONOTY #3510 GALENA | | | PONCE | PR | 00728 |

Exhibit Q

160th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1953010 | Figueroa Hernandez, Yolanda | Urb. Hacienda Miraflores | Calle Orquidea #3 | | Coamo | PR | 00769 |
| 1954413 | FIGUEROA HERNANDEZ, YOLANDA | URB. HACIENDA MIRA FLORES CALLE ORGUIDEA #3 | | | COAMO | PR | 60769 |
| 2147682 | Figueroa Jimenez, Felix A. | HC #2 Box 22171 | | | San Sebastian | PR | 00685 |
| 1941546 | Figueroa Kilgore, Miguel A. | A-4 Hacienda Oliveri | Urb. Santa Maria | | Guayanilla | PR | 00656 |
| 2037048 | Figueroa Lamboy, Lillian | Box 2088 | | | Ponce | PR | 00733 |
| 2143852 | Figueroa Laporte, Julio C. | Com Aguilita HC-04 Box 7167 | | | Juana Diaz | PR | 00795 |
| 2004275 | Figueroa Lopez, Yadira | P.O. Box 3056 | | | Yauco | PR | 00698 |
| 1984635 | Figueroa Lopez, Yadira | P.O. Box 3056 | | | Yauco | PR | 00698 |
| 1866039 | Figueroa Maldonado, Carmen Iris | Urb. Borinquen C-8 Calle M. Bracetti | | | Cabo Rojo | PR | 00623 |
| 2124407 | Figueroa Marin, Maria del Pilar | Urb. Rio Canas 1664 Calle Guardiana | | | Ponce | PR | 00728-1822 |
| 1691189 | Figueroa Marrero, Delia Raquel | PO Box 667 | | | Orocovis | PR | 00720 |
| 2052508 | FIGUEROA MARRERO, TERESA | CALLE PLANICIE DD-2 | URB. VALLE VERDE NORTE | | BAYAMON | PR | 00961 |
| 1870619 | Figueroa Martinez, Ana Rosa | P.O. Box 329 | | | Orocovis | PR | 00720-0329 |
| 2128478 | Figueroa Martinez, Griselle | HC-1 Box 1036 | | | Arecibo | PR | 00612 |
| 2148731 | Figueroa Mendez, Pedro A. | 1332 58 St N | | | St. Petersburg | FL | 33710 |
| 2004111 | Figueroa Mercado, Jose | Calle 1 B-5 Vistamar | | | Guayama | PR | 00784 |
| 2033139 | FIGUEROA MONTALVO, ROBERTO | 95 CALLE EUCALIPTO-PARCELAS MAGINAS | | | SABANA GRANDE | PR | 00637 |
| 2022984 | Figueroa Negron, Luis A. | Bda. Santa Clara 33 Calle 144 | | | Jayuya | PR | 00664 |
| 2022590 | Figueroa Negron, Luis A. | Bda. Santa Clara 33 Carr. 144 | | | Jayuya | PR | 00664 |
| 1859206 | FIGUEROA OLIVERA, VIRGENMINA | PO BOX 8559 | | | PONCE | PR | 00732 |
| 1958316 | FIGUEROA ORTIZ, ANA B. | 230 ROBERTO DIAZ | | | CAYEY | PR | 00736-5535 |
| 1936205 | Figueroa Ortiz, Ana Lydia | HC 38 Box 8345 | | | Guanica | PR | 00653 |
| 1971424 | Figueroa Ortiz, Benita | Urb. Extension Jardines Coamo | F-35 Calle 9 | | Coamo | PR | 00769 |
| 1932709 | FIGUEROA ORTIZ, BENITA | URB EXTENSION JARDINES COAMO | F-35 CALLE 9 | | COAMO | PR | 00769 |
| 792031 | FIGUEROA ORTIZ, EDGARDO | 92 CALLE PEDRO ARROYO | | | OROCOVIS | PR | 00720 |
| 1930032 | FIGUEROA ORTIZ, SONIA | P.O. BOX 2005 | | | MOROVIS | PR | 00687 |
| 1742049 | Figueroa Pellot, Bethzaida | HC 8 Box 46118 | | | Aquadilla | PR | 00603 |
| 1936318 | Figueroa Pena, Nelson | 3443-ST- Tropical- Urb. Villa Del Carmen | | | Ponce | PR | 00732 |
| 2028586 | Figueroa Perez, Damaris | #2627 c/dolar Urb. Riberas del Bucana | | | Ponce | PR | 00730 |
| 1841998 | Figueroa Perez, Damaris | #2627 C/dolar Urb. Riberas Del Bucona | | | Ponce | PR | 00730 |
| 2072012 | FIGUEROA RAMIREZ, LYDIA C. | 1804 URB. COLLEGE PARK | | | SAN JUAN | PR | 00921 |
| 2140909 | Figueroa Reyes, Santiago | Gautiel Benitez #9 | | | Coto Laurel | PR | 00780 |
| 2071281 | Figueroa Rivera , Ines | Urb Aponte | Calle 2 C4 | | Cayey | PR | 00736 |
| 1982128 | Figueroa Rivera, Ines | Urb. Aponte | Calle #2 C4 | | Cayey | PR | 00736 |

Exhibit Q

160th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1970021 | FIGUEROA RIVERA, MIGUEL | 1248 3 URB. MONTECARLO | | | SAN JUAN | PR | 00924 |
| 1970021 | FIGUEROA RIVERA, MIGUEL | PO BOX 31248 | | | SAN JUAN | PR | 00929-2248 |
| 2077992 | Figueroa Rivera, Miguel A. | 594 San Lorenzo Apt. 594 | | | San Lorenzo | PR | 00754 |
| 2091517 | Figueroa Rodriguez , De Ruben | 424 Villa Final | | | Ponce | PR | 00728-4524 |
| 2118841 | Figueroa Rodriguez, Luz E. | Urb. Villa del Carmen | Calle 3 A#3 | | Cidra | PR | 00739 |
| 2105495 | FIGUEROA RODRIGUEZ, MARIA V | HC-04 BOX 7489 | | | JUANA DIAZ | PR | 00795 |
| 2105495 | FIGUEROA RODRIGUEZ, MARIA V | CALLE CRISTINA # 36 | | | PONCE | PR | 00730-3835 |
| 2148606 | Figueroa Rosa, Angel L. | HC 1 Box 0172 | | | San Sebastian | PR | 00685 |
| 2148699 | Figueroa Rosa, Carlos Alberto | HC1 10240 | | | San Sebastian | PR | 00685 |
| 172368 | FIGUEROA ROSA, RAFAEL R | CALLE 5 # 7 | BO PUEBLO NUEVO | | VEGA BAJA | PR | 00693 |
| 2111811 | Figueroa Rosario, Ana D. | HC-02 Box 7542-1 | | | Ciales | PR | 00638 |
| 2077606 | FIGUEROA RUIZ, WANDA | PO BOX 712 | | | RINCON | PR | 00677 |
| 2048053 | Figueroa Ruiz, Wanda | PO Box 712 | | | Rincon | PR | 00677-712 |
| 1944829 | Figueroa Santana, Andreita | PO Box 635 | | | Las Piedras | PR | 00771 |
| 957211 | FIGUEROA SANTIAGO, ANGELA | 2819 CALLE SAN FRANCISCO | URB CONSTANCIA | | PONCE | PR | 00717 |
| 1863910 | FIGUEROA SOTO, LUCILA | URB BRISAS DEL GUAYANES | 109 CALLE PRIMAVERA | | PENUELAS | PR | 00624 |
| 1840687 | Figueroa Torres, Ana D | Alturas De Punuelas 2 | Calle 16 Q24 | | Penuelas | PR | 00624 |
| 2118683 | Figueroa Torres, Ana T. | G-7 Calle 3 Villa Rita | | | San Sebastian | PR | 00685 |
| 1991521 | Figueroa Torres, Carlos J. | Carr 521 Km 43 | Bamo Vegas Abajo | | Adjuntas | PR | 00601 |
| 2109181 | Figueroa Torres, Carlos J. | Carr 521-Km 43 Barrio Vegas Abajo | Box 237 | | Adjuntas | PR | 00601-0237 |
| 1991521 | Figueroa Torres, Carlos J. | Box 237 | | | Adjuntas | PR | 00601-0237 |
| 1940378 | Figueroa Torres, Hector M. | HC 15 Box 15110 | | | Humacao | PR | 00791 |
| 2092381 | Figueroa Torres, Luz V. | 6 Crisantemos | | | Cidra | PR | 00739-8004 |
| 1109550 | FIGUEROA TORRES, MARIA | 864 COM CARACOLES 1 | | | PENUELAS | PR | 00624-2505 |
| 300695 | FIGUEROA TORRES, MARIBEL | URB. STA TERESITA CALLE STA MONICA 4224 | | | PONCE | PR | 00730-4622 |
| 1968564 | Figueroa Valle, Tamara | PO Box 2330 | | | San German | PR | 00683 |
| 2038192 | FIGUEROA VAZQUEZ, ANGEL SALVADOR | PO BOX 672 | | | SABANA GRANDE | PR | 00637-0672 |
| 1892829 | Figueroa Vazquez, Doris E. | 2902 Paseo del Rey | | | Ponce | PR | 00716 |
| 2006139 | Figueroa Vazquez, Doris E. | 2902 Paseo del Rey | | | Ponce | PR | 00716 |
| 2018221 | Figueroa Vazquez, Doris E. | 2902 Paseo del Rey | | | Ponce | PR | 00716 |
| 2100086 | Figueroa Vazquez, Doris E. | 2902 Paseo del Rey | | | Ponce | PR | 00716 |
| 1890674 | Figueroa Vazquez, Jose Victor | HC 1 Box 6430 | | | Orocovis | PR | 00720-9277 |
| 2103068 | FIGUEROA VEGA, LUZ M | PO BOX 1246 | | | SABANA GRANDE | PR | 00637 |
| 2076740 | Figueroa Vega, Ruben | PO Box 372454 | | | Cayey | PR | 00737 |
| 2026503 | FIGUEROA VELEZ, WILSON | HC 03 BOX 14005 | | | UTUADO | PR | 00641 |

Exhibit Q

160th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2120964 | Figueroa Villegas, Margarita | RR #3 Box 3205 | | | San Juan | PR | 00926 |
| 2061366 | Figueroa Zayas, Elsa Divina | #1411 Eustaquio Pujals | | | Ponce | PR | 00717-0581 |
| 1998688 | Figueroa, Elba Rivera | Urb. El Rosario E2 Calle B | | | Vega Baja | PR | 00693 |
| 2062010 | Figueroa, Jorge L. | Postal PO Box 1694 | | | Dorado | PR | 00646 |
| 2062010 | Figueroa, Jorge L. | Casa 132 Espiritu Santo | | | Loiza | PR | 00772 |
| 1138378 | Figueroa, Raquel Sein | HC 6 BOX 2191 | | | PONCE | PR | 00731-9681 |
| 2024476 | Figueroa, Vivian Rodriguez | Blg. 51 #39 Calle 49 Sierra Bay | | | Bayamon | PR | 00961 |
| 1999664 | Figueroa-Colon, Gloria Esther | Urb Lomas Verdes | | | Bayamon | PR | 00956 |
| 2069617 | Flores Colon, Abigail | Res Sabana Calle Costa Rica | J #10 | | Sabana Grande | PR | 00637 |
| 1635084 | FLORES DASTA, JUAN R. | E 28 CALLE 5 | | | YAUCO | PR | 00698 |
| 2008168 | Flores del Valle, Mercedes | Res. Bairoa Cally 647 | | | Caguas | PR | 00725 |
| 2008168 | Flores del Valle, Mercedes | Urb Ida Maris Gardens | Calle Myrna Delquado J-8 | | Caguas | PR | 00725 |
| 2131081 | FLORES DIAZ, DAVID | CASA 152 CALLE 4 | | | SAN LORENZO | PR | 00754 |
| 2131000 | Flores Diaz, David | Casa 152 Calle 4 | | | San Lorenzo | PR | 00754 |
| 2131023 | FLORES DIAZ, DAVID | CASA 152 CALLE 4 | | | SAN LORENZO | PR | 00754 |
| 2130996 | Flores Diaz, David | Casa 152 Calle 4 | | | San Lorenzo | PR | 00754 |
| 2090240 | Flores Falcon, Carmen Eva | P.O. Box 774 | | | Villalba | PR | 00766 |
| 1851324 | Flores Falcon, Jose Juan | P.O. Box 774 | | | Villalba | PR | 00766 |
| 1981443 | Flores Figueroa, Iris Y | Tibes Town House Blg 9 # 51 | | | Ponce | PR | 00731 |
| 2106437 | FLORES FIGUEROA, IRIS Y. | TIBES TOWN HOUSE BLQ 9 #51 | | | PONCE | PR | 00730 |
| 2009331 | Flores Flores, Carmen L | HC 44 Box 13119 | | | Cayey | PR | 00739 |
| 1994374 | Flores Flores, Carmen L. | HC 44 Box 13119 | | | Cayey | PR | 00736 |
| 2094098 | FLORES GONZALEZ, ANA M | URB VILLA EL ENCANTA #1 F 15 | | | JUANA DIAZ | PR | 00795 |
| 2020746 | FLORES GONZALEZ, ANA M. | URB. VILLA EL ENCANTO #1 F-15 | | | JUANA DIAZ | PR | 00795 |
| 1978956 | Flores Jenaro, Iria Cecilia | 133 Calle Canario | | | Caguas | PR | 00727-9427 |
| 2057281 | Flores Mejias, Vivian | Y-31 Calle 11 Urb Jard. de Catano | | | Catano | PR | 00962 |
| 1807877 | FLORES OCASIO, JORY | REPARTO UNIVERSITARIO | C 28 CALLE 4 | | SAN GERMAN | PR | 00683 |
| 1807877 | FLORES OCASIO, JORY | PO BOX 1498 | | | SAN GERMAN | PR | 00683 |
| 2122728 | Flores Oyola, Epifanio | HC.02 Box 31771 | | | Caguas | PR | 00727 |
| 2028998 | Flores Oyola, Epifanio | HC-02 Box 31771 | | | Caguas | PR | 00727 |
| 2042844 | FLORES OYOLA, SYLVIA M. | 13 CALLE ORQUIDEA | | | CIDRA | PR | 00739-8003 |
| 2115716 | Flores Ramos, Carmen R. | HC 04 Box 802 | | | Aguas Buenas | PR | 00703 |
| 2068648 | Flores Ramos, Carmen R. | HC 04 Box 8021 | | | Aguas Buenas | PR | 00703 |
| 1878927 | FLORES RIVAS, JULIA | G9 14 VILLA UNIVERSITARIA | | | HUMACAO | PR | 00791-4359 |
| 2144221 | Flores Rivera, Hector W. | HC 01 Box 5014 | Las Mareas | | Salinas | PR | 00757 |
| 1845531 | Flores Rivera, Noemi | 9306 Watchet Way | | | Orlando | FL | 32825 |
| 1777782 | Flores Rivera, Nydia Maria | 2135 Drama Urb. San Antonio | | | Ponce | PR | 00728 |

Exhibit Q

160th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1953446 | FLORES RIVERA, TERESA | PO BOX 942 BO BAJOS SECTOR LAMBERLIA | | | PATILLAS | PR | 00723 |
| 175237 | Flores Rodriguez, Ruth A | Luis Munoz Rivera #53 | | | San Juan | PR | 00637 |
| 175237 | Flores Rodriguez, Ruth A | Jardnes Monte Blanco B16 Calle | | | Yauco | PR | 00698 |
| 1828160 | Flores Santiago , Jose M | P.O. Box 800791 | | | Coto Laurel | PR | 00780 |
| 1914376 | Flores Sepulveda, Jose | PO Box 271 | | | Guanica | PR | 00653 |
| 2062337 | Flores Torres, Jose A. | Terrazas de Guaynabo Calle Margarita B-30 | | | Guaynabo | PR | 00969 |
| 2038814 | FLORES TORRES, LEYDA MARIA | HC-02 - BOX 4784 | BARRIO JAGUEYES | | VILLALBA | PR | 00766 |
| 1879319 | Flores Valentin, Jennifer M. | HC 09 Box 4582 | | | Sabana Grande | PR | 00637 |
| 1660077 | FLORES VAZQUEZ, RUBEN | HC 71 BOX 7475 | | | CAYEY | PR | 00736 |
| 2157726 | Flores Velazquez, Sinoel D | Urb Minimas 102 | | | Arroyo | PR | 00714 |
| 2059082 | Flores Zayas, Marilyn | HC01 Box 44521 | | | Juana Diaz | PR | 00795 |
| 2043817 | Flores Zayas, Rolando | Box 84 | | | Juana Diaz | PR | 00795 |
| 2043817 | Flores Zayas, Rolando | Box 84 | | | Juana Diaz | PR | 00795 |
| 2045331 | FLORES-IZQUIERDO, MILAGROS | AP-8 C/FLORENCIA CAGUAS NORTE | | | CAGUAS | PR | 00725 |
| 2111449 | FLORES-IZQUIERDO, MILAGROS | AP-8C FLORENCIA CAGUAS NORLE | | | CAGUAS | PR | 00725 |
| 2136706 | Fondanez, Brenda Liz | Urb Turabo Gardens | J-11 C/Jesus Fernandez | | Caguas | PR | 00727 |
| 2072194 | FONSECA MORAGON, MARIA | HC 11 BOX 48331 | | | CAGUAS | PR | 00725 |
| 2103552 | Fonseca Rodriguez, Rafael A. | Urb. Villas de Cambalache I. | 74 C/ Ceiba | | Rio Grande | PR | 00745 |
| 1972304 | Font Ramirez, Maria del C | HC 01 3602 Bo. Anones | | | Las Marias | PR | 00670 |
| 1872181 | Font Sanchez, Carmen | PO Box 954 | | | Santa Isabel | PR | 00757 |
| 1892526 | Fontaine Falcon, Carmen | 25 Calle Cementerio | | | Jayuya | PR | 00664 |
| 1884819 | FONTAN BERMUDEZ, NANCY | F20 CALLE 1 | | | JUANA DIAZ | PR | 00795 |
| 2057309 | Fontan Santiago, Nilda | HC01 Box 25211 | | | Vega Baja | PR | 00693 |
| 2059966 | Fontan Vega, Angel R | HC-02 Box 6554 | | | Morovis | PR | 00687 |
| 1913620 | Fontanez Ortiz , Nydia L. | PO Box 372440 | | | Cayey | PR | 00737 |
| 2067628 | Fontanez Ortiz, Nydia L | P.O. Box 372440 | | | Cayey | PR | 00737 |
| 2013700 | Fontanez Ortiz, Nydia L. | P.O. Box 372440 | | | Cayey | PR | 00737 |
| 2051257 | FONTANEZ ORTIZ, NYDIA L. | P.O.BOX 372440 | | | CAYEY | PR | 00737 |
| 2091035 | Fontanez Plaza, Dominga | Urb. Jardines del Caribe Calle 15 #225 | | | Ponce | PR | 00728 |
| 2127065 | Fontanez Vicente, Brenda Liz | Urb. Turabo Gardens | J-11 c/Jesus Fernandez | | Caguas | PR | 00727 |
| 2137031 | Fontanez Vicente, Brenda Liz | J-11 C/Jesus Fernandez | Urb. Turabo Gardens II | | Caguas | PR | 00727 |
| 2137033 | Fontanez Vicente, Brenda Liz | J-11 C/Jesus Fernandez | Urb. Turabo Gardens II | | Caguas | PR | 00727 |
| 2137044 | Fontanez Vicente, Brenda Liz | J-11 C/Jesus Fernandez | Urb. Turabo Gardens II | | Caguas | PR | 00727 |
| 2026352 | Fontanez, Brenda L. | Urb. Turabo Gardens II | J-11 c/ Jesus Fernandez | | Caguas | PR | 00727 |
| 2026352 | Fontanez, Brenda L. | Urb. Turabo Gardens II | J-11 c/ Jesus Fernandez | | Caguas | PR | 00727 |

Exhibit Q

160th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2127050 | Fontanez, Brenda L. | Urb. Turabo Gardens | J-ll c/Jesus Fernandez | | Caguas | PR | 00727 |
| 848383 | FORRODONA MONTALVO, NANCY M. | PO BOX 116 | | | SABANA GRANDE | PR | 00637 |
| 1912590 | FORTIER AVILES, SANDRA I. | #34 CALLE 2 URB. JACAGUAX | | | JUANA DIAZ | PR | 00795 |
| 2037877 | Fortino Ortiz, Loisette Marie | Urb Los Caobos Calle Carambola #3005 | | | Ponce | PR | 00716-2739 |
| 998952 | Foseca Montanez, Gladys | Urb. Santa Juanita | ND1 Calle Dante | | Bayamon | PR | 00956-5111 |
| 2097463 | Franceschi Escobar, Maria L. | 1320 Calle Tacita-Urb. Villa Paraiso | | | Ponce | PR | 00728 |
| 1799146 | Franceschini Colon , Awilda | HC-2 Box 6268 | | | Guayanilla | PR | 00656-9708 |
| 1017342 | Franceschini Rodriguez, Jose | PO Box 10298 | | | Ponce | PR | 00732 |
| 1017342 | Franceschini Rodriguez, Jose | PO Box 10298 | | | Ponce | PR | 00732 |
| 2112206 | Franco Alejandro, Carmen D | Calle 2 #19 urb. Treasure Valley | | | Cidra | PR | 00739 |
| 2109872 | Franco Alejandro, Carmen D. | Calle 2 #19 | Urb. Treasure Valley | | Cidra | PR | 00739 |
| 2101123 | Franco Alejandro, Maria T. | #43- Calle Kennedy | Urb. Fernandez | | Cidra | PR | 00739 |
| 2098643 | Franco Alejandro, Maria Teresa | #43 Calle Kennedy Urb. Fernandez | | | Cidra | PR | 00739 |
| 2010794 | Franco Alejandro, Maria Teresa | #43-Calle Kennedy-Urb. Fernandez | | | Cidra | PR | 00739 |
| 1957232 | Franco Franco, Elsa | PO Box 1395 | | | Toa Baja | PR | 00951 |
| 2112892 | Franco Franco, Elsa | PO Box 1395 | | | Toa Baja | PR | 00951 |
| 2080601 | Franco Galindez, Idalis M | Box 635 Calle Eucalipto | | | Toa Baja | PR | 00951 |
| 1946091 | Franco Galindez, Idavlis Marie | Box 635 | | | Toa Baja | PR | 00951 |
| 2136667 | Franco Lebron, Idalis | Urb. Mansiones en Paseo de Reyes | Calle Rey Felipe #150 | | Juana Diaz | PR | 00795 |
| 2110191 | Franco Leon, Rafaela | 1757 Marquesa Valle Real | | | Ponce | PR | 00716 |
| 1855574 | FRANCO SANCHEZ, ISRAEL | 963 DURBEC COUNTRY CLUB | | | SAN JUAN | PR | 00924 |
| 2024566 | Franqui Roman, Luis Antonio | HC 6 Box 69878 | | | Camuy | PR | 00627 |
| 1658981 | Franqui, Aurea E | HC 4 Box 17346 | | | Camuy | PR | 00627 |
| 2116962 | Franqui, Aurea E. | HC 4 Box 17346 | | | Camuy | PR | 00627 |
| 2008539 | Fraticelli Arroyo, Jesus | Urb San Tomas | Calle Lorenzo Garcia | A#9 | Ponce | PR | 00716 |
| 2087641 | Fraticelli Ramos, Carmen E. | PO Box 561325 | | | Guayanilla | PR | 00656 |
| 1983236 | Fraticelli Ramos, Carmen E. | PO Box 561325 | | | Guayanilla | PR | 00656 |
| 1868345 | Fraticelli Torres, Ana R. | PO Box 61 | | | Adjuntas | PR | 00601 |
| 949668 | FRED MALDONADO, ALMA I. | HC 1 BOX 4025 | | | VILLALBA | PR | 00766-9852 |
| 1980147 | Fred Trinidad, Maria D | #162 Calle Escorpion | | | Canovanas | PR | 00729 |
| 1864717 | FRET RODRIGUEZ, ELIZABETH | PMB 102 PO BOX 6004 | | | VILLALBA | PR | 00766 |
| 1799146 | Fuentes Andujar, Iris | 16 Calle Armando Reyes | La Monserrate | | Jayuya | PR | 00664 |
| 2035521 | Fuentes Hernandez, Jose M. | 1433 Zaragoza | | | Ponce | PR | 00732 |
| 2052584 | Fuentes Nieves, Alba M. | 40 Calle 3 Urb. Santa Elena | | | Yabucoa | PR | 00767 |
| 915988 | FUENTES RIVERA, LUCILA | P.O. BOX 7365 | CALLE QUEBRADA B-20 VIDA CERIAL | | CAROLINA | PR | 00986 |

Exhibit Q

160th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2088740 | Fuentes Rivera, Maria E. | c/ Maria Moczo #161 | | | San Juan | PR | 00911 |
| 2021416 | FUENTES ROMERO, SANDRA | HC 06 BOX 9820 | | | GUAYNABO | PR | 00971 |
| 2022251 | Fuentes Romero, Sandra L | HC 06 Box 9820 | | | Guaynabo | PR | 00971 |
| 1953087 | Fuentes Rosario, Ana V. | PO Box 2341 | | | Canovanas | PR | 00729 |
| 2029843 | Fuentes Valcarcel, Andralis | K-5 Calle Aleli Radines de Boringon | | | Carolina | PR | 00985 |
| 1900952 | Fuertes Hernandez, Jose M. | 1433 Zaragoza | | | Ponce | PR | 00732 |
| 1969818 | Fugueroa Cartagena, Hilda Luz | HC-01 Box 5119 | | | Barranquitas | PR | 00794 |
| 2128793 | Fuster Romero, Mary Leny | PO Box 188 | | | Yauco | PR | 00698 |
| 2126281 | Fuxench, Laura E | Bucare | 20 Esmeralda | | Guaynabo | PR | 00969 |
| 2026917 | Gaitan Beltran, Aixa T. | Calle Turabo 2305 | Villa del Carmen | | Ponce | PR | 00716 |
| 2077742 | GALARZA BAEZ, VIVIAN | URB. ALBORADA BUZON 200 | | | SABANA GRANDE | PR | 00637 |
| 2137228 | Galarza Cruz, Wanda E | HC 02 Box 5799 | | | Penuelas | PR | 00624 |
| 2137216 | Galarza Cruz, Wanda E. | HC02 Box 5799 | | | Penuelas | PR | 00624 |
| 2039734 | Galarza Diaz, Dolores | F-4 San Andres ST. Notre Dame | | | Caguas | PR | 00725 |
| 2055868 | Galarza Figueroa, Juan A. | HC 02 Box 5006 | | | Villalba | PR | 00766 |
| 1985495 | Galarza Gonzalez, Aura A | PO Box 4804 | | | Aguadilla | PR | 00605 |
| 2041626 | Galarza Martinez, Freddie | HC 02 Box 343 | Sector La Linterna Interior | | Yauco | PR | 00698 |
| 2013510 | GALARZA MEDINA, SIXTA | BOX 22609 SECTOR LOS NIEVES | | | CAYEY | PR | 00736 |
| 1914052 | Galarza Sepulveda, Marisol Del R. | 83 Juan Arzola | | | Guayanilla | PR | 00656 |
| 2004240 | Galarza Torres, Jose A. | HC 01 Box 7294 | | | Guayanilla | PR | 00656-0000 |
| 2004240 | Galarza Torres, Jose A. | HC 01 Box 7294 | | | Guayanilla | PR | 00656-0000 |
| 2004240 | Galarza Torres, Jose A. | HC 01 Box 7294 | | | Guayanilla | PR | 00656-0000 |
| 2017071 | Galarza Valentin, Hector G. | Apartado 939 | | | Moca | PR | 00676 |
| 1755956 | Galarza-Santaliz, Yolanda | HC-07 Box 25660 | | | Mayaguez | PR | 00680 |
| 2121421 | GALAZA OUILES, GLADYS | 533 PARCELOS IRAZARRY #45 | | | ADJUNTOS | PR | 00601 |
| 1981300 | Galindez Amezquita, Wanda | HC 01 9769 Bo. Candelaria Arenas | | | Toa Baja | PR | 00949 |
| 2041922 | GALINDO SERRANO, MILDRED | CALLE GRANATE #16 | VILLA BLANCA | | CAGUAS | PR | 00725 |
| 1160500 | GALLARDO DE LEON, ALEXANDRA | URB. VILLA CAROLINA | 11930 CALLE 67 | | CAROLINA | PR | 00985 |
| 2081555 | Gallardo Ramos , Brigido | Urb. Parque de San Antonio RR-2-7123 | | | Guayama | PR | 00784 |
| 1991405 | Gallardo Ramos, Brigido | Urb. Parque de San Antonio | RR. 2 7123 | | Guayama | PR | 00784 |
| 1967936 | Gallardo Ramos, Julia | Urb. Parque de San Antonio | RR-2-7123 | | Guayama | PR | 00784 |
| 2099795 | Galloza Cordero, Benita | HC 03 Box 32572 | | | Aguada | PR | 00602 |
| 1963610 | Galloza Santiago, Daniel Jr. | 278 Calle San Jose | | | Aguada | PR | 00602 |
| 2002023 | Galloza Santiago, Jr., Daniel | 278 Calle San Jose | | | Aguada | PR | 00602 |
| 1834941 | Galloza Santiago, Rosa | Est. Valle Verde 29 Calle Valle Verde | | | Anasco | PR | 00610 |

Exhibit Q

160th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1864539 | Galloza Santiago, Rosa | Est de Valle Verde 29 Calle Valle Verde | | | Anasco | PR | 00610 |
| 1931587 | Galloza Serrano, Beatriz | PO Box 682 | | | San Antonio | PR | 00690 |
| 1981784 | Gandia Minguela, Norma I. | PO Box 9300430 | | | San Juan | PR | 00930 |
| 992235 | GANDIA RIVERA, FELICITA | URB FERRY CALLE CIPRESES #449 | | | PONCE | PR | 00730-4320 |
| 992235 | GANDIA RIVERA, FELICITA | PO BOX 70184 | | | SAN JUAN | PR | 00936-0184 |
| 793069 | GANDIA RODRIGUEZ, KRISTIAN | URB. SANTA CLARA | CALLE B #122 | | PONCE | PR | 00716-2530 |
| 2051237 | Gandia Torres, Wanda | X-18 Calle Eden | Glenview Gardens | | Ponce | PR | 00731 |
| 1980564 | Gandia Torres, Wanda | X- 18 Calle Eden Glenview Gardens | | | Ponce | PR | 00730 |
| 2086882 | Garay Rivera, Emilio | Urb El Dorado Clavel B-46 | | | Guayama | PR | 00784 |
| 2092472 | GARCIA , MARILENA PINTO | A-1 URB. JOSE H RAMIREZ | | | RIO GRANDE | PR | 00745 |
| 183565 | Garcia Acosta, Olga I. | Calle Moscu P1 | Urb. Caguas Norte | | Caguas | PR | 00725 |
| 332133 | Garcia Albino, Miguel A | Com Santa Marta Calle 3 D10 | HC 5 Box 5995 | | Juana Diaz | PR | 00795 |
| 2040929 | Garcia Alvarado, Felix Joe | Alturas de Belgica #235 | | | Guanica | PR | 00653 |
| 1976632 | Garcia Antonia, Silva | HC1 Box 8072 | | | Villalba | PR | 00766 |
| 2149736 | Garcia Artenor, Efrain | 879 Central Mercedita | | | Mercedita | PR | 00715-1310 |
| 1744520 | Garcia Ayala, Yaira L. | PO Box 126 | | | Ciales | PR | 00638 |
| 1974671 | Garcia Bareto, Nelson | C/Gallo Jr H-20 Urb. Pogue Ecuestre | | | Carolina | PR | 00987 |
| 1999286 | Garcia Barreto, Nelson | H-20 Calle Galgo Jr | Urb. Parque Ecuestre | | Carolina | PR | 00987 |
| 2147364 | Garcia Brenes, Marta I. | A#7 Call 11 Jardines Guamani | | | Guayama | PR | 00784 |
| 969784 | Garcia Caban, Carmen | P.O. Box 108 | | | Isabela | PR | 00662 |
| 1953017 | Garcia Caban, Margarita G. | Urb. Altuas De Aguada | Calle 4E-16 | | Aguada | PR | 00602 |
| 2084238 | Garcia Cales, Emilia | 184A - Calle 383 Km 1.7 | | | Guayanilla | PR | 00656 |
| 2087040 | Garcia Camacho , Maria del C | Urb. El Rosario #2 Calle Bloque M-10 | | | Vega Baja | PR | 00693 |
| 1906653 | Garcia Cardona, Noemi | Suite 226 PO Box 10,000 | | | Cayey | PR | 00737 |
| 1984677 | Garcia Carrasquillo, Gloria M. | HC-04 Box 5741 | | | Guaynabo | PR | 00971 |
| 2080982 | GARCIA CASTILLO, MIGUEL | P.O. BOX 800033 | | | COTO LAUREL | PR | 00780 |
| 1978305 | Garcia Castillo, Miguel | P.O. Box 800033 | | | Coto Laurel | PR | 00780 |
| 1902386 | Garcia Cedeno, Ruth M | Depto. de Policia de PR | Carr. 943 Km. 1.0 Bo. Celeda | | Gurabo | PR | 00778 |
| 1977289 | Garcia Clausell, Luz Del C. | Villa Rosa III Calle 1B-20 | | | Guayama | PR | 00784 |
| 2050992 | Garcia Colon, Abiu Abner | Urb. Paisajes del Rio 420 Via Sol | | | Luquillo | PR | 00773-3060 |
| 1948615 | Garcia Colon, Alejandro | Urb. Portales del Alba | Calle Diana #36 | | Villalba | PR | 00766 |
| 2069492 | Garcia Colon, Juanita | 322 Cumbres de Miradero | | | Mayaguez | PR | 00682 |
| 193586 | GARCIA CRESPO, GLORIA | URB RIO SOL | CALLE 1 A-4 | | PENUELAS | PR | 00624 |
| 1873632 | Garcia Cruz , Angel M | HC 02 Box 4637 | | | Villalba | PR | 00766 |
| 2030673 | Garcia Cuban, Carmen | Departamento Trabajo Recursos Humanos | P.O. Box 108 | | Isabela | PR | 00662 |

Exhibit Q

160th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1912250 | Garcia Cuevas, Carmen | HC 70 Box 30553 | | | San Lorenzo | PR | 00754 |
| 1980877 | Garcia Diaz, Zoraida | Apartado 9813 | | | Cidra | PR | 00739 |
| 2082292 | Garcia Echevarria, Gloria de I. | HC-06 Box 4238 | | | Coto Laurel | PR | 00780 |
| 2070715 | GARCIA FIGUEROA, BETSY | U-14 19TH ST. URB ALTURAS PENUELAS 2 | | | PENUELAS | PR | 00624 |
| 1969525 | Garcia Figueroa, Betsy | U-14 19th St. Urb. Alturas Penuelas 2 | | | Penuelas | PR | 00624 |
| 2030844 | Garcia Figueroa, Reynaldo | 37 Calle Koppisch Urb. Ramirez e Are Nano | | | Mayaguez | PR | 00682 |
| 1901153 | Garcia Garcia, Amanda I | Urb. Jdns. Monte Blanco | Calle Ficus B-21 | | Yauco | PR | 00698 |
| 1972667 | Garcia Garcia, Candida Rosa | Jardines Country Club C-G-6 141 St. | | | Carolina | PR | 00983 |
| 2069680 | Garcia Garcia, David | JJ15 35 Urb. Jdnes. del Caribe | | | Ponce | PR | 00728 |
| 1954959 | Garcia Garcia, Heber J. | P.O. Box 561626 | | | Guayanilla | PR | 00656 |
| 1831917 | Garcia Garcia, Heber J. | PO Box 561626 | | | Guayanilla | PR | 00656 |
| 1943896 | Garcia Garcia, Iris P. | Cond. Las Torres Naval Apt. 202 A | | | Yauco | PR | 00698 |
| 1931766 | Garcia Garcia, Iris P. | Cond. Las Torres Navel apt. 202A | | | Yauco | PR | 00698 |
| 2143030 | Garcia Garcia, Javier | 116 W Pine St | | | Allentown | PA | 18102 |
| 185366 | GARCIA GARCIA, RAFAEL | URB MONTE BRISAS 5 | 5-H15 CALLE 8 | | FAJARDO | PR | 00738 |
| 2097481 | Garcia Gil de Rubio, Maria E | PO Box 51242 | Levittown Station | | Toa Baja | PR | 00950-1242 |
| 1939616 | GARCIA GONZALEZ , MARY JANE | C/8 #177 , JARDINES DE GURABO | | | GURABO | PR | 00778 |
| 1938875 | Garcia Gonzalez , Zelideth | C 149 #240 Cond. Torres de ceivantes 815-A | | | San Juan | PR | 00924 |
| 1905064 | GARCIA GONZALEZ, EDWIN A | PO BOX 915 | | | JUANA DIAZ | PR | 00795 |
| 1905064 | GARCIA GONZALEZ, EDWIN A | POLICIA DE PR, TENIENTE I | COMANDANCIA REGION PONCE | | PONCE | PR | 00731 |
| 2007609 | Garcia Gonzalez, Mary Jane | C/8 # 177 Jardines de Gurabo | | | Gurabo | PR | 00778 |
| 1955840 | Garcia Gonzalez, Mary Jane | C/8 #177, Jardines de Gurabo | | | Gurabo | PR | 00778 |
| 1821774 | Garcia Gonzalez, Mary Jane | C8 177 Jardines de Gurabo | | | Gurabo | PR | 00778 |
| 2032422 | Garcia Gonzalez, Wilda A. | Apartado 915 | | | Juana Diaz | PR | 00795 |
| 1956500 | Garcia Gonzalez, Zelideth | C 49 #240 | Cond. Torres De Cervantes | 815-A | San Juan | PR | 00924 |
| 2071583 | Garcia Hernandez, Emilio | 13 Guillermo Muller | Bo. El Seco | | Mayaguez | PR | 00681 |
| 2114615 | Garcia Hernandez, Emilio | 13 Guillermo Muller Bo El Seco | | | Mayaguez | PR | 00681 |
| 1951643 | Garcia Hernandez, Melvin | 446 Barocelona | Urb Rossy Valley | | Ceiba | PR | 00735 |
| 1951643 | Garcia Hernandez, Melvin | PO Box 111 | | | Ceiba | PR | 00735 |
| 2132030 | Garcia Jusino, Jorge L. | Felicia I 27 | PO Box 284 | | Santa Isabel | PR | 00757 |
| 1161204 | GARCIA LOPEZ, ALFREDO | URB SANTA RITA III | 1274 SAN FRANCISCO DE ASIS | | COTO LAUREL | PR | 00780 |
| 2014835 | Garcia Lopez, Mirta | PO Box 1587 | | | Cidra | PR | 00739 |
| 2060363 | Garcia Martinez, Edwin G. | Urbanizacion Estancias del Guayabal | 148 Paseo El Hucar | | Juana Diaz | PR | 00795 |

Exhibit Q

160th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2069335 | Garcia Martinez, Edwin G. | Urbanizacion Estancias Del Guayabal | 148 Paseo El Hucar | | Juana Diaz | PR | 00795 |
| 1601851 | Garcia Martinez, Javier | PO Box 533 | | | Bogueron | PR | 00622 |
| 1598866 | GARCIA MERCADO, MOISES | PO BOX 334433 | | | PONCE | PR | 00733-4433 |
| 2135877 | Garcia Montanez, Fructuoso E | P.O. Box 1715 | | | Caguas | PR | 00726-1715 |
| 2135877 | Garcia Montanez, Fructuoso E | Carr. 175 Rama / 739 Km 0.5 | Bo. San Antonio | | Caguas | PR | 00725 |
| 1960334 | Garcia Morales, Armando | 67 Parcelas Rayo Guaras | | | Sabana Grande | PR | 00637 |
| 1817918 | Garcia Morales, Nilda E. | 1-A Carr 144 | | | Jayuya | PR | 00664-1516 |
| 1987634 | Garcia Muniz, Saul | PO Box 1803 | | | Yauco | PR | 00698 |
| 2147831 | Garcia Munoz, Julio C. | PO Box 563 | | | Aguirre | PR | 00704 |
| 1746478 | Garcia Nieves, Carmen I | RR 01 Box 12171 | | | Toa Alta | PR | 00953 |
| 1891700 | Garcia Nunez, Fernando | Urb. San Martin 5F40 | | | Juana Diaz | PR | 00795 |
| 1967863 | GARCIA ORENGO, JOSE J | URB EXT ALTS DE PENUELAS II | 417 CALLE ZAFIRO | | PENUELAS | PR | 00624 |
| 2094414 | Garcia Ortiz, Madeline | HC02 Box 4612 9715 | | | Villalba | PR | 00766 |
| 1959132 | GARCIA ORTIZ, MAGGIE | BOX 923 | | | VILLALBA | PR | 00766 |
| 2006124 | Garcia Otero, Sylvia | Calle Sur #446 | | | Dorado | PR | 00646 |
| 1911932 | GARCIA PEREZ, CRUZ MARIA | HC 03 BOX 10868 | | | JUANA DIAZ | PR | 00795 |
| 1955078 | Garcia Quinones, Evelyn | Villa Fontana | Via 31 BLQ 4 AC 8 | | Carolina | PR | 00983 |
| 1984815 | GARCIA QUINONES, OFELIA | 501 ANGEL RIVERO MENDEZ | CUIDAD CENTRAL II | | CAROLINA | PR | 00987 |
| 2126388 | Garcia Ramirez, Josefa | Jardines #2 | B-43 Orquidea | | Cayey | PR | 00736 |
| 2126402 | GARCIA RAMIREZ, JOSEFA | B-43 CALLE ORQUIDEA | JARDINES #2 | | CAYEY | PR | 00736 |
| 2126388 | Garcia Ramirez, Josefa | Avenida Jose Vilbres Lodge | | | Caguas | PR | 00725 |
| 1910638 | Garcia Rivera, Edna I | HC 1 Box 3089 | | | Villalba | PR | 00766-9701 |
| 1910638 | Garcia Rivera, Edna I | HC 02 Box 5822 | | | Villalba | PR | 00766 |
| 1809177 | Garcia Rivera, Lancy S. | PO Box 860 | | | Sabana Seca | PR | 00952 |
| 1940266 | Garcia Rivera, Nelson | B-32 calle 8 Urb Jardines sta. Isabel | | | Santa Isabel | PR | 00757 |
| 1880264 | Garcia Rodriguez, Hector L. | PO Box 249 | | | Comerio | PR | 00782 |
| 2117690 | GARCIA RODRIGUEZ, JEANNETTE | CALLE 22 4 F-25 4TH SEC | VILLA DEL REY | | CAGUAS | PR | 00727 |
| 2147829 | Garcia Rodriguez, Ramon | UV Montesovia I | Casa 225 N | | Aguirre | PR | 00704 |
| 1766760 | Garcia Roman, Mariam Luz | PO Box 367 | | | Camuy | PR | 00627-0367 |
| 1968141 | Garcia Roman, Miriam Luz | PO Box 367 | | | Camuy | PR | 00627-0367 |
| 1823597 | Garcia Roman, Miriam Luz | PO Box 367 | | | Camuy | PR | 00627-0367 |
| 1880266 | Garcia Rosado, Aileen I. | 110 Valeria Urb. Colinas San Fco. | | | Aibonito | PR | 00705 |
| 1981033 | Garcia Rosado, Aileen Ivette | 110 Valeria Urb. Colinas San Francisco | | | Aibonito | PR | 00705 |
| 2053716 | Garcia Rosado, Aileen Ivette | 110 Valeria Urb. Colinas San Fco. | | | Aibonito | PR | 00705 |
| 1992245 | Garcia Rosado, Aileen Ivette | 110 Valeria Urb. Colinas San Fco | | | Aibonito | PR | 00705 |
| 2036980 | Garcia Santiago , Elida Margarita | 96 B Calle 5 Barriada Marin | | | Guayama | PR | 00784 |

Exhibit Q

160th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1859459 | Garcia Santiago, Elida Margarita | 96B calle 5 | Bda. Marin | | Guayama | PR | 00784 |
| 2147650 | Garcia Santiago, Luis C. | PO Box 362 | | | Aguirre | PR | 00704 |
| 1834104 | Garcia Santos, Jose | Calle Aleli Parcela 10 | Bo. Ingenio | | Toa Baja | PR | 00951 |
| 1874110 | GARCIA SANTOS, JOSE | P.O. BOX 1395 | | | TOA BAJA | PR | 00951 |
| 1834104 | Garcia Santos, Jose | P.O. Box 1395 | | | Toa Baja | PR | 00951 |
| 1874110 | GARCIA SANTOS, JOSE | CALLE ALELI # 10 | BO. INGENIO | PO BOX 1395-00957 | TOA BAJA | PR | 00951 |
| 1874110 | GARCIA SANTOS, JOSE | CALLE ALELI # 10 | BO. INGENIO | PO BOX 1395-00957 | TOA BAJA | PR | 00951 |
| 1951695 | Garcia Serrano, Edwin J. | Hc-01 Box 4434 | | | Juana Diaz | PR | 00795-9705 |
| 2028132 | Garcia Serrano, Ismael | RR 2 Box 5941 | | | Cidra | PR | 00739 |
| 2057817 | Garcia Serrano, Ismael | RR2 Box 5941 | | | Cidra | PR | 00739 |
| 1992332 | Garcia Sierra, Fernando Y | #64 Calle Noble | Urb. Ciudad Senorial | | San Juan | PR | 00926-8808 |
| 2050119 | Garcia Toro, Elfrida | PO Box 683 | | | Sabana Grande | PR | 00637 |
| 2011798 | Garcia Torres, Monserrate | P.O. Box 9667 | | | Cidra | PR | 00739 |
| 1990086 | Garcia Torres, Olga N | PO Box 864 | | | Jayuya | PR | 00664-0864 |
| 2141498 | Garcia Ventura, Raul | Urb La Lula Calle 12 M-38 | | | Ponce | PR | 00730-1525 |
| 2147154 | Garcia Viera, Juan | PO Box 936 | | | Frankly | LA | 70538 |
| 2001023 | Garcia Villegas, Miguel A | Urb. Villa Nevarez 1034 Calle 19 | | | San Juan | PR | 00927-5218 |
| 2069243 | GARCIA ZAYAS, MARIBEL | 148 CALLE AMOR | PARAISO DE MAYAGUEZ | | MAYAGUEZ | PR | 00680-6213 |
| 2118950 | Garcia Zayas, Maribel | 148 Amor Paraiso Mayaguez | | | Mayaguez | PR | 00680-6213 |
| 2086368 | Garcia, Milagros | Urb Salamanca Calle Madrid 102 | | | San German | PR | 00683 |
| 1887880 | Garcia, Zuleyka Estonza | H.C. 4 Box 22110 | | | Lajas | PR | 00667 |
| 1969103 | GARCIA-GONZALEZ, ZELIDETH | C/49 #240 | COND. TORRES DE CERVANTES | 815-A | SAN JUAN | PR | 00924 |
| 1935206 | Garcia-Gonzalez, Zelideth | C/49 #240 | Cond Torres de Cervantes | 815-A | San Juan | PR | 00924 |
| 1887700 | Garcia-Gonzalez, Zelideth | c/49 #240 | Cond. Torres de Cervantes 815-A | | San Juan | PR | 00924 |
| 1013418 | GARNSEY GARCIA, JOHN | PO BOX 7649 | | | PONCE | PR | 00732 |
| 1904938 | Garrastegui Martinez, Cynthia M | PO Box 1157 | | | Bajadero | PR | 00616 |
| 1977782 | GARRATA RODRIGUEZ, ELIZABETH | URB. VALLES DE PATILLAS Q-5 P.O. BOX 167 | | | PATILLAS | PR | 00723 |
| 2077630 | Garrido Carvajal, Carmen | Carmen 501 Valladolid | | | San Juan | PR | 00923 |
| 1952102 | GARRIGA GONZALEZ, WILFREDO | HC-03 BOX 12220 | | | JUANA DIAZ | PR | 00795 |
| 1955884 | Garriga Gonzalez, Wilfredo | HC-03 BOX 12220 | | | Juana Diaz | PR | 00795 |
| 1957778 | GARRIGA GONZALEZ, WILFREDO | HC-03 BOX 12220 | | | JUANA DIAZ | PR | 00795 |
| 2105936 | Garros Lesu Marty, Cynthia M. | PO Box 1157 | | | Bajadero | PR | 00616 |
| 2014799 | Gartz Garcia, Doris | HC 6 Box 2073 | | | Ponce | PR | 00731 |
| 2059829 | Gastaliturri Negron, Elfrida | 256 CALLE EL CASTILLO | | | AGUADILLA | PR | 00603 |
| 2016512 | Gaudia Minguela, Norma  I. | Calle Calaf | | | Hato Rey | PR | 00918 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit Q

160th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1978460 | Gaudia Minguela, Norma I | PO Box 9300430 | | | San Juan | PR | 00926 |
| 1949748 | Gaudia Minguela, Norma I | PO Box 9300430 | | | San Juan | PR | 00930 |
| 1949748 | Gaudia Minguela, Norma I | Calle Calaf | | | Hato Rey | PR | 00918 |
| 1937147 | GAUDIA MINGUELA, NORMA I. | PO BOX 9300430 | | | SAN JUAN | PR | 00926 |
| 2016512 | Gaudia Minguela, Norma I. | PO Box 9300430 | | | San Juan | PR | 00930 |
| 1937147 | GAUDIA MINGUELA, NORMA I. | MAESTRA RETIRADA | DEPTO EDUC | CALLE CALAF | HATO REY | PR | 00927 |
| 1850907 | Gaudin Mingula, Norma I. | PO Box 9300430 | | | San Juan | PR | 00930 |
| 2083769 | Gavino Ortiz, Sonia N. | #144 C/ Miramelinda | Urb. Llanos De Gurabo | | Gurabo | PR | 00778 |
| 2093961 | Gaya Rivera, Sonia | Urb. Reparto Feliciana | Calle A #10 | | Mayaguez | PR | 00680 |
| 2038351 | Geli Negron, Mariluz | 2678 Las Carrozas | | | Ponce | PR | 00717-0410 |
| 1991026 | Gely Mauras, Antonio | HC-63 Buzon 3488 | | | Patillas | PR | 00723 |
| 2010689 | Genes Quesada, Rosalina | PO Box 866 | | | Coamo | PR | 00769 |
| 1967912 | George Negron, Nyree | 3344 Calle Jean | | | Ponce | PR | 00728 |
| 2078116 | GEORGI RODRIGUEZ, ANGEL | URB. LAS DELICIAS | 3036 HERMINIA TORMES | | PONCE | PR | 00730-3911 |
| 1977456 | Georgi Rodriguez, Jesus M. | HC9 Box 1531 | | | Ponce | PR | 00731-9747 |
| 923056 | GERENA CACERES, MARILYN I | HC 3 BOX 11792 | | | CAMUY | PR | 00627 |
| 1848358 | GERENA CACERES, MARILYN I | HC-03 BOX 11792 | | | CAMUY | PR | 00627 |
| 1842747 | Ghigliotty Rivera, Nancy E | Urb La Lula | Calle 8 I-18 | | Ponce | PR | 00731-1517 |
| 1783159 | GIAPARRO MURPHY, NANCY | AH-7 RIO HONDO | | | BAYAMON | PR | 00961 |
| 1065977 | GIBOYEAUX FEBRES, MIRTA | #31 CALLE GARDEL PDA 27 1/2 | | | SAN JUAN | PR | 00919-1128 |
| 1971484 | GIERBOLINI GIERBOLINI, MARJORIE | P.O. BOX 935 | | | COAMO | PR | 00769 |
| 2004896 | GINORIO ALMODOVAR, GERMAN | CALLE SANTA MARTA | #28 PLAYA | | PONCE | PR | 00731 |
| 1902804 | Giovanneti Arana, Sonia | X915 Clivia Urb Loiza Valley | | | Canovanas | PR | 00729 |
| 2136997 | Giraldo-Torres, Evelyn C | HC 7 Box 2663 | | | Ponce | PR | 00731 |
| 2136997 | Giraldo-Torres, Evelyn C | PO Box 331709 | | | Ponce | PR | 00733-1709 |
| 2092306 | Giuliani Maldonado, Ana | Box 749 | | | San German | PR | 00683 |
| 660016 | GLADYS BURGOS RODRIGUEZ | 1-8 CALLE CARRION MADURO | | | JUANA DIAZ | PR | 00795 |
| 660016 | GLADYS BURGOS RODRIGUEZ | Ext. Jaraguay Calle 4-#4 | | | Juana Diaz | PR | 00795 |
| 2135603 | Gloria Esther Carrion | Calle Tanoa Edf. K-38 | Apt. 358 Manuel A. Perez | | San Juan | PR | 00923 |
| 1000583 | GLORIA OTERO VAZQUEZ | HC 1 BOX 6808 | | | AIBONITO | PR | 00705-9747 |
| 1211375 | GLORIMAR MEDINA VAZQUEZ | HC 1 BOX 10104 | | | PENUELAS | PR | 00624 |
| 1211375 | GLORIMAR MEDINA VAZQUEZ | HC 1 BOX 10104 | | | PENUELAS | PR | 00624 |
| 2065392 | GOCLAS GONZALEZ, ABIEL | RES LA CEIBA | BLQ 36 APT 298 | | PONCE | PR | 00716 |
| 2144036 | Godineaux Rodriguez, Miguel Angel | HC-02 Box 6705 | | | Santa Isabel | PR | 00757 |
| 2005777 | Gomez Alvarado, Carmen Milagros | G-3 Calle 7 | | | Coamo | PR | 00769 |
| 1842760 | Gomez Arroyo, Anibal | HC 02 Box 6300 | | | Penueles | PR | 00624 |
| 2061731 | Gomez Caballero, Denisse I | PO Box 640 | | | Fajardo | PR | 00738 |

Exhibit Q

160th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2075463 | GOMEZ CABALLERO, DENISSE I | PO BOX 640 | | | FAJARDO | PR | 00738 |
| 2061731 | Gomez Caballero, Denisse I | Calle 32 GG 30 Urb. Rio Grande States | | | Rio Grande | PR | 00745 |
| 2075463 | GOMEZ CABALLERO, DENISSE I | CALLE 32 GG 31 URB. RIO GRANDE STATES | | | RIO GRANDE | PR | 00745 |
| 1920266 | GOMEZ CABALLERO, DENISSE I. | PO BOX 640 | | | FAJARDO | PR | 00738 |
| 1920266 | GOMEZ CABALLERO, DENISSE I. | DEPARTAMENTO DE SALUD/ SALUD AMBIENTAL | INSPECTOR DE SALUD AMBIENTAL | CALLE 32 GG 31 URB RIO GRANDE STATES | RIO GRANDE | PR | 00745 |
| 718583 | GOMEZ CENTENO, MAYRA E | PO BOX 1041 | | | CAMUY | PR | 00627 |
| 1979528 | GOMEZ CRESPO, RENE | HC 65 BOX 6553 | | | PATILLAS | PR | 00723-9368 |
| 2031762 | Gomez Escribano, Maria del C. | Box 904 | | | San Lorenzo | PR | 00754 |
| 1889410 | Gomez Lopez, Gladys | #1116 Alejo Cruzado | Urb. Country Club | | San Juan | PR | 00924 |
| 2047570 | Gomez Lopez, Gloria | #1116 Alejo Cruzado Urb. Country Club | | | San Juan | PR | 00924 |
| 1976306 | Gomez Martinez, Aracelis | Urb. El Recreo I-4 Calle-I | | | Yabucoa | PR | 00767 |
| 2038799 | GOMEZ MORALES, ELIZABETH | HC 02 BOX 12969 | | | AGUAS BUENAS | PR | 00703 |
| 1821178 | Gomez Morales, Elizabeth | HC-02 Box 12969 | | | Aguas Buenas | PR | 00703-9604 |
| 1905058 | Gomez Nieves, Eva | P.O. Box 294 | | | Yabucoa | PR | 00767 |
| 794050 | Gomez Ortiz, Maritza I. | HC-02 Buzon 15248 | Cienaga Alta Sector Casiano Cepeda | | Rio Grande | PR | 00745 |
| 2099029 | Gomez Parilla, Celenita | HC03 Box 41658 | | | Caguas | PR | 00725 |
| 630042 | GOMEZ PARRILLA, CELENITA | HC 03 BOX 41658 | | | CAGUAS | PR | 00725-9743 |
| 2146318 | Gomez Rivera, Felipe | HC6 Box 6335 | | | Juana Diaz | PR | 00795-9897 |
| 2143573 | Gomez Rivera, Jorge Luis | Box 382 | | | Juana Diaz | PR | 00795 |
| 2040698 | Gomez Santos, Hector E. | Urb. Paseo Sol y Mar, Esmeralda 654 | | | Juana Diaz | PR | 00795 |
| 2044451 | Gomez Solis, Zylkia | Virgilio Sanchez Colon #1 | | | Arroyo | PR | 00714 |
| 2056494 | Gomez Soto, Jose D. | c/75 Blg. 117-35 Villa Carolina | | | Carolina | PR | 00985-4122 |
| 2052446 | Gomez Torres, Lourdes L. | Glenview Gardens Estadia I10 | | | Ponce | PR | 00730 |
| 1909518 | Gomez Velez, Aurora | Urb. Villa Olimpia | Calle 2 B-8 | | Yauco | PR | 00698 |
| 2017380 | Gomez, Wanda | PO Box 21406 | | | San Juan | PR | 00928 |
| 2119379 | Gonzague Cardona, Wanda Iris | P.O. Box 141286 | | | Arecibo | PR | 00614-1286 |
| 2061161 | Gonzague Cardona, Wanda Iris | PO Box 141286 | | | Arecibo | PR | 00614-1286 |
| 2079154 | Gonzague Cardona, Wanda Iris | PO Box 141286 | | | Arecibo | PR | 00614-1286 |
| 2077871 | Gonzague Cardona, Wanda L. | PO Box 141286 | | | Arecibo | PR | 00614 |
| 2111987 | Gonzal Morales, Joey | HC01 Box 4274 | | | Utuado | PR | 00641 |
| 2092528 | Gonzales Collazo, Hilda J | HC 01 Box 3680 | Bo Caonilla | | Aibonito | PR | 00705 |
| 2123760 | Gonzales Colon, Miguel A | PO Box 207 | | | Villaba | PR | 00766 |
| 2123760 | Gonzales Colon, Miguel A | P.O. Box 207 | | | Villalba | PR | 00766 |

Exhibit Q

160th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2155854 | Gonzales Ortiz, Tomas | Calle Jose de Diego, Conuevo #57 | | | Salinas | PR | 00751 |
| 1776522 | GONZALEZ , NELSON | CALLE CRISANTEMO 11 GOLDEN HILLS | | | BAYAMON | PR | 00956 |
| 1900699 | GONZALEZ , ROBERTO | 2361 PENDULA LOS CAOBOS | | | PONCE | PR | 00716 |
| 1903365 | Gonzalez Acevedo, Ismael | PO Box 1266 | | | Mayaguez | PR | 00681 |
| 1903365 | Gonzalez Acevedo, Ismael | PO Box 1793 | | | Moca | PR | 00676 |
| 2095344 | Gonzalez Acevedo, Linette | HC 61 Box 34216 | | | Aguada | PR | 00602 |
| 1984986 | Gonzalez Acevedo, Norma E. | Calle San Fransico #280 | | | Aguada | PR | 00602 |
| 2082499 | Gonzalez Acevedo, Wanda | HC-61 Box 34216 | | | Aguada | PR | 00602 |
| 2075399 | GONZALEZ ACOSTA, JANIRA | URB ALTURAS SAN JOSE | C 19 NN10 | | SABANA GRANDE | PR | 00637 |
| 2142039 | Gonzalez Alvarez, Antina | Parcelas Sabanitas | Calle 1 de Mayo 62# | | Mercedita | PR | 00715 |
| 2123699 | Gonzalez Alvarez, Milagros | Calle 4 - D5 | Urb. El Retiro | | Quebradillas | PR | 00678-1604 |
| 2149711 | Gonzalez Aponte, Luis A. | PO Box 83 | | | Las Marias | PR | 00670 |
| 1694753 | Gonzalez Arce, Migdalia | HC 7 Box 98522 | | | Arceibo | PR | 00612 |
| 1694753 | Gonzalez Arce, Migdalia | Oficinista ll | Departamento de Educacion | PO Box 1073 | Hatillo | PR | 00659 |
| 1990661 | Gonzalez Arocho, Awilda | PO Box 956 | | | Isabela | PR | 00662 |
| 2000863 | Gonzalez Arocho, Awilda | PO Box 956 | | | Isabela | PR | 00662 |
| 1824669 | Gonzalez Arroyo, Javier Eduardo | #2202 Calle Caliope | Urb. Alta Vista | | Ponce | PR | 00716-2940 |
| 2061616 | Gonzalez Bacetty, Nicsi M. | Calle 7 F-15 Urb. Villa Madrid | | | Coamo | PR | 00769 |
| 2106520 | GONZALEZ BACETY, OLGA I | F-15 Calle7 Urb Villa Madrid | | | Coamo | PR | 00769 |
| 2103547 | Gonzalez Bacety, Olga I. | F-15 Calle 7 | Urb. Villa Madrid | | Coamo | PR | 00769 |
| 2069245 | GONZALEZ BERGODERES , MARIA E | CALLE ANASCO #12 BONNEVILLE HEIGHTS | | | CAGUAS | PR | 00727 |
| 1879390 | Gonzalez Bergoderes, Luis O | Ext. Equestre Calle # 39 M-18 | | | Carolina | PR | 00987 |
| 1951091 | Gonzalez Bergoderes, Luis O | Ext. Equestre calle #39 M-18 | | | Carolina | PR | 00987 |
| 2018755 | Gonzalez Bergoderes, Maria E | Urb. Bonneville Heights | Calle Anasco #12 | | Caguas | PR | 00727 |
| 2075101 | Gonzalez Bergoderes, Maria E | Calle Anasco #12. Bonneville Heights | | | Caguas | PR | 00727 |
| 2091059 | Gonzalez Bergoderes, Maria E. | Calle Anasco #12, Bonneville Heights | | | Caguas | PR | 00727 |
| 1897523 | GONZALEZ BONILLA, DAISY | 721 CALLE BROMELIA | | | YAUCO | PR | 00698 |
| 1991957 | Gonzalez Bonilla, Fermina | HC 01 Box 7500 | | | Villalba | PR | 00766 |
| 2127973 | Gonzalez Borcadila, Carmelo | HC - 1 - Box - 7804 | | | Villalba | PR | 00766 |
| 2073934 | Gonzalez- Borges, Ramona | 15 Ana Maria | | | Camuy | PR | 00627-2821 |
| 2057617 | Gonzalez Burgos, Janice | 549 Luis A. Morales Est. del Golf | | | Ponce | PR | 00730 |
| 1974988 | Gonzalez Cancel, Hector G | Hc 07 Box 2435 | | | Ponce | PR | 00731 |
| 2023664 | Gonzalez Candelaria, Dora N. | #25 Sol Naciente Villalos Santos I | | | Arecibo | PR | 00612 |
| 2021294 | GONZALEZ CARABALLO, EVELYN | 3612 LOLA RODZ DE TIO ST | | | PONCE | PR | 00728-3452 |
| 1796147 | GONZALEZ CARRERO, NANCY I. | E39 CALLE 7 URB. COLINAS DEL OESTE | | | HORMIGUEROS | PR | 00660 |

Exhibit Q

160th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1947938 | Gonzalez Castro, Luz V | Calle Juan R. Quinones 4 Norte | | | Gurabo | PR | 00778 |
| 2000872 | Gonzalez Castro, Luz Violeta | Calle Juan Ramon Quinonez # 4 Norte | | | Gurabo | PR | 00778 |
| 1841856 | Gonzalez Castro, Luz Violeta | Calle Juan Ramon Quinonez #4 norte | | | Gurabo | PR | 00778 |
| 1999172 | Gonzalez Cedeno, Nerida | HC 02 BOX 6294 | | | GUAYANILLA | PR | 00656 |
| 2111398 | Gonzalez Cedeno, Nerida | hc 02 box 6294 | | | Guayanilla | PR | 00656 |
| 2099707 | Gonzalez Cedeno, Nerida | HC 02 Box 6294 | | | Guayanilla | PR | 00656 |
| 2010902 | Gonzalez Castro, Luz V. | Calle Juan R Quinones #4 Norte | | | Gurabo | PR | 00778 |
| 2029302 | GONZALEZ CHEVEREZ, LENY | 15 CALLE ARMANDO MEJIAS | PARC TORRECILLAS | | MOROVIS | PR | 00687-2400 |
| 1961035 | GONZALEZ COLLAZO, ARACELIS | HC 01 BOX 3013 | | | VILLALBA | PR | 00766 |
| 1962103 | Gonzalez Collazo, Wilma Z. | PO Box 10248 | | | HUMACAO | PR | 00792 |
| 2038266 | Gonzalez Collazo, Wilma Z. | P.O.Box 10248 | | | Humacao | PR | 00792 |
| 2004428 | Gonzalez Colon, Carmencita | HC 02 Box 5037 | | | Guayama | PR | 00784 |
| 1884674 | Gonzalez Colon, Jose A | HC 01 Box 7550 | | | Villalba | PR | 00766 |
| 2081110 | Gonzalez Colon, Juanita | PO Box 774 | | | Villalba | PR | 00766 |
| 2103608 | Gonzalez Colon, Kenia I. | PO Box 301 | | | Salinas | PR | 00751 |
| 2041955 | Gonzalez Comacho, Luz D. | B.18 #6 Urb. Valle Alto | | | Patillos | PR | 00723 |
| 1992367 | Gonzalez Cordero, Carmen I. | 2102 Calle Colina | Urb. Valle Alto | | Ponce | PR | 00730-4125 |
| 27026 | Gonzalez Cortes, Angela | HC 3 Box 12591 | Tallaboa Poniente Carr. 384 Km 30 | | Penuelas | PR | 00624-9716 |
| 1937576 | Gonzalez Cortes, Nilda Ma. | Bo Tallaboa Poniente Com. 384 km 3.2 | | | Penuelas | PR | 00624 |
| 298597 | GONZALEZ COTTO, MARIA | PO BOX 8072 | | | CAGUAS | PR | 00726-8072 |
| 2089379 | Gonzalez Cotto, Maria Luisa | PO Box 8072 | | | Caguas | PR | 00726-8072 |
| 1965733 | Gonzalez Cruz, Amilcar M. | 487 Brisas del Sur | | | Juana Diaz | PR | 00795 |
| 2035582 | Gonzalez Cruz, Amilrar M. | 487 Brisas del Sur | | | Juana Diaz | PR | 00795 |
| 2137238 | Gonzalez Cruz, Carmen Maria | 154 D Urb. Vivas | | | Guayama | PR | 00784 |
| 2136595 | Gonzalez Cruz, Carmen Maria | 154 D Urb. Vives | | | Guayama | PR | 00784 |
| 2137218 | Gonzalez Cruz, Carmen Maria | 154 D Urb Viva | | | Guayama | PR | 00784 |
| 1185730 | GONZALEZ CRUZ, CONRADO A. | P.O. BOX 2686 | | | GUAYAMA | PR | 00785 |
| 2144549 | Gonzalez Cruz, Enrique | HC01 Box 4288 | | | Juana Diaz | PR | 00795 |
| 2144509 | Gonzalez Cruz, Ismael | HC-01 Box 4292 | | | Juana Diaz | PR | 00795 |
| 2111784 | GONZALEZ CRUZ, NILDA M | URB. LOS CAOBOS | CALLE COJOVA #2803 | | PONCE | PR | 00731-2735 |
| 1791573 | Gonzalez Cruz, Victor | Urb. Jardines de Ceiba Norte | C3 B 18 | | Juncos | PR | 00777 |
| 2042951 | GONZALEZ DE HOYOS, DORIS L. | PO BOX 429 | | | JAYUYA | PR | 00664 |
| 2080723 | Gonzalez De Leon, William J. | B-9 CALLE 3 | | | PONCE | PR | 00716-4203 |
| 1936881 | Gonzalez del Toro, Jeisa Aymara | Urb. Terra Senorial | Calle Castania 142 | | Ponce | PR | 00731 |
| 2008988 | Gonzalez Del Valle, Isabel | Calle 15 A G2 #1 | Ext. Rexville | | Bayamon | PR | 00957 |

Exhibit Q

160th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1918561 | Gonzalez Diaz, Carmen B. | 39 C Villa Verde | | | Cayey | PR | 00736 |
| 2002272 | Gonzalez Diaz, Edwin | 2197 Blvd Luis A Ferre | Apt. 303 | | Ponce | PR | 00717-0618 |
| 2106024 | Gonzalez Duran, Benjamin | E-5 Calle Bachiller | Parque Ecuestre | | Carolina | PR | 00987 |
| 2040675 | Gonzalez Echevarria, Freddy | HC 01 Box 5606 | | | Guayanilla | PR | 00656 |

**<u>Exhibit R</u>**

Exhibit R

161st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1958226 | Gonzalez Echevarria, Wilson | HC 01 Box 5606 | | | Guayanilla | PR | 00656 |
| 2109463 | Gonzalez Encarnacion, Jimmy | Luis Lopez Schroeder, Esq. | P.O Box 2986 | | Guaynabo | PR | 00970-2986 |
| 1982223 | Gonzalez Escalera, Maria C. | P.O. Box 1656 | | | Dorado | PR | 00646-1656 |
| 1788299 | Gonzalez Estevez, Francia | Parque Montebello Calle 1 F 11 | | | Trujillo Alto | PR | 00976 |
| 1875666 | Gonzalez Estrella, Tomasa | P.O. Box 372524 | | | Cayey | PR | 00736 |
| 1900994 | Gonzalez Fernandez, Agustin | Bairoa Park | 2H-22 Enrique Moreno | | Caguas | PR | 00727 |
| 2053837 | Gonzalez Fernandez, Edna A. | HC-71 Box 7555 | | | Cayey | PR | 00736 |
| 1859046 | Gonzalez Figeroa, Alberto | P.O. Box 10000 Suite 191-E | | | Cayey | PR | 00737 |
| 2130285 | Gonzalez Figueroa, Antonia | Hc-02 Box 6136 | | | Jayuya | PR | 00664-9602 |
| 2130256 | Gonzalez Figueroa, Antonia | HC-02 Box 6136 | | | Jayuya | PR | 00664-9602 |
| 1895734 | Gonzalez Flores, Claribel | Apartado 1226 | Bo Bajos Sedor Lamboglia | | Patillas | PR | 00723 |
| 2116651 | Gonzalez Flores, Maria De los Angeles | U-5 Calle 45 | Urb. Parque Ecuestre | | Carolina | PR | 00987 |
| 2116651 | Gonzalez Flores, Maria De los Angeles | 505 Ave. Munoz Rivera | | | San Juan | PR | 00923 |
| 1947400 | Gonzalez Fuentes, Ana Isabel | Apartado 469 | | | Naranjito | PR | 00719 |
| 638759 | Gonzalez Garcia, Dolores | Calle 17-C-5 Ext Jardines de Coamo | | | Coamo | PR | 00769 |
| 2126093 | Gonzalez Garcia, Luz G. | HC 02 Box 12105 | | | Gurabo | PR | 00778 |
| 2126406 | Gonzalez Garcia, Luz G. | HC 02 Box 12105 | | | Gurabo | PR | 00778 |
| 2037574 | Gonzalez Gonzalez , Reinaldo | HC-01 Box 2480 | | | Jayuya | PR | 00664 |
| 2145054 | Gonzalez Gonzalez, Aida | HC 01 Box 5661 | | | Salinas | PR | 00751 |
| 2044561 | Gonzalez Gonzalez, Dignora | RR#1 Buzon 35CC | | | Carolina | PR | 00979 |
| 2111344 | Gonzalez Gonzalez, Felicita | Villas de Castro | Calle 24 GG-15 | | Caguas | PR | 00725 |
| 1887556 | Gonzalez Gonzalez, Felicita | Calle-24-GG-15 | | | Caguas | PR | 00725 |
| 2008424 | Gonzalez Gonzalez, Hector | 415 River | | | Yauco | PR | 00698 |
| 2001876 | GONZALEZ GONZALEZ, LISSETTE E. | HC 01 BOX 5043 | | | SANTA ISABEL | PR | 00757 |
| 1998283 | Gonzalez Gonzalez, Marganta | Marganita Gonzalez Gonzalez | Acreedor | RR-1 Box 47T San Anton | Carolina | PR | 00987 |
| 1998283 | Gonzalez Gonzalez, Marganta | #19 Monica Rivera, San Antoni | | | Carolina | PR | 00987 |
| 2051887 | Gonzalez Gonzalez, Maria del C. | PO Box 362 | | | Penuelas | PR | 00624 |
| 2042270 | GONZALEZ HERNANDEZ, CARMEN E | URB MADRID CALLE ERTES #19 | | | JOHCOS | PR | 00777 |
| 1975812 | Gonzalez Hernandez, Luz M. | Bo Las Pinas Parc #197 | | | Juncos | PR | 00777 |
| 1975812 | Gonzalez Hernandez, Luz M. | P.O. Box 848 | | | Juncos | PR | 00777 |
| 2044489 | Gonzalez Hernandez, Wilson | P.O. Box 1239 | | | Moca | PR | 00676 |
| 650962 | Gonzalez Herrera, Evelyn | 1006 Aramana Urb. Monterrey | | | Mayaguez | PR | 00680 |
| 1946235 | Gonzalez Hugues, Idalia | Box 681 | | | Gurabo | PR | 00778 |
| 2128284 | Gonzalez Iglesias, Janet | 5725 Old Pascagoula Rd | Apt. 22 | | Mobile | AL | 36619 |
| 2034136 | Gonzalez Izquierdo, Brunilda | Box 657 | | | Lajas | PR | 00667 |

Exhibit R

161st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2077876 | Gonzalez Jimenez, Maria A | PO Box 740 | | | Jayuya | PR | 00664 |
| 2125783 | Gonzalez Larranry, Gladys E. | HC 74 Box 6726 | | | Cayey | PR | 00736 |
| 2125715 | Gonzalez Larraury, Gladys E | HC-74 Box 6726 | | | Cayey | PR | 00736 |
| 2058320 | Gonzalez Lisboa, Ana | HC 8 Box 81442 | | | San Sebastian | PR | 00685 |
| 2023431 | Gonzalez Lisboa, Ana | HC 8 Box 81442 | | | San Sebastian | PR | 00685 |
| 1915985 | Gonzalez Lopez, Carlos Gustavo | 3 Rey Luis Mansiones En Paseo de Reyes | | | Juana Diaz | PR | 00795 |
| 1877997 | GONZALEZ LOPEZ, GONZALO F | 2214 CALLE GEN PATTON | | | SAN JUAN | PR | 00913-4518 |
| 2090718 | Gonzalez Lopez, Maria M | K-I-1 Urb. Alamar | | | Luquillo | PR | 00773 |
| 2072624 | Gonzalez Lorenzo, Leslie A | HC - 57 Box 8826 | | | Aguada | PR | 00602 |
| 1854414 | Gonzalez Lugo, Ramon A. | Calle Livio #1 Urb Stella | | | Guayanilla | PR | 00656 |
| 2034813 | Gonzalez Machado, Larazamy | 334 Camino Viejo Parc. Maqueyes | | | Ponce | PR | 00728 |
| 1895067 | Gonzalez Marin , Blanca | 464 Trinidad Orellana | | | San Juan | PR | 00923 |
| 2054648 | Gonzalez Martinez , Jose L. | P.O. Box 801001 | | | Coto Laurel | PR | 00780-1001 |
| 2115189 | Gonzalez Martinez, Armantina | 1814 Mackenzie St | | | Ponce | PR | 00728 |
| 2072811 | Gonzalez Martinez, Jose Luis | PO Box 801001 | | | Coto Laurel | PR | 00780 |
| 2053230 | Gonzalez Martinez, Jose Luis | P.O.Box 801001 | | | Coto Laurel | PR | 00780-1001 |
| 2120027 | GONZALEZ MARTINEZ, JOSE LUIS | PO BOX 801001 | | | COTO LAUREL | PR | 00780-1001 |
| 2053185 | Gonzalez Mayet, Madeline | HC-10 Box 50060 | | | Caguas | PR | 00725 |
| 1939452 | Gonzalez Medina, Magaly | RR 01 Box 678 | | | Anasco | PR | 00610 |
| 1770693 | González Mercado, Elizabeth | Urb. Villas del Prado | Calle La Fuente # 585 | | Juana Díaz | PR | 00795 |
| 2003363 | Gonzalez Mojica, Adelita | PO Box 9316 | | | Humacao | PR | 00792-9316 |
| 2085198 | Gonzalez Molina, Lydia | Vistas de Camuy | Calle 2-G-28 | | Camuy | PR | 00627 |
| 1851413 | Gonzalez Monroig, Adlin | 168 Puta 4 | | | Isabela | PR | 00662 |
| 2157644 | Gonzalez Morales, Irma I. | Via 61 5A1 Villa Fontana | | | Carolina | PR | 00983 |
| 1900681 | GONZALEZ MORALES, JUDITH | BOX 551 | | | AGUADA | PR | 00602 |
| 2058105 | Gonzalez Moreno, Gisela Enid | 103 Calle Zafrio | Urb. Colinas 2 | | Hatillo | PR | 00659 |
| 2001394 | Gonzalez Moyet , Madeline | HC-10 Box 50060 | | | Caguas | PR | 00725 |
| 2059560 | Gonzalez Nazario, Gladys | 486 Calle 17 Bo. Ollas P.O. Box 1648 | | | Santa Isabel | PR | 00757 |
| 2059560 | Gonzalez Nazario, Gladys | P.O. Box 1648 | | | Santa Isabel | PR | 00757 |
| 1808309 | Gonzalez Nazario, Karen | El Tuque Calle Pedro Shuck | 1124 | | Ponce | PR | 00728 |
| 2070453 | Gonzalez Negron, Ana E. | HC-02 Box 4553 | | | Villalba | PR | 00766 |
| 2113470 | Gonzalez Negron, Ana E. | HC-02 Box 4553 | | | Villalba | PR | 00766 |
| 1992922 | Gonzalez Negron, Miriam | #18 Lehatti | | | Villalba | PR | 00766 |
| 2058437 | Gonzalez Negron, Miriam | #18 Luchetti | | | Villalba | PR | 00766 |
| 22391 | Gonzalez Nieves, Ana | 707 Calle Cesarina Gonze URB RIO CRISTAL | Urb Rio Cristal | | Mayaguez | PR | 00680 |

Exhibit R

161st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1860121 | Gonzalez Orengo , Annie A. | P.O. Box 1436 | | | Lajas | PR | 00667 |
| 1937279 | Gonzalez Orengo, Annie A. | PO Box 1436 | | | Lajas | PR | 00667 |
| 2059713 | GONZALEZ ORTIZ , EVELYN DEL C | HC - 01 BOX 6747 | | | AIBONITO | PR | 00705 |
| 2102210 | Gonzalez Ortiz, Jorge M. | P.O. Box 344 | | | Ensenada | PR | 00647 |
| 1869142 | Gonzalez Ortiz, Zenaida | 23-4 Calle South Main | | | Carolina | PR | 00983-2944 |
| 2085090 | Gonzalez Ortiz, Zenaida | 23-4 Calle South Main | | | Carolina | PR | 00983-2944 |
| 202154 | GONZALEZ PADIN, EVA I | QUINTAS DEL RIO | PLAZA 17 G1 | | BAYAMON | PR | 00961 |
| 202154 | Gonzalez Padin, Eva I | Plaza 17-G1 Quintasde Rio | | | Bayamon | PR | 00961 |
| 1822156 | Gonzalez Padin, Eva I. | Plaza 17-G1 Quintas de Rio | | | Bayamon | PR | 00961 |
| 202216 | GONZALEZ PAGAN, NILDA | B6 CALLE 1 | JARDINES DE COAMO | | COAMO | PR | 00769-0000 |
| 2013580 | Gonzalez Peraza, Gladys J. | Calle 26 T-41 Urb. Metropolis | | | Carolina | PR | 00987 |
| 2141700 | Gonzalez Perea, Alfonso | 27 Curva Turpo | | | Mercedita | PR | 00715 |
| 1949015 | Gonzalez Perez, Deixter J. | Urb Isabel La Catolice D-37 | | | Aguada | PR | 00602 |
| 2040194 | Gonzalez Perez, Leonor | Urb. Sultana #51 | Calle Doncella | | Mayaguez | PR | 00680 |
| 1820104 | Gonzalez Perez, Maria M. | HC-59 Box 5904 | | | Aguada | PR | 00602 |
| 2067515 | Gonzalez Perez, Milagros | Calle Francisco Molina #4 | | | San Sebastian | PR | 00685 |
| 1893520 | Gonzalez Perez, Teresa | 36 4 Urb. T.C. Maduro | | | Juana Diaz | PR | 00795 |
| 2056253 | GONZALEZ QUINTANA, DELIA E | HC-01 BOX 3093 | | | ADJUNTAS | PR | 00601-9592 |
| 2092189 | Gonzalez Ramirez, Elbia M. | Ext. Jards de Arroyo calle P-027 | | | Arroyo | PR | 00714 |
| 2101547 | GONZALEZ RAMOS, MARILUZ | 78 RUTA 4 | | | ISABELA | PR | 00662 |
| 2049734 | Gonzalez Ramos, Mariluz | 78 Ruta 4 | | | Isabela | PR | 00662 |
| 2115549 | Gonzalez Ramos, Sonia | Carr. 314 Km. 06 | | | San German | PR | 00683 |
| 2115549 | Gonzalez Ramos, Sonia | HC02-Box 11592 | | | San German | PR | 00683 |
| 2115549 | Gonzalez Ramos, Sonia | HC02-Box 11592 | | | San German | PR | 00683 |
| 2115549 | Gonzalez Ramos, Sonia | HC02-Box 11592 | | | San German | PR | 00683 |
| 1947727 | Gonzalez Rentas, Celines | 6714 Calle San Blas | | | Ponce | PR | 00730 |
| 1978662 | GONZALEZ REYES, ARCADIO | HC-10 BOX 49500 | | | CAGUAS | PR | 00725 |
| 1859634 | Gonzalez Reyes, Edwin | Calle Luis Barreras Sur #168 | | | Cayey | PR | 00736 |
| 1628295 | Gonzalez Reyes, Edwin | Calle Luis Barreras Sur #168 | | | Cayey | PR | 00736 |
| 2118769 | Gonzalez Reyes, Proidencia | 7077 Camino A Roman | | | Quebradillas | PR | 00678 |
| 2080726 | Gonzalez Reyes, Providencia | 7077 Callejon A Roman | | | Quebradillas | PR | 00678 |
| 2005302 | Gonzalez Rios, Luz T. | PO Box 336912 | | | Ponce | PR | 00733-6912 |
| 2089341 | Gonzalez Rivera, Agnes Marie | Urb. Russe | 2 Calle Orquidea | | Morovis | PR | 00687 |
| 2086398 | GONZALEZ RIVERA, AGNES MARIE | URB. RUSSE #2 | CALLE ORQUIDEA | | MOROVIS | PR | 00687 |
| 1963199 | Gonzalez Rivera, Agnes Marie | Urb. Russe # 2 Calle Orquidea | | | Morovis | PR | 00687 |
| 1990075 | Gonzalez Rivera, Agnes Marie | Urb. Russe #2 Calle Orquidea | | | Morovis | PR | 00687 |

Exhibit R

161st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1870935 | Gonzalez Rivera, Alvin | Las Muesas Roberto Diaz 207 | | | Cayey | PR | 00736 |
| 1957996 | Gonzalez Rivera, Ana Hilda | 189 Calle 9 | | | Gurabo | PR | 00778 |
| 1992068 | Gonzalez Rivera, Aurea N. | 88 Calle Lulio Saavedra | | | Isabela | PR | 00662 |
| 2098532 | Gonzalez Rivera, Carmen Maria | HC 04 829929 | | | Aguas Buenas | PR | 00703 |
| 2096811 | Gonzalez Rivera, Carmen N. | PO Box 62 | | | Jayuya | PR | 00664 |
| 1942839 | Gonzalez Rivera, Elsa Maria | Calle 5-A-131 | | | Gurabo | PR | 00778 |
| 2033628 | Gonzalez Rivera, Enid M | Urb. Villa Rosa I Calle 5 A-32 | | | Guayama | PR | 00784 |
| 1908965 | Gonzalez Rivera, Enid M. | Urb. Villa Rosa I Calle 5 A-32 | | | Guayama | PR | 00784 |
| 795046 | Gonzalez Rivera, Hector L. | Bo. Dos Bocas I | Km 1.2 Carr. 807 | | Corozal | PR | 00783 |
| 795046 | Gonzalez Rivera, Hector L. | P.O. Box 1357 | | | Corozal | PR | 00783 |
| 2073612 | GONZALEZ RIVERA, JAVIER EDGARDO | URB. MINIMA #7 | | | ARROYO | PR | 00714 |
| 1999121 | Gonzalez Rivera, Jose Ismael | C-52 Calle 4 Villa Marina | | | Gurabo | PR | 00778 |
| 2130207 | Gonzalez Rivera, Luz E | HC 9 Box 1435 | | | Ponce | PR | 00731-9711 |
| 2130179 | Gonzalez Rivera, Luz E. | HC 9 Box 1435 | | | Ponce | PR | 00731-9711 |
| 286740 | GONZALEZ RIVERA, LUZ E. | HC 9 BOX 1435 | | | PONCE | PR | 00731-9711 |
| 286740 | GONZALEZ RIVERA, LUZ E. | HC 9 BOX 1435 | | | PONCE | PR | 00731-9711 |
| 203505 | GONZALEZ RIVERA, MARIANA | HC-02 BOX 7593 | | | CAMUY | PR | 00627 |
| 2055152 | Gonzalez Rivera, Mariana | HC-02 Box 7593 | | | Camuy | PR | 00627 |
| 2054117 | Gonzalez Rivera, Miriam | Apartado 7109 | | | Mayaguez | PR | 00680 |
| 2003051 | Gonzalez Rivera, Miriam | Apartado 7109 | | | Mayaguez | PR | 00680 |
| 2004678 | GONZALEZ RIVERA, ZENAIDA | HC 01 BOX 4243 | | | JUANA DIAZ | PR | 00795-9703 |
| 1129831 | GONZALEZ ROBLES, OVIDIO | HC 3 BOX 4698 | CARR 131 INT 525 | | ADJUNTAS | PR | 00601 |
| 1957237 | Gonzalez Rodriguez, Alma I | A-10 Conuento, Villa del Rio | | | Guayanilla | PR | 00656-1101 |
| 1889299 | Gonzalez Rodriguez, Alma I. | A - 10 Calle Convento | Urb. Villa del Rio | | Guayanilla | PR | 00656-1101 |
| 1983363 | Gonzalez Rodriguez, Anette | Urb. Brisas de Laurel 405 | Calle Diamante | | Coto Laurel | PR | 00780 |
| 1923664 | Gonzalez Rodriguez, Anette | 405 Calle Diamante | | | Coto Laurel | PR | 00780 |
| 1856047 | GONZALEZ RODRIGUEZ, ARLINE | HC-05 BOX 13889 | | | JUANA DIAZ | PR | 00795 |
| 2027855 | GONZALEZ RODRIGUEZ, BERTA | PO BOX 1860 | | | JUANA DIAZ | PR | 00795 |
| 51631 | GONZALEZ RODRIGUEZ, BERTA | PO BOX 1860 | | | JUANA DIAZ | PR | 00795 |
| 2027855 | GONZALEZ RODRIGUEZ, BERTA | RAMAL 557 CARR 149 | | | JUANA DIAZ | PR | 00795 |
| 51631 | GONZALEZ RODRIGUEZ, BERTA | Ramal 557 Carr 149 | | | Juana Diaz | PR | 00795 |
| 1956728 | Gonzalez Rodriguez, Carmen M. | Box 1056 | | | Toa Alta | PR | 00954 |
| 1956728 | Gonzalez Rodriguez, Carmen M. | Box 1056 | | | Toa Alta | PR | 00954 |
| 2037871 | Gonzalez Rodriguez, Eric | A-20 AmaurVeray | | | Yauco | PR | 00698 |
| 2113656 | GONZALEZ RODRIGUEZ, MARGARITA | C-8 LOS ALMENDROS | MIRADOR ECHEVARRIA | | CAYEY | PR | 00736 |
| 1903875 | Gonzalez Rodriguez, Maria E | HC15 Box 16427 | | | Tejas Humacao | PR | 00791 |

Exhibit R

161st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2045497 | Gonzalez Rodriguez, Maria E. | HC 15 Box 16427 | | | Tejas Humacao | PR | 00767 |
| 2068262 | Gonzalez Rodriguez, Miagros | #9 Calle Benigna Davila | | | GUAYAMLLA | PR | 00656 |
| 1940701 | Gonzalez Rodriguez, Milagros | Bda Guaydia #9 Calle Benigno Davila | | | Guayanilla | PR | 00652 |
| 1943600 | Gonzalez Rodriguez, Milagros | Bda. Guaydia #9 Calle Benigna Davila | | | Guayanilla | PR | 00656 |
| 2089409 | GONZALEZ RODRIGUEZ, MILAGROS | BDA. GUAYDIA #9 CALLE BENIGNO DAVILA | | | GUAYANILLA | PR | 00656 |
| 2134423 | Gonzalez Rodriguez, Myriam | Urb. Santiago Apostol | Calle 4-G-19 | | Santa Isabel | PR | 00757 |
| 2076111 | Gonzalez Rodriguez, Norma I. | Ext. Villa Rita | Calle 32 KK-3 | | San Sebastian | PR | 00685 |
| 2041671 | Gonzalez Rodriguez, Norma I. | Ext. Villa Rita | Calle 32 KK-3 | | San Sebastian | PR | 00685 |
| 1775672 | GONZALEZ RODRIGUEZ, YOLANDA | PO BOX 1803 | | | LARES | PR | 00669 |
| 2069131 | Gonzalez Roig, Rosalina | PO Box 37-2795 | | | Cayey | PR | 00737 |
| 2087008 | GONZALEZ ROLDAN, ALICIA | PO BOX 1773 | | | RINCON | PR | 00677 |
| 2157683 | Gonzalez Roldan, Jose A. | HC5 Box 56859 | | | Aguadilla | PR | 00603 |
| 204246 | GONZALEZ ROMAN, AIDA | D14 CALLE 4 | LOMA ALTA | | CAROLINA | PR | 00987 |
| 2080487 | Gonzalez Rosado, Aileen V | L-14 Calle II Santa Teresita | | | Bayamon | PR | 00961 |
| 2080791 | Gonzalez Rosado, Aimee | Urb. San Felipe Calle 6 G16 | | | Arccibo | PR | 00612-3315 |
| 1158728 | GONZALEZ ROSADO, AIMEE | URB SAN FELIPE CALLE 6 G16 | | | ARECIBO | PR | 00612-3315 |
| 204415 | Gonzalez Rosado, Felicita | Coqui | 176 Calle La Fabrica | | Aguirre | PR | 00704-2308 |
| 204415 | Gonzalez Rosado, Felicita | A 6 | | | Salinas | PR | 00751-2901 |
| 2106202 | GONZALEZ ROSARIO , NANCY | HC 57- BOX 15497 | | | AGUADA | PR | 00602 |
| 2122669 | Gonzalez Ruiz, Carmen N. | HC - 10 Box 49296 | | | Caguas | PR | 00725 |
| 2042541 | Gonzalez Sanchez, Daisy | Llenar Todos Los Espacios Correspondientes | 4 Guillermina Davila | | Ciales | PR | 00638 |
| 2042541 | Gonzalez Sanchez, Daisy | 84 PO Box | | | Ciales | PR | 00638 |
| 1809086 | Gonzalez Sanchez, Ismael | Calle 13 I-14 Jardines de Cayey | | | CAYEY | PR | 00736 |
| 2100434 | Gonzalez Santos, Felicia | 203 Calle Diego Deynes | | | Moca | PR | 00676 |
| 1975873 | Gonzalez Santos, Felicita | 203 Calle Diego Deynes | | | Moca | PR | 00676 |
| 2148020 | Gonzalez Santos, Fransico | HC 08 Box 1179 | | | Ponce | PR | 00731 |
| 2130755 | Gonzalez Sepulveda, Carlos F | URB Valle Arriba Calle Savee 231 | | | Cuamo | PR | 00769 |
| 2083721 | Gonzalez Sepulveda, Carlos F. | Urb Vella Arroba Calle Sauce 231 | | | Coamo | PR | 00769 |
| 1959484 | Gonzalez Serrano, Flor M. | Hc-2 Box 21788 | | | San Sebastian | PR | 00685 |
| 1098413 | GONZALEZ SILVA, VICTOR M | HC - 37 BOX 3538 | | | GUANICA | PR | 00653 |
| 2135401 | Gonzalez Soler , Ana | Comunidad El Retiro | A-112 | Ave 65 Inf | San Juan | PR | 00924 |
| 2089754 | Gonzalez Soto, Maria N. | HC 60 Box 29780 | | | Aguada | PR | 00602 |
| 1959563 | GONZALEZ SOTO, MARIA N. | HC 60 BOX 29780 | | | AGUADA | PR | 00602 |
| 1134360 | GONZALEZ SOTO, RAFAEL | PO BOX 94 | | | MOCA | PR | 00676-0094 |

Exhibit R

161st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2095280 | GONZALEZ SOTOMAYOR , AUREA | URB. LAS DELICAS JUAN J CARTAGENA 2229 ST | | | PONCE | PR | 00728-3802 |
| 2024459 | Gonzalez Suarez, Mario A. | Bo Barrancas RRI Box 6257 | | | Guayama | PR | 00784 |
| 2148365 | Gonzalez Suarez, Ramon | Bo Coqui Parcelas Viejas #46 | | | Aguirre | PR | 00704 |
| 2148145 | Gonzalez Torres, Domingo | PO Box 475 | | | Santa Isabel | PR | 00757 |
| 697455 | GONZALEZ TORRES, LILLIAM E. | URB. VALLE HERMOSO | CALLE CORAL SP17 | | HORMIGUEROS | PR | 00660 |
| 697455 | GONZALEZ TORRES, LILLIAM E. | HC 4 BOX 42571 | | | MAYAGUEZ | PR | 00680 |
| 1972808 | Gonzalez Torres, Lilliam M | D-4 St-#5 Urb Salimar | | | Salinas | PR | 00751 |
| 2031346 | Gonzalez Torres, Lilliam M | D-4 St. #5 Hrb. Salimar | | | Salinas | PR | 00751 |
| 1972808 | Gonzalez Torres, Lilliam M | Dpto. Educacion | Edif. Gubernamental 4 To Piso | | Ponce | PR | 00732 |
| 2027601 | GONZALEZ TORRES, MARIA R | URB SAN AUGUSTO JOSTIRADO C 19 | | | GUAYANILLA | PR | 00656 |
| 1116820 | GONZALEZ TORRES, MERCEDES | CIUDAD UNIVERSITARIA | N28 CALLE M | | TRUJILLO ALTO | PR | 00976-3133 |
| 366939 | GONZALEZ TORRES, NORMA I | PO BOX 1185 | | | PENUELAS | PR | 00624 |
| 1944001 | Gonzalez Torres, Yolanda | Paseos de Jacaranda | Calle Magas 15541 | | Santa Isabel | PR | 00757 |
| 1972988 | Gonzalez Torres, Yolanda | Paseos de Jacaranda | Calle Magas 15541 | | Santa Isabel | PR | 00757 |
| 2064638 | GONZALEZ TORRES, YOVANNA | P.O. Box 388 | | | SAN LORENZO | PR | 00754 |
| 2130310 | GONZALEZ VARGAS, MARITZA R. | HC-03 BOX 12068 | | | UTUADO | PR | 00641 |
| 2097380 | Gonzalez Vasquez, Angela Ina | E-5 Calle 2 | Urb Bello Horizonte | | Guayama | PR | 00784 |
| 2082815 | Gonzalez Vazquez, Angela M. | E5 2 Urb Bello Horizonte | | | Guayama | PR | 00784 |
| 2039820 | Gonzalez Vazquez, Dora A. | Urb. Villa Rosa III Calle 2 F2 | | | Guayama | PR | 00784 |
| 2094916 | Gonzalez Vega, Edgar L | Calle Escudo Blg. 2403 Apt. 134 | Riberas del Bucana II | | Ponce | PR | 00731 |
| 2094916 | Gonzalez Vega, Edgar L | Apartado 331709 | | | Ponce | PR | 00733 |
| 701517 | GONZALEZ VEGA, LUIS ANGEL | URB LA CONCEPCION | 129 CALLE CANDELARIA | | GUAYANILLA | PR | 00656 |
| 206185 | Gonzalez Vega, Richard | PO Box 1554 | | | Orocovis | PR | 00720 |
| 2050172 | Gonzalez Velazco, Antonia | HC3 Box 11935 | | | Utuado | PR | 00641 |
| 2084450 | Gonzalez Velazco, Antonia | HC3 Box 11935 | | | Utuado | PR | 00641 |
| 2045819 | Gonzalez Velazquez, Rosa Enid | HC 3 Box 6516 | | | Humacao | PR | 00791 |
| 1843397 | GONZALEZ VELEZ, JIM E. | 406 L AVE. NOEL ESTRADA | | | ISABELA | PR | 00662-3216 |
| 2025892 | Gonzalez Velez, Jose R. | A # 20 Calle 2 | Urb. Buena Vista | | Lares | PR | 00669 |
| 1101060 | GONZALEZ VELEZ, WANDA I | HC 05 BOX 58527 | | | HATILLO | PR | 00659 |
| 1101060 | GONZALEZ VELEZ, WANDA I | HC 05 BOX 58527 | | | HATILLO | PR | 00659 |
| 2061384 | Gonzalez Velez, Wanda I. | HC 05 BOX 58527 | | | HATILLO | PR | 00659 |
| 2035995 | Gonzalez Vilez, Jose R. | A #20 Calle 2 | Urb. Buena Vista | | Lares | PR | 00669 |
| 1824729 | Gonzalez Vivo, Sandra I | HC-01 Box 4992 | | | Utuado | PR | 00641 |
| 2148257 | Gonzalez Wolmar, Ismael | Ext. Coqui 616 Calle Turca | | | Aguirre | PR | 00704 |

Exhibit R

161st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1375523 | GONZALEZ ZAYAS, WILSON | HC 02 BOX 9872 | | | JUANA DIAZ | PR | 00795 |
| 2145060 | Gonzalez, Aida Gonzalez | HC 01 Box 5661 | | | Salinas | PR | 00751 |
| 2070047 | Gonzalez, Cecilia | B-9 Calle A Urb. Villa Rosa II | | | Guayama | PR | 00784 |
| 1737689 | Gonzalez, Celeste del Valle | Departamento de la Familia | Industrial Ville 11835 C/B Suite 3 | | Carolina | PR | 00983 |
| 1737689 | Gonzalez, Celeste del Valle | c/ Rodriguez Oguendo A-1120 | Urb. Jose S. Ouvonis | | Carolina | PR | 00985 |
| 1968325 | Gonzalez, Enid Rosa | HC-02 Box 4459 | | | Villalba | PR | 00766 |
| 2038787 | GONZALEZ, ENID ROSA | HC-02 BOX 4459 | | | VILLALBA | PR | 00766 |
| 2146328 | Gonzalez, Leonardo | H-C 01 Box 3907 | | | Salinas | PR | 00751 |
| 2134476 | Gonzalez, Ramona Cruz | Urb. San Thomas Andres | Pages Belmont F-17 Playa | | Ponce | PR | 00716 |
| 2121952 | Gonzalez, Richard | Res. Monte Hatillo | EDF-39 Apt-474 | | San Juan | PR | 00924 |
| 508585 | Gonzalez, Roberto Sanchez | Box 1142 | | | Vieques | PR | 00765 |
| 1683723 | GONZALEZ, ROSEMARY RONDON | 125 CALLE PIEDRA LUNA | URB. COLINAS 2 | | HATILLO | PR | 00659 |
| 1875633 | GONZALEZ, TULIDANIA | URB VALLE DE ANDALUCIA | CALLE LORCA 2919 | | PONCE | PR | 00728-3104 |
| 2149418 | GONZALEZ, WILLIAM | BO. SAN FELIPE PDH10 BOX 2190 CASA 114 | | | AGUIRRE | PR | 00704 |
| 2027886 | Gonzalez-Oliveras, Maria Eugenia | 86102 Monte Llano B1 | Monte Claro | | Guayanilla | PR | 00656 |
| 2093897 | Gonzaque Cardona, Wanda Iris | PO Box 141286 | | | Arecibo | PR | 00614-1286 |
| 1813051 | Gordian Medina, Lydia E. | Jardines de San Lorenzo Calle 2 A-7 | | | San Lorenzo | PR | 00754 |
| 1977549 | Gotay Ferrer, Dinaseth | Com. Caracoles 3 Buzon 1374 | | | Penuelas | PR | 00624 |
| 206964 | GOTAY RUIZ, MILAGROS | EDIF. 3 APART 3 F | COND. PARQUES DE BONNEVILLE | | CAGUAS | PR | 00725 |
| 2139150 | Goveo Montanez, Amparo | AL-9 Calle Rio Mameyes Rio Hondo II | | | Bayamon | PR | 00961 |
| 2004318 | Goytia Guzman, Maria A. | Urb. Villa Blanca | Calle Rubi 17 | | Caguas | PR | 00725 |
| 1909144 | Gracia Gracia, Joseleen | PO Box 143046 | | | Arecibo | PR | 00614 |
| 1863214 | Gracia Grand, Joseleen | PO Box 143046 | | | Arecibo | PR | 00614 |
| 1900344 | Gracia Morales, Ramon G | P.O. Box 1448 | | | Arroyo | PR | 00714 |
| 1900344 | Gracia Morales, Ramon G | P.O. Box 1448 | | | Arroyo | PR | 00714 |
| 2104396 | GRACIA SOTOMAYOR , ERASMO | HC-O1 BOX 5249 | | | SANTA ISABEL | PR | 00757 |
| 2112849 | Granell Lopez , Pedro | Carr 352 KM 44 Bo Legucomo | HC 6 Box 61740 | | Mayaguez | PR | 00680 |
| 1945588 | Granell Whatts, Edith | Calle I-L #4 | Urb. Jardines de Arecibo | | Arecibo | PR | 00612 |
| 1779264 | GRATACOS RODRIGUEZ, MARIA M | URB. LOS CAOBOS | CALLE ACEITILLO 591 | | PONCE | PR | 00716-2601 |
| 2108903 | Grau Santiago, Glora | PO Box 2000 PMB 49 | | | Mercedita | PR | 00715 |
| 1980444 | GRILLASCA LOPEZ, SARY L. | H-11 CALLE SAN BERNARDO URB. MARIOLGA | | | CAGUAS | PR | 00725 |
| 2096782 | Grillasca Lopez, Zinnia | H-10 Calle San Bernardo urb Mariolge | | | Caguas | PR | 00725 |

Exhibit R

161st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2119182 | Guadalupe Falero, Ricardo | Urb. Luquillo Mar CC 7b Calle C | | | Luquillo | PR | 00773 |
| 1906068 | GUADALUPE HERNANDEZ, MIGDALIA | LL-5 22 VILLA GUADALUPE | | | CAGUAS | PR | 00725 |
| 1905969 | Guadalupe Hernandez, Migdalia | LL-5 22 Villa Guadalupe | | | Caguas | PR | 00725 |
| 2007392 | GUADALUPE ORTIZ, IVETTE | C/NEPTURNO #70 EXT. EL VERDE | | | CAGUAS | PR | 00725 |
| 2070511 | Guadalupe Rivera, Joaquin | L-12 Holanda Altums Villas del Rey | | | Caguas | PR | 00727 |
| 1960366 | Guadalupe Santiago, Miguel Angel | 5720 E15- Reparto Falencias | | | Bayamon | PR | 00959 |
| 1960366 | Guadalupe Santiago, Miguel Angel | Calle Federico Acosto Final Sec. 3 Monlitas | | | Hato Rey | PR | 00912 |
| 1981628 | GUADALUPE TORRES, ABIGAIL | 14 PARQUE DEL TESORO | | | CAGUAS | PR | 00725 |
| 2003591 | GUADALUPE TORRES, ABIGAIL | 14 PORQUE DEL TESORO | | | CAGUAS | PR | 00725 |
| 2003591 | GUADALUPE TORRES, ABIGAIL | P.O. BOX 6603 | | | CAGUAS | PR | 00726-6603 |
| 1981628 | GUADALUPE TORRES, ABIGAIL | PO BOX 6603 | | | CAGUAS | PR | 00726-6603 |
| 2025371 | Guadalupe Torres, Maria M. | N-34 Calle 15 | Urb. Santa Juana I | | Caguas | PR | 00725 |
| 1842270 | Guasp Montalvo, Luis I | HC 10 Box 8107 | | | Sabana Grande | PR | 00637 |
| 2015592 | GUASP TORRES, NELSON L. | P.O. Box 731 | | | Trujillo Alto | PR | 00977 |
| 1953034 | Gueits Rodriguez, Elizabeth | Calle Clavel #705 | Urb. Flor del Valle | | Mayaguez | PR | 00680 |
| 209161 | Gueits Velazquez, Jackueline | Y3 Calle 28 | Urb. Jardines Del Caribe | | Ponce | PR | 00731 |
| 2147130 | Guerrido, Juan | P.O. Box 440 | | | Aguirre | PR | 00704 |
| 2106633 | Gueuarez Vazquez, Cesar | Urb Sylvia | Calle 1 D-5 | | Corozal | PR | 00783 |
| 2003356 | Guevara Melendez, Elsie | P.O. Box 2334 | | | Coamo | PR | 00769 |
| 2031639 | Guevara Melendez, Elsie | P.O. Box 2334 | | | Coamo | PR | 00769 |
| 1887273 | Guevara Ramos, Wanda | Calle Victoria Mateo # 1 | | | Salinas | PR | 00751 |
| 1887273 | Guevara Ramos, Wanda | Wanda Guevara Ramos | PO Box 196 | | Salinas | PR | 00751 |
| 2106658 | Guilbe Mercado, Alicia | PO Box 7547 | | | Ponce | PR | 00732 |
| 2036309 | Guilfu Ramos, Hilario | Urb. Vista Mar Callez B-19 | | | Guayama | PR | 00784 |
| 2098854 | Guilloty Miranda, Fernendo | PO Box 1505 | | | Mayaguez | PR | 00681 |
| 2082100 | Guindin Corraliza, Gladys M. | University Gardens | Calle Bambu H-18 | | Arecibo | PR | 00612 |
| 210322 | GUTIERREZ CLASS, MAYRA | HC 01 BOX 7320 | | | GUAYANILLA | PR | 00656-9744 |
| 210322 | GUTIERREZ CLASS, MAYRA | HC 02 BOX 2118 | | | GUAYANILLA | PR | 00656-9605 |
| 1935536 | Gutierrez Class, Zaida | Bda Guaydia Calle Heriberto Torres #3 | | | Guayanilla | PR | 00656 |
| 2108097 | Gutierrez Figueroa, Gilda Catalina | #28 Calle 3 Urb. Ana Maria | | | Cabo Rojo | PR | 00623 |
| 2144411 | Gutierrez Padilla, Angel Berto | #77 Luis Munoz Rivera | Barrio Coco Viejo | | Salinas | PR | 00751 |
| 1988298 | Gutierrez Rivera, Hilda E. | P.O. Box 370 - 563 | | | Cayey | PR | 00737 |
| 1991555 | Gutierrez Rivera, Hilda E. | PO Box 370 - 563 | | | Cayey | PR | 00737 |
| 2142026 | Gutierrez Rodriguez, Heriberto | H.C. 01 Box 9242 | | | Guayanilla | PR | 00656 |
| 2049519 | Gutierrez Santos, Virgenmina | Aptdo 707 | | | Luquillo | PR | 00773 |

Exhibit R

161st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2113330 | Gutierrez Sierra, Maria V | BO. Toita Carr 14 Km 65-4 PO Box 371821 | | | Cayey | PR | 00737-1821 |
| 1947141 | Gutierrez, Edelmira Santana | HC #2 Box 8778 | | | Yabucoa | PR | 00767-9506 |
| 2068943 | GUZMAN ALVARADO, FILIBERTO | DEPT. DE EDUCACION | CALLE INTENDENTE RAMIREZ | P.O. BOX 0759 | SAN JUAN | PR | 00759 |
| 2136432 | Guzman Castro, Edwin J. | 712 Caobo Sombras Del Real | | | Coto Laurel | PR | 00780 |
| 1913895 | Guzman Cintron, Lydia E. | H-17 Calle 7 Urb. Villa El Encanto | | | Juana Diaz | PR | 00795 |
| 1863924 | Guzman Cortes, Luz Esther | Bo Mora Sector Rodriguez #38 | | | Isabela | PR | 00662 |
| 2084300 | Guzman Esmurria, Jorge Juan | HC-06 Box 6166 | | | Juana Diaz | PR | 00795-9764 |
| 211255 | GUZMAN FUENTES, JANET | PO BOX 1549 | | | HATILLO | PR | 00659-1549 |
| 211255 | GUZMAN FUENTES, JANET | DEPARTAMENTO DE EDUCACION | PO BOX 1073 | | HATILLO | PR | 00659 |
| 2085724 | Guzmán García, José I | PO Box 553 | | | San Germán | PR | 00683 |
| 958251 | GUZMAN GONZALEZ, ANNETTE | PO BOX 340 | | | JUANA DIAZ | PR | 00795 |
| 1087999 | GUZMAN GONZALEZ, ROSA I | URB SAN MARTIN | 31 CALLE CORONEL IRIZARRY | | CAYEY | PR | 00737 |
| 1087999 | GUZMAN GONZALEZ, ROSA I | ROSA I. GUZMAN GONZALEZ | 4 CALLE LEON | | CAYEY | PR | 00736 |
| 211535 | Guzman Matos, Luis | Hill Brother Sur Calle 17 #382- B | | | San Juan | PR | 00924 |
| 2141526 | Guzman Medina, Alfredo | 300 Condominios La Ceiba Apt. 103 | | | Ponce | PR | 00717-1813 |
| 1994269 | Guzman Montes, Sandra Liz | HC 1 Box 5150 | | | Sta. Isabel | PR | 00757 |
| 1778425 | Guzmán Perez, Edia Nelida | J6 13st Urb Metropolis | | | Carolina | PR | 00987 |
| 1751874 | Guzman Rivera, Carmelina | Hc 7 Box 72107 | | | San Sebastian | PR | 00685 |
| 2026983 | GUZMAN RODRIGUEZ, ANA M. | APARTADO 1626 | | | CAYEY | PR | 00737 |
| 2073885 | Guzman Rodriguez, Carmelo | 198 Calle Segunda | | | Aguirre | PR | 00704 |
| 1819539 | Guzman Rodriguez, Juan | HC-03 Box 11385 | | | Juana Diaz | PR | 00795-9505 |
| 2138695 | Guzman Rodriguez, Maritza | 482 Sotavento Brisas del sur | | | Juana Diaz | PR | 00795 |
| 1948558 | Guzman Santos , Norma I. | 11 Street Y-3 | Jardines de Cantano | | Catano | PR | 00962 |
| 1883483 | Guzman Vazquez , Myriam | Apartado 253 | | | Gurabo | PR | 00778 |
| 1840704 | Guzman Vazquez, Myriam | Apartado 253 | | | Gurabo | PR | 00778 |
| 2143382 | Guzman Vega, Agapito | HC-06 Box 4411 | | | Coto Laurel | PR | 00780 |
| 1999609 | Haber Crespo, Alfred | HC 57 Box 9640 | | | Aguada | PR | 00602 |
| 2015581 | Haber Crespo, Michelle | Palmares de Monte Verde | 94 Ramal 842 Apto. 151 | | San Juan | PR | 00926 |
| 1958011 | Hagman Escabi, Linda J. | H24 Calle Trebol, Jard De Ponce | | | Ponce | PR | 00730-1801 |
| 1943527 | Hagman Escabi, Robert Anthony | 4955 Zumbador | Urb. Casamia | | Ponce | PR | 00728 |
| 212686 | Hance Febres, Johana | PO Box 374 | | | Canovanas | PR | 00729-0374 |
| 1897370 | Harrigan Martinez, Raysa E. | C/100 Juaquina Coop Torres Carolina Edf A 613 | | | Carolina | PR | 00979 |
| 2070562 | Hayman Escabi, Linda J. | H 24 Calle Trebol | Jard De Ponce | | Ponce | PR | 00730-1801 |

Exhibit R

161st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1942628 | Hazario Almodovar, Waleska | 224 Urb. El Arrendado | | | Sabana Grande | PR | 00637 |
| 1983423 | Henriquez Velazquez, Aixa Regina | 2732 Las Carrozas Perla del Sur | | | Ponce | PR | 00717-0433 |
| 2034799 | HERAS ALVARADO, CARMEN M. | HC-04 BOX 45435 | | | CAGUAS | PR | 00787-9656 |
| 1918618 | Heredia Cortes, Carmen Y. | J-29 Calle San Mateo | Urb. San Pedro | | Toa Baja | PR | 00949 |
| 2132233 | Heredia Morales, Manuel | Box 1522 | | | Utuado | PR | 00647 |
| 2132245 | Heredia Morales, Manuel | Box 1522 | | | Utuado | PR | 00647 |
| 1999779 | HEREDIA NEGRON, RUTH E. | HC-03 BOX 11740 | | | JUANA DIAZ | PR | 00795 |
| 2130132 | Heredia, Rosa Rivera | HC 3 Box 16051 | | | Utuado | PR | 00641 |
| 2083879 | Hernadez Cruz, Jose A. | PO Box 2238 | | | Coamo | PR | 00769 |
| 2111193 | HERNANDEZ HERNANDEZ , GLENDA I. | URB. OLYMPIC VILLE 20 AMSTERDAM | | | LAS PIEDRAS | PR | 00771 |
| 2101458 | HERNANDEZ ROSARIO, RUBEN | G-4 CALLE 7 | URB VILLA DEL CARMEN | | CIDRA | PR | 00739 |
| 1989018 | Hernandaz Malave, Maria L. | URB. PARAISO DE GURABO | APT 70 CALLE PARAISO ENCANTADO | | GURABO | PR | 00778 |
| 2062726 | Hernandez Abrams, Carmen | Urb. La Altagracia | M-7 Reina | | Toa Baja | PR | 00949 |
| 1893649 | Hernandez Acevedo, Christian O. | Urb. Victoria | Calle Orquidea #8 | | Aguadilla | PR | 00603 |
| 2081628 | HERNANDEZ ACEVEDO, EDWIN | 4013 GARDENIA URB. BUENAVENTURA | | | MAYAGUEZ | PR | 00682 |
| 2073241 | Hernandez Alayon , Maria Carmen | PO Box 1510 | | | Lares | PR | 00669 |
| 216293 | HERNANDEZ ALMODOVAR, JEANNETTE | HC-09 BOX 4128 | | | SABANA GRANDE | PR | 00637 |
| 2014145 | Hernandez Alvarez, Iris E. | #4 Bonn Heights | | | Caguas | PR | 00727 |
| 2143522 | Hernandez Aponte, Guillermo | Awilda Hernandez Aponte, Tuctora | Parc Vieja Aguilita Calle C #23 | | Juana Diaz | PR | 00795 |
| 2143522 | Hernandez Aponte, Guillermo | HC 04 Box 8093 | | | Juana Diaz | PR | 00795 |
| 2028652 | Hernandez Arce, Diana | HC 3 Box 21573 | | | Arecibo | PR | 00612 |
| 2051493 | Hernandez Arce, Diana | HC 3 Box 21573 | | | Arecibo | PR | 00612 |
| 1877948 | HERNANDEZ ARTIGAS, AUREA I. | HC-02 BOX 8415 | | | JAYUYA | PR | 00664 |
| 1983216 | Hernandez Aviles, Carmen G. | HC 05 Box 30395 C | | | Camuy | PR | 00627 |
| 374811 | HERNANDEZ BATISTA, ORLANDO | PO BOX 305 | | | CAMUY | PR | 00627-0305 |
| 1898164 | Hernandez Borrero, Miguel A. | 38B Calle Azucena | | | Sabana Grande | PR | 00637 |
| 2025658 | Hernandez Burgos, Edgardo | 3717 Calle Juanabana | | | Coto Laurel | PR | 00780 |
| 2158007 | Hernandez Castro, Lizandro | HC #5 Box 5187 | Barrio Limones | | Yabucoa | PR | 00767 |
| 1964639 | Hernandez Celena, Carlos L. | Cer-Miramar Calle Dalia #816 BZN 54 | | | Guayama | PR | 00784 |
| 2097563 | Hernandez Chinique, Joyce I | RR #9 Box 809 | | | San Juan | PR | 00926 |
| 2019215 | Hernandez Chiques, Oscar | PO Box 454 | | | Cidra | PR | 00739 |
| 2019215 | Hernandez Chiques, Oscar | Depto Educacion | Carr 787 3.4 Bo Bayamon | | Cidra | PR | 00739 |

Exhibit R

161st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1899545 | Hernandez Colon, Mildred | Ave Los Margaritas 452 La Ponderosa | | | Rio Grande | PR | 00745 |
| 2081324 | Hernandez Cortes, Lydia | H C3 Box 14512 | | | Penuelas | PR | 00624-9720 |
| 2081324 | Hernandez Cortes, Lydia | HC 3 Box 14521 | | | Penuelas | PR | 00624-9720 |
| 217288 | HERNANDEZ CORTEZ, LINDA M. | COND. THE TOWERS 10 | LAS ROSAS APTO 1204 | | BAYAMON | PR | 00961 |
| 2064507 | HERNANDEZ COSME, MICHAEL | APARTADO 806 | | | JUANA DIAZ | PR | 00795 |
| 2064201 | Hernandez Cosme, Michael | Apartado 806 | | | Juana Diaz | PR | 00795 |
| 1871001 | HERNANDEZ CRESPO, WANDA A | P.O. BOX 10036 | | | PONCE | PR | 00732 |
| 1871001 | HERNANDEZ CRESPO, WANDA A | URB JARDINES DEL CARIBE | YY2 CALLE 56 | | PONCE | PR | 00731 |
| 1814144 | Hernandez Cruz, Ivette | Urb. Velomas Central Coloso | Num. 228 | | Vega Alta | PR | 00692 |
| 1814144 | Hernandez Cruz, Ivette | Oficina del Contralor de Puerto Rico | Ivette Hernandez Cruz, Auditor | Avev. Ponce de Lean Hato Rey | San Juan | PR | 00917 |
| 2148946 | Hernandez Cruz, Raimundo | HC 7 Box 76801 | | | San Sebastian | PR | 00685 |
| 2003846 | Hernandez Cuevas, Myrna | P.O. Box 5000 | PMB 548 | | Camuy | PR | 00627 |
| 1823009 | Hernandez de Jesus, Jesus | Rept Anaida Calle Palma Real B15 | | | Ponce | PR | 00716 |
| 2089229 | Hernandez De Leon, Edwin | 2020 Calle Templado | Urb Villa Paraiso | | Ponce | PR | 00728 |
| 1858948 | HERNANDEZ DELGADO, MARY J | PO BOX 1622 | | | LAS PIEDRAS | PR | 00771 |
| 2035597 | Hernandez Diaz, Ana Luz | HC-02 Box 29984 | | | Caguas | PR | 00727-9404 |
| 1984759 | Hernandez Diaz, Maria Del Carmen | E#19 Calle A Urb Repto. Montellano | | | Cayey | PR | 00736 |
| 1866010 | Hernandez Feliciano, Jose C. | PO Box 1293 | | | Penuelas | PR | 00624 |
| 977008 | HERNANDEZ FIGUEROA, CLEMENTINA | URB VILLA ROSA #3 C-1 B-25 | | | GUAYAMA | PR | 00784 |
| 2014227 | Hernandez Figueroa, Monserrate | BO.Vequito Sector Caucabcu PO Box 455 | | | Jayuya | PR | 00664 |
| 1995656 | Hernandez Fragoso, Orlando | 405 Americo Miranda | Coop Los Robles 509 A | | San Juan | PR | 00927 |
| 1995656 | Hernandez Fragoso, Orlando | Norma Hernandez | 405 Ave Americo Miranda Apt 509A | | San Juan | PR | 00927 |
| 2082943 | Hernandez Garcia, Icsael | HC-06 Box 71192 | | | Caguas | PR | 00725 |
| 2082943 | Hernandez Garcia, Icsael | Urb Paseo de la Ceiba | c/Arce # 335 | | Juncos | PR | 00777 |
| 2015152 | Hernandez Garcia, Nidia | Urb. Los Lirios 112 C/Aleli | | | Juncos | PR | 00777-3912 |
| 2063811 | Hernandez Gomez, Blanca I. | Urb. La Hacienda | Calle Media Luna # 12 | | Caguas | PR | 00725 |
| 1889152 | Hernandez Gomez, Blanca I. | Urb. La Hacienda | Calle Media Luna #12 | | Caguas | PR | 00725 |
| 2065298 | Hernandez Gonzalez, Janills | PO Box 141286 | | | Arecibo | PR | 00614-1286 |
| 1223945 | HERNANDEZ GONZALEZ, JANILLS | PO BOX 141286 | | | ARECIBO | PR | 00614-1286 |
| 2141641 | Hernandez Gonzalez, William | P.O. Box 335245 | | | Ponce | PR | 00733 |
| 2102265 | HERNANDEZ HERNANDEZ, ANGEL LUIS | URB. LOIZA VALLEY | 842 CALLE UCAR | | CANOVANAS | PR | 00729 |
| 2157910 | Hernandez Hernandez, Edwin | 122 Vansouia | | | Isabela | PR | 00662 |

Exhibit R

161st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1975768 | HERNANDEZ HERNANDEZ, LUIS R. | HC 03 BOX 12656 | | | JUANA DIAZ | PR | 00795 |
| 1975817 | HERNANDEZ HERNANDEZ, LUIS R. | HC 03 BOX 12656 | | | JUANA DIAZ | PR | 00795 |
| 943977 | HERNANDEZ HERNANDEZ, MELVIN | PO BOX 274 | | | JUANA DIAZ | PR | 00795 |
| 943977 | HERNANDEZ HERNANDEZ, MELVIN | HACIENDOS DEL CAGAFO | BO CALLOBE | | JUANA DIAZ | PR | 00795 |
| 1883240 | HERNANDEZ HERNANDEZ, MINERVA | PO BOX 392 | | | SAN LORENZO | PR | 00754 |
| 2130600 | Hernandez Irizarry, Nancy Ivette | G-26 Marginal Norte - El Madrigal | | | Ponce | PR | 00730 |
| 2101497 | HERNANDEZ LAMBERTY, JOSE L. | P.O. BOX 753 | | | ANASCO | PR | 00610 |
| 2103037 | Hernandez Leon, Awilda Maria | AA-17 Calle Guarionex | Urb. Parque del Monte | | Caguas | PR | 00727 |
| 1925683 | Hernandez Lopez, Evelyn L. | Urb. Estancias del Bosque #396 | | | Cidra | PR | 00739 |
| 2014560 | Hernandez Malave, Ana I | Calle A #64 Urb Masso | | | S.L. | PR | 00754 |
| 1983165 | Hernandez Malave, Ana I | #64 Calle A Urb Masso | | | San Lorenzo | PR | 00754 |
| 2037763 | Hernandez Malave, Zoraida | Urb. Sabanera del Rio | 344 Camino de los Lirios | | Gurabo | PR | 00778 |
| 1831594 | Hernandez Malave, Zoraida | Urb. Sabanera del Rio | 344 Camino de los Lirios | | Gurabo | PR | 00778 |
| 1946022 | Hernandez Mangal, Mayra E | 5381 Calle Bagero Hacienda La Maltilde | | | Ponce | PR | 00728-2435 |
| 2027967 | Hernandez Martinez, Elia Maria | Bo. Cerro Gordo | P.O. Box 652 | | Villalba | PR | 00766 |
| 1900538 | Hernandez Martinez, Luis A | PO Box 13536 | | | Juana Diaz | PR | 00795 |
| 1864698 | Hernandez Martinez, Luz E. | C-44 C/Villa del Rosario | | | Vega Baja | PR | 00693 |
| 2066654 | Hernandez Martinez, Omar | Cupey Garden | Calle 10 M-8 | | San Juan | PR | 00926 |
| 2066654 | Hernandez Martinez, Omar | #37 Ave De Diego Bo. Mowalillo | | | San Juan | PR | 00926 |
| 1994750 | Hernandez Matos, Carmen M. | PO Box 1485 | | | Trujillo Alto | PR | 00977 |
| 2061542 | Hernandez Medina , Pedro | P.O. Box 1320 Ave. Noel Estrada | | | Isabela | PR | 00662 |
| 1824853 | HERNANDEZ MEDINA, PEDRO | PO BOX 1320 | AVE. NOEL ESTRADA | | ISABELA | PR | 00662-1320 |
| 2113814 | Hernandez Melendez, Lesvia E. | Calle Milagros Cabeza M-11 | Carolina Alta | | Carolina | PR | 00987 |
| 1143480 | HERNANDEZ MELENDEZ, ROSE | HC 5 BOX 6794 | | | AGUAS BUENAS | PR | 00703-9020 |
| 219386 | Hernandez Melendez, Rose M. | BO. MULITAS | HC 5 BOX 6794 | | AGUAS BUENAS | PR | 00703 |
| 2001356 | Hernandez Mercado, Juan A | HC 03 Box 13367 | | | UTUADO | PR | 00641 |
| 2009188 | Hernandez Merced, Carmen J. | Maestra Nivel Elemental, Depto. Educacion Region C | Calle Ramon Rosa | | Aguas Buenas | PR | 00703 |
| 2024144 | HERNANDEZ MERCED, CARMEN J. | CALLE ROMAN ROSA | | | AGUAS BUENAS | PR | 00703 |
| 2070428 | Hernandez Merced, Carmen J. | P.O. Box 1005 | | | Aguas Buenas | PR | 00703 |
| 2009188 | Hernandez Merced, Carmen J. | P.O. Box 1005 | | | Aguas Buenas | PR | 00703 |
| 2024144 | HERNANDEZ MERCED, CARMEN J. | P.O. BOX 1005 | | | AGUAS BUENAS | PR | 00703 |
| 1096062 | HERNANDEZ MORALES, TERESA | PO BOX 106 | | | JAYUYA | PR | 00664 |
| 1972426 | Hernandez Munoz, Cereida | 355 Calle Galileo Apt. 6-A | | | San Juan | PR | 00927 |

Exhibit R

161st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2019318 | Hernandez Munoz, Cereida | 355 Calle Galileo Apt. 6-A | | | San Juan | PR | 00927 |
| 219784 | HERNANDEZ NAVEDO, AURA E | CALLE 46 2T-24 | URB. METROPOLIS | | CAROLINA | PR | 00987 |
| 76930 | Hernandez Ortiz, Carmen S. | Bo. Borinquen #7 | | | Villalba | PR | 00766 |
| 2011111 | Hernandez Ortiz, Jose H. | P.O. BOX 434 | | | Barranquitas | PR | 00794 |
| 1594539 | HERNANDEZ PADILLA, JOSE C. | RIO CRISTAL 7024 CG | | | MAYAGUEZ | PR | 00680 |
| 2141801 | Hernandez Pagan, Edwin | HC 02 Buzon 9951 | | | Juana Diaz | PR | 00795 |
| 2143861 | Hernandez Perez, Alvaro | Hc-04 Box 8112 | | | Juana Diaz | PR | 00795-9842 |
| 2000253 | Hernandez Perez, Xiomara M. | Urb. Baldrich C/ Coll y Toste # 281 | | | San Juan | PR | 00918 |
| 1998342 | HERNANDEZ QUINONES , OLGA | BOX 5180 | | | JUNCOS | PR | 00777 |
| 2007699 | Hernandez Quinones, Olga | HC. Box 5180 | | | Juncos | PR | 00777 |
| 2056124 | Hernandez Quintana, Daisy | HC 01 Box 4819 | | | Utuado | PR | 00641 |
| 1876436 | Hernandez Ramirez, Landro | PO Box 560856 | | | Guayanilla | PR | 00656 |
| 1982387 | HERNANDEZ RAMOS, CARMEN M | PO BOX 468 | | | CIDRA | PR | 00739 |
| 1982972 | HERNANDEZ RAMOS, CARMEN M | PO BOX 468 | | | CIDRA | PR | 00739 |
| 2008626 | Hernandez Ramos, Dimas | P.O. Box 8468 | | | Ponce | PR | 00732 |
| 1825416 | Hernandez Ramos, Luz D | 1753 Paseo Darcena | | | Levittown-Toa Baja | PR | 00949 |
| 1824521 | Hernandez Ramos, Luz V | F-3187 Calle Centurion | Levittown | | Toa Baja | PR | 00949 |
| 2023439 | Hernandez Reyes, Carmen S. | C-21 Calle 3 | Los Almendros | | Juncos | PR | 00777 |
| 2132190 | Hernandez Rivera, Anibal | HC 02 Box 8184 | | | Jayuya | PR | 00664-9612 |
| 2132253 | HERNANDEZ RIVERA, ANIBAL | HC 02 BOX 8184 | | | JAYUYA | PR | 00664-9612 |
| 1981001 | Hernandez Rivera, Aurea E | Calle Padre Perez | Buzon 74 | | Anasco | PR | 00610 |
| 2075130 | Hernandez Rivera, Flor M | PO Box 923 | | | Catano | PR | 00963 |
| 1997082 | HERNANDEZ RIVERA, JOSE A. | REPARTO KENNEDY A-2 | | | PENUETAS | PR | 00624 |
| 2062904 | HERNANDEZ RIVERA, MISAEL | HC-02 BOX 8187 | CARR 140 KM 8.1 | BARRIO COLLORES | JAYUYA | PR | 00664-9612 |
| 1961696 | HERNANDEZ RIVERA, MISAEL | HC-02 BOX 8187 | CARR 140 KM 8.1 | | JAYUYA | PR | 00664-9612 |
| 2078568 | Hernandez Rodriguez, Felix J | HC 05 Box 13707 | | | Juana Diaz | PR | 00795 |
| 1840803 | HERNANDEZ RODRIGUEZ, FRANCISCO | 2071 FORTUNA | | | PONCE | PR | 00717-2232 |
| 1975057 | Hernandez Rodriguez, Maria M | AC2 Calle Nebraska | Urb Caguas Norte | | Cagues | PR | 00725-2241 |
| 2135998 | Hernandez Rodriguez, Maria M | Bda Texas B-57 | | | Coamo | PR | 00769 |
| 2103588 | Hernandez Rodriguez, Nelly | 3044 Ave Emilio Fagot - Urb Sta Clara | | | Ponce | PR | 00716-4117 |
| 2143059 | Hernandez Rodriguez, William | P.O. Box 1254 | | | Santa Isabel | PR | 00757 |
| 2156915 | HERNANDEZ RODRIGUEZ, ZORY I | 507 CARACCLES 2 | | | PENUELAS | PR | 00624 |
| 1967254 | Hernandez Rojas, Alberto | HC-01 Box 5725 | | | Oroconis | PR | 00720 |
| 1901902 | Hernandez Rojas, Carmen L | PO Box 428 | | | Orocovis | PR | 00720 |
| 1872743 | Hernandez Rojas, Carmen L. | PO Box 428 | | | Orocovis | PR | 00720 |
| 2099971 | HERNANDEZ ROMAN, JOSE | HC-2 BOX 22396 | | | SAN SEBASTIAN | PR | 00685 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit R

161st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1917555 | Hernandez Sanchez, Mildred | F-3 Calle 5-Urb. Villa del Carmen | | | Gurabo | PR | 00778 |
| 2080450 | HERNANDEZ SANTIAGO, CARLOS J | P.O. BOX 8173 | | | MAYAGUEZ | PR | 00681-8173 |
| 2042918 | Hernandez Silva, Silvia | Buzon 20 La Montalva | | | Ensenada | PR | 00647 |
| 2135608 | Hernandez Sosa, Carmen V. | D-14 Luis M Rivera Urb. Mastorell | | | Dorado | PR | 00646 |
| 2083892 | Hernandez Torres, Heriberta | 1738 Trillium View Court | | | Grayson | GA | 30017 |
| 2098722 | HERNANDEZ VAZQUEZ, ABIGAIL | HC-04 BOX 5475 | | | COAMO | PR | 00769 |
| 1880923 | HERNANDEZ VAZQUEZ, MARIA | VILLA MADRID | S31 CALLE 4 | | COAMO | PR | 00769-2738 |
| 222552 | Hernandez Vazquez, Victor J. | HC 01 Box 5976 | | | Orocovis | PR | 00720 |
| 1735899 | Hernandez Zayas, Carmen Ana | Apartado 97 | | | Cidra | PR | 00739 |
| 222789 | HERNANDEZ ZAYAS, JUANITA | BOX 97 | | | CIDRA | PR | 00739 |
| 2105125 | Hernandez Zayas, Lourdes | P.O. Box 8042 | | | Caguas | PR | 00726 |
| 1834186 | HERNANDEZ, CARMEN M | HC 01 BOX 6960 | | | MOCA | PR | 00676 |
| 289326 | HERNANDEZ, MAGDA | PO BOX 668 | | | PENUELAS | PR | 00624-0668 |
| 289326 | HERNANDEZ, MAGDA | PO BOX 668 | | | PENUELAS | PR | 00624-0668 |
| 2097723 | Hernandez, Ramon | Parc. Nueva Vida, 99 A Calle 12 | | | Ponce | PR | 00728 |
| 2097723 | Hernandez, Ramon | Parc Nueva Vida, 99 A Calle 12 | | | Ponce | PR | 00716 |
| 751634 | HERNANDEZ, SANDRA | URB CALIMANO 123 | | | MAUNABO | PR | 00707 |
| 2041956 | HERNANDEZ-HERNANDEZ, ANA | HC-02 BOX 11669 | | | MOCA | PR | 00676 |
| 1863370 | HERRERA-COTAL, PEDRO JUAN | 8131 CALLE SUR URB LOS MAESTROS | | | PONCE | PR | 00717-0262 |
| 223202 | HEVIA COLON, LUZ M | URB LA HACIENDA | C14 CALLE B | | COMERIO | PR | 00782 |
| 2002163 | Heyliger Valentin, Lourdes M. | H16 Calle 5 | Villa Barcelona | | Barceloneta | PR | 00617 |
| 2020580 | Hidalgo Soto, Moises | HC-1 Box 6155 | | | Moca | PR | 00676 |
| 1718407 | Horton Merenguelli, Wencesla | 3073 Cofreso PuntoOro | | | Ponce | PR | 00728 |
| 2039919 | Huertas Cabot, Antonio | Calle Loma Bonita #232 -Ro-La Quinta | | | Mayaguez | PR | 00680 |
| 1984225 | Huertas Caceres, Irvin | Calle 3 B-10 | Urb. El Vivero | | Gurabo | PR | 00778 |
| 2112104 | HUERTAS LOPEZ, MARIA A | C-2 I URB VISTA BELLA | | | BAYAMON | PR | 00956 |
| 2027138 | HUGGINS, SONIA E. | PO BOX 8152 | | | SAN JUAN | PR | 00910 |
| 2081644 | IGLESIAS MORENO, VICTOR MANUEL | P.O. BOX 769 | | | YAUCO | PR | 00698 |
| 1874064 | IGLESIAS SANTANA, ANA I | HC01 Box 7455 | | | Luguillo | PR | 00773 |
| 755039 | ILDEFONSO RODRIGUEZ, SONIA I. | PO BOX 347 | | | PATILLAS | PR | 00723 |
| 947115 | ILDEFONSO RODRIGUIEZ, AIDA L. | HC 01 BOX 4254 | | | ARROYO | PR | 00714-9803 |
| 2084863 | Irizamy Irizamy, Alejandro Jesus | P.O. Box 34 | | | Mayaguez | PR | 00681-0034 |
| 2084863 | Irizamy Irizamy, Alejandro Jesus | 7003 B. Gaudier Texidor, Urb. | | | Mayaguez Terrace | PR | 00680 |
| 2130097 | Irizarry , Jose M | Apartado 1111 | | | Villalba | PR | 00766-1111 |
| 1920277 | Irizarry Arroyo, Genoveva | Santa Elena III | 26 Calle San Martin | | Guayanilla | PR | 00656 |

Exhibit R

161st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1897434 | Irizarry Arroyo, Genoveva | Santa Elena III 26 Calle San Martin | | | Guayanilla | PR | 00656 |
| 1944650 | Irizarry Colon, Iris J | C-8 Calle 10 | Ext. La Milagrosa | | Bayamon | PR | 00959-4827 |
| 1997649 | Irizarry Dominicci, Aida | PO Box 560411 | | | Guayanilla | PR | 00656-0411 |
| 1890284 | IRIZARRY FIGUEROA, ANA AUREA | URBANIZACION BARINAS | D-12 CALLE 3 | | YAUCO | PR | 00698 |
| 1879278 | IRIZARRY GONZALEZ , IVETTE | 2974 CALLE VANNINA | URB CONSTANCIA | | PONCE | PR | 00717 |
| 1944163 | IRIZARRY HERNANDEZ, LUIS | URB JARDINES DE VEGA BAJA | 418 CALLE JARDIN DE COLORES | | VEGA BAJA | PR | 00693 |
| 1949579 | Irizarry Horens, Jose Miguel | Urb. Santa Elena S-7 Calle Jaguey | | | Guayanilla | PR | 00656 |
| 1905196 | IRIZARRY IRIZARRY, INEABELLE | BDA GUAYDIA | 102 RAMON RODRIGUEZ | | GUAYANILLA | PR | 00656 |
| 2053381 | Irizarry Irizarry, Lourdes Y. | P.O. Box 874 | | | Mayaguez | PR | 00681 |
| 2136392 | Irizarry Lebron, Brunilda | Urb La Fabrica-A-11 | | | Aguirre | PR | 00704 |
| 1972443 | Irizarry Llorens, Jose Miguel | Urb. Santa Elena | S-7 Calle Jaguey | | Guayanilla | PR | 00656 |
| 2023202 | IRIZARRY LOPEZ, CARMEN | HC 61 BOX 5158 | | | AGUADA | PR | 00602 |
| 2077486 | Irizarry Luis, Pons | Box.1766 | | | Yaucu | PR | 00698 |
| 1874063 | Irizarry Matias, Wanda | HC 02 Box 22119 | | | Cabo Rojo | PR | 00623 |
| 1826000 | Irizarry Medina , Maria J. | H.C 01 Box 3775 | | | Jayuya | PR | 00664 |
| 1188528 | IRIZARRY MEDINA, DAVID | PO BOX 1544 | | | JAYUYA | PR | 00664-2544 |
| 2119858 | Irizarry Milan, Betsy | Wisteria Garden Circle #217 | | | Newman | GA | 30265 |
| 2091134 | IRIZARRY MOLINA, BETSY | TT-20 CALLE 46 URB. JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 2068452 | Irizarry Molina, Oscar J. | Jardines del Caribe TT-20 Calle 46 | | | Ponce | PR | 00728 |
| 2131502 | Irizarry Montalvo, Ivelisse | HC-01 Box 9598 | | | Penuelas | PR | 00624 |
| 2131517 | Irizarry Montalvo, Ivelisse | HC-01 Box 9598 | | | Penuelas | PR | 00624 |
| 2131855 | IRIZARRY MONTALVO, IVELISSE | HC-01 BOX 9598 | | | PENUELAS | PR | 00624 |
| 2130165 | IRIZARRY MUNOZ, DAMARI | PO BOX 560398 | | | GUAYANILLA | PR | 00656 |
| 2132247 | Irizarry Munoz, Damari | PO Box 560398 | | | Guayanilla | PR | 00656 |
| 123126 | IRIZARRY MUNOZ, DAMARI | PO BOX 560398 | | | GUAYANILLA | PR | 00656 |
| 123126 | IRIZARRY MUNOZ, DAMARI | PO BOX 560398 | | | GUAYANILLA | PR | 00656 |
| 123126 | IRIZARRY MUNOZ, DAMARI | URB. SAN FRANCISCO | CALLE SAN MIGUEL #78 | | YAUCO | PR | 00698 |
| 123126 | IRIZARRY MUNOZ, DAMARI | URB. SAN FRANCISCO | CALLE SAN MIGUEL #78 | | YAUCO | PR | 00698 |
| 2132247 | Irizarry Munoz, Damari | Urb. San Francisco | Calle San Miquel #78 | | Yauco | PR | 00698 |
| 2130165 | IRIZARRY MUNOZ, DAMARI | Urb San Francisco, Calle San Miguel *78 | | | Yauco | PR | 00698 |
| 2118072 | Irizarry Navarro, Aniel | Calle Mario Mercado Rivera | | | Ponce | PR | 00728 |
| 1905721 | Irizarry Quiles, Maria L. | PO Box 287 | | | Isabel | PR | 00662 |
| 2105766 | Irizarry Rivera, Betsy I. | Ext. La Fe 22575 | Calle San Simon | | Juana Diaz | PR | 00795-8921 |

Exhibit R

161st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2116397 | Irizarry Rivera, Cesar Antonio | Urb. Grand Palm II 226 Roble St. | | | Vega Alta | PR | 00692 |
| 1959281 | Irizarry Rivera, Jose L | 426 Com. Caracoles 2 | | | Penuelas | PR | 00624 |
| 2074688 | Irizarry Rivera, Jose L. | 426 Com. Caracoles 2 | | | Penuelas | PR | 00624 |
| 1938617 | Irizarry Rodriguez, Luis Manuel | HC 9 Box 5208 | | | Sabana Grande | PR | 00637 |
| 1187635 | IRIZARRY SANCHEZ, DANIEL | C17 CALLE 13 REPARTO ESPERANZA | | | YAUCO | PR | 00698 |
| 2123001 | IRIZARRY SANCHEZ, MIGUEL A. | URB. EXT LOS ROBLES | CEIBA CALLE C-15 | | AGUADA | PR | 00602 |
| 1180470 | IRIZARRY SANTIAGO, CARMEN G. | HC 1 BOX 6297 | | | YAUCO | PR | 00698 |
| 1969309 | Irizarry Suarez, Silvia | 3310 Calle Antonia Saez | | | Ponce | PR | 00728 |
| 2094512 | Irizarry Zeda, Myriam | P.O Box 634 | | | Angeles | PR | 00611 |
| 1995297 | Irizarry, Victor M. | Urb. Villa Carolina | 237 #1 Calle L13 | | Carolina | PR | 00985 |
| 2119576 | Irizarry-Mercado, Luz Eneida | 114 Calle Miguel Rivera Texidor | Est. del Golf Club | | Ponce | PR | 00730 |
| 1981171 | Isaac, Marely Fuette | #319 C/ Suiza Urb. Floral Park | | | San Juan | PR | 00917 |
| 1908791 | Isona Benitez, Ruth M. | P.O. Box 370861 | | | Cayey | PR | 00737 |
| 2039063 | ITHIER MORALES, NELLIE | 1215 Samoa St Villa del Carmen | | | Ponce | PR | 00716 |
| 1996279 | Ithier Rodriguez, Myrna | 803 Calle Abacoa Urb. Monterrey | | | Mayaguez | PR | 00680 |
| 2126539 | Ivette Perez, Glona | 103 Villas de San Jose | | | Cayey | PR | 00736-9300 |
| 2088333 | Izquierdo Santiago, Orlando A. | A9 Fdez. Juncos | Urb. Villa del Sol | | Juana Diaz | PR | 00795 |
| 2101222 | Izquierdo Santiago, Orlando A. | Dept. de Justicia | A9, Fdez. Juncos, Urb. Villa del Sol | | Juana Diaz | PR | 00795 |
| 1823055 | Janette Rivera Nevcado | HC 1 Box 3042 | | | Villalba | PR | 00766-9701 |
| 894911 | JESUS PRATTS, EIDA E E | URB DOMENECH | 239 CALLE ARIES | | ISABELA | PR | 00662-3521 |
| 2147748 | Jiménez Cuevas, Luis A. | HC-7 Box 74995 | | | San Sebastián | PR | 00685 |
| 2042701 | Jimenez Echevarria, Milton | PO Box 560212 | | | Guayanilla | PR | 00656 |
| 2078383 | Jimenez Echevarria, Pedro J. | P.O. Box 561017 | | | Guayanilla | PR | 00656 |
| 2148930 | Jimenez Jimenez, David | Parcelas Magueyes Calle Perla #80 | | | Ponce | PR | 00728 |
| 2149365 | Jimenez Jimenez, Pedro A | HC07 Box 71772 | | | San Sebastian | PR | 00685 |
| 1947720 | Jimenez Malave, Maria E. | HC-1 Box 3801 | | | Salinas | PR | 00751 |
| 1947720 | Jimenez Malave, Maria E. | Parcelas 80, Sector El Cerro #373 | | | Salinas | PR | 00751 |
| 2079915 | JIMENEZ ORTIZ , NIXA M | 206 G W/9 | COUNTRY CLUB | | CAROLINA | PR | 00982 |
| 2148401 | Jimenez Ortiz, Angel L. | PO Box 39 | | | Aguirre | PR | 00704 |
| 2134027 | Jiménez Ortiz, Lourdes P | Urb. Magnolia Gardens | Calle 17 T #4 | | Bayamon | PR | 00954 |
| 2148942 | Jimenez Ortiz, Migdalia | Montesoria 2 Calle Arenas #41 | | | Aguirre | PR | 00704 |
| 2147283 | Jimenez Ortiz, Ramon | #140 Aguirre Ave. Vista Mar | | | Aguirre | PR | 00704 |
| 2149824 | Jimenez Ortiz, Santos | Urb Montesoria II Calle Arenas | Buzon 283 | | Aguirre | PR | 00704 |
| 1990413 | JIMENEZ PEREZ, ROSA A | PO BOX 168 | | | CIDRA | PR | 00739 |
| 2124861 | Jimenez Quintona, Miriam Luz | PO Box 496 | | | Adjuntas | PR | 00601 |

Exhibit R

161st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 647600 | JIMENEZ RIVERA, ENRIQUE | BO SAN FELIPE | PD #10 BZ-2190 | | AGUIRRE | PR | 00704 |
| 2079492 | JImenez, Carmen L. Hernandez | PO Box 167 | | | Caguas | PR | 00726-0167 |
| 1983437 | Jimenez, Miguelina | Res. Lopez Sicardo Edi 8 APT 63 | | | San Juan | PR | 00923 |
| 1858194 | JOFRE, NORIS | SKY TOWER II APTO 7 J | | | SAN JUAN | PR | 00926 |
| 1983327 | JORGE DE LEON, PROVIDENCIA | # D - 1A Azaba | Urb. Torremolinos | | Guaynabo | PR | 00969 |
| 1918567 | Jorge Ortiz, Justo E. | Urb. Estancia Del Golf Club | Calle Luís A. Morales #662 | | Ponce | PR | 00730-0536 |
| 1998790 | Jorge Rodriguez, Juana | R-21 C/8A Nueva Vida Tuque | | | Ponce | PR | 00728 |
| 2033429 | Jorge Rodriguez, Juana | R-21-C/8A Nueva Vida Tuque | | | Ponce | PR | 00728 |
| 250514 | JOSE R SANTIAGO MELENDEZ | Attn: Angel S. Espada Ortiz | Calle-10, c-14 Urb. Villa Madrid | | Coamo | PR | 00769 |
| 250514 | JOSE R SANTIAGO MELENDEZ | URB VILLA MADRID | Z 18 CALLE 4 | | COAMO | PR | 00769 |
| 1999129 | Juarbe Juarbe, Adan | PO Box 994 | | | Isabela | PR | 00662 |
| 1975730 | Juarbe Perez, Jose A. | Urb. Villa Serrena | Calle Begonia C-6 | | Arecibo | PR | 00612 |
| 1899450 | Julianette Lebron Alvarado | HC 2 Box 7915 | | | Santa Isabel | PR | 00757 |
| 1914372 | Junta Retiro Maestros | Luis F Martinez Burgos | 111 Sector La Ceiba | | Bayamon | PR | 00956-9486 |
| 1249639 | JUSINO FLORES, LIZDABEL | URB. PARAISO DE GURABO #78 | | | GURABO | PR | 00778 |
| 1940979 | JUSINO MARTINEZ, JULIA | HC-07 BOX.2416 BO. SAN PATRICIO | | | PONCE | PR | 00731 |
| 2068101 | Jusino Sanchez, Ediberto | P.O. Box 193 | | | Sabana Grande | PR | 00637 |
| 2069883 | Jusino Vazquez, Angelica | HC 01 Box 6430 | | | Orocovis | PR | 00720 |
| 1950223 | Jusino Vazquez, Eva L. | HC01 Box 6430 | | | Orocovis | PR | 00720 |
| 2056974 | JUSINO VAZQUEZ, EVA L. | HC01 BOX 6430 | | | OROCOVIS | PR | 00720 |
| 2110814 | Justiniano Carbonell, Nancy Lee | P.O. Box 1479 | | | San German | PR | 00683 |
| 921743 | Justiniano Lebron, Maria M | PO Box 1162 | | | Caguas | PR | 00726 |
| 2102859 | Justiniano Marrero, Raul | Calle 348 K3 H9 Aubade Grande | | | Mayaguez | PR | 00680 |
| 2102859 | Justiniano Marrero, Raul | HC 02 Box 23431 | | | Mayaguez | PR | 00680 |
| 1890275 | JUSTINIANO OTERO, MARIETA | PO BOX 1354 | | | MAYAGUEZ | PR | 00681-1354 |
| 2157242 | JUSTINIANO, MARIA LUISA MOLINA | JULIO O. CASTRO GRACIA | HC-1 BOX 4698 | | LAS MARIAS | PR | 00670 |
| 2066255 | Justiniano, Santiago De Jesus | 4909 Paseo Vila Villa del Carmen | | | Ponce | PR | 00716 |
| 2136161 | Kauffmann, Benjamin E | Urb CasaLinda Court, 7 Calle A | | | Bayamon | PR | 00959-8934 |
| 2003480 | Kennel , Sherri R | PO Box 2463 | | | Guayama | PR | 00785 |
| 2087378 | Kercado Robles, Maria I. | Urb estancias de Yauco | 1-20 Calle Tusquesa | | Yauco | PR | 00698-2806 |
| 1088302 | KING ROSALES, ROSA M. | URB. GUANAJIBO HOMES | 739 CDR AUGUSTO PEREA | | MAYAGUEZ | PR | 00682-1161 |
| 1088302 | KING ROSALES, ROSA M. | P.O. BOX 1804 | | | MAYAGUEZ | PR | 00681 |
| 1936149 | LABOY ABREU, MILDRED | CARR 909 K.6H.3 | | | HUMACAO | PR | 00791 |
| 1936149 | LABOY ABREU, MILDRED | HC01 BOX 17126 BO. MARINA II | | | HUMACAO | PR | 00791 |

Exhibit R

161st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2096170 | LABOY ARCE, ANEIDA | JOHN F KENNEDY 18 | | | ADJUNTAS | PR | 00601 |
| 1946582 | LABOY ARCE, ANEIDA | JOHN F KENNEDY 18 | | | ADJUNTAS | PR | 00601 |
| 1890682 | Laboy Colon , Yasmin De L. | Urb Valle Hucares | 113 Calle Guayaca | | Juana Diaz | PR | 00795 |
| 2143883 | Laboy Colon, Hector Miguel | HC - 4 Box 7164 | | | Juana Diaz | PR | 00795 |
| 1015132 | LABOY GUILBE, JOSE A | PO BOX 271 | | | MERCEDITA | PR | 00715-0271 |
| 2149416 | Laboy Irizarry, Freddie | Boi Vallas Torres 109 | | | Ponce | PR | 00715 |
| 2141618 | Laboy Irrizarry, Francisco | 19 Vallas Torres | | | Mercedita | PR | 00715 |
| 1122863 | LABOY NEGRON, NANCY | URB SANTA RITA IV | 2011 CALLE SAN ANDRES | | JUANA DIAZ | PR | 00795 |
| 1122863 | LABOY NEGRON, NANCY | URB SANTA RITA IV | 2011 CALLE SAN ANDRES | | JUANA DIAZ | PR | 00795 |
| 2145704 | Laboy Negron, Nancy | Santa Rita IV | 2011 San Andres | | Juana Diaz | PR | 00795 |
| 2145692 | Laboy Negron, Nancy | Urb. Santa Rita IV | 2011 San Andres | | Juana Diaz | PR | 00795 |
| 2145729 | Laboy Negron, Nancy | Urb. Santa Rita IV | 2011 San Andres | | Juana Diaz | PR | 00795 |
| 1167015 | LABOY PABON, ANGEL M | HC 1 BOX 6200 | | | LAS PIEDRAS | PR | 00771 |
| 260449 | LABOY PABON, ANGEL M. | BO. COLLORES CARR. 926 KM 2.6 | BOX 6200 | HC-1 BOX 6200 | LAS PIEDRAS | PR | 00771 |
| 2015000 | Laboy Rodriguez, Sonia | HC-5 Box 7903 | | | Yauco | PR | 00698 |
| 2001167 | LABOY ROSA, BETZAIDA | HC 1 BOX 6046 | | | GURABO | PR | 00778 |
| 2080291 | Laboy Santiago, Vivian I. | 31 Calle Rey Felipe | | | Juana Diaz | PR | 00795 |
| 260708 | LABOY ZENGOTITA, AIXA DE LOS | CONDOMINIIO GENERALIFE | 14 CALLE 3 APT 105 | | PONCE | PR | 00716 |
| 2077817 | LAGARES SANTIAGO, LUZ CELENIA | VALLE ALTAMIRA | 508 CALLE JAZMIN | | PONCE | PR | 00728 |
| 1018410 | LAGES ZAYAS, JOSE | HC 5 BOX 13336 | | | JUANA DIAZ | PR | 00795-9513 |
| 261093 | Laguerre Acevedo, Myrna | Hc-03 Box 34452 | | | Moca | PR | 00676 |
| 1984378 | Laguerre Perez, Maritza E. | P.O. Box 3603 Marine Station | | | Mayaguez | PR | 00680 |
| 2002907 | Laguerre Perez, Maritza E. | P.O. Box 3603 Marine Station | | | Mayaguiz | PR | 00680 |
| 2041673 | Lamb Lebron, Victor L | Villa Carolina 67-57 Calle 55 | | | Carolina | PR | 00985 |
| 2011314 | Lamberty Marcucci, Adalina | HC 02 Box 6707 | | | Adjuntas | PR | 00601 |
| 723130 | LANGE VEGA, MILDRED | URB LA MARGARITA | C 20 CALLE C | | SALINAS | PR | 00751 |
| 1964140 | LANZA HERNANDEZ, ADA | 45 GREENVIEW DRIVE | | | NEWNAN | GA | 30265 |
| 1964140 | LANZA HERNANDEZ, ADA | CALLE CELIS AGUILERA 15 | | | JUNCOS | PR | 00777 |
| 2003455 | Lao Garcia, Santa I. | Departamento de Educacion | 313 Cedro | | Humacao | PR | 00791 |
| 2003455 | Lao Garcia, Santa I. | HC-03 Box 5847 | | | Humacao | PR | 00791 |
| 2075289 | Lapia Ramos, Ramonita | H-4 12st Urb. Jardin de Layey I | | | Cayey | PR | 00736-4017 |
| 1201345 | LAPORTE GASTON, ESAU | PO BOX 649 | | | MERCEDITA | PR | 00715 |
| 1201345 | LAPORTE GASTON, ESAU | Apartado 331709 | | | Ponce | PR | 00733-1709 |
| 1201345 | LAPORTE GASTON, ESAU | CALLE MORA #20 CENTRAL MERCEDITA | | | PONCE | PR | 00715 |
| 1866622 | Laporte Ramos, Carmen M | 69 Calle Balazguide | | | Guayanilla | PR | 00656 |

Exhibit R

161st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1884386 | Laporte Ramos, Carmen M | 69 Calle Balazquide | | | Guayanilla | PR | 00656 |
| 1013804 | LARA SAEZ, JORGE F. | JORGE F. LARA SAEZ, POLICIA DESDE MAYO 1973 A AGOS | POLICIA DE PUERTO RICO (JUBILADO) | HC-01 BOX 14879 | COAMO | PR | 00769 |
| 261975 | LARA SAEZ, JORGE F. | HC 01 Box 14879 | | | Coamo | PR | 00769-9743 |
| 1013804 | LARA SAEZ, JORGE F. | HC 1 BOX 14879 | | | COAMO | PR | 00769-9743 |
| 1873383 | Laracuente Ortiz , Zereida | HC 07 Box 2402 | | | Ponce | PR | 00731 |
| 1873383 | Laracuente Ortiz , Zereida | PO Box 10163 | | | San Juan | PR | 00908-1163 |
| 2131725 | Laracuente Ortiz, Lourdes | Carr. 14 Bo. Machado | | | Ponce | PR | 00731 |
| 2131725 | Laracuente Ortiz, Lourdes | LL 34 Calle 38 Jard Caribe | | | Ponce | PR | 00728 |
| 2007828 | LARACUENTE RIVERA, AMERICO | PO BOX 1201 | | | SABANA GRANDE | PR | 00637-1201 |
| 2062440 | LARACUENTE ROMAN, MARITZA | PO BOX 1201 | | | SABANA GRANDE | PR | 00637 |
| 2062440 | LARACUENTE ROMAN, MARITZA | 18 Calle Manuel Rodriguez | Urb. San Isidro | | Sabana Grande | PR | 00637 |
| 1994940 | Laracuente Valentin, Lauriano | Carr.342 #536 Bo Sabanetas | | | Mayaguez | PR | 00682 |
| 2089530 | Larracuente Ortiz, Carmen M. | Ext El Madrigal Calle 23Q23 | | | Ponce | PR | 00730 |
| 1961914 | LaSalle Acevedo, Isidro | 148 Calle Juan Lasalle | | | Quebradillas | PR | 00678 |
| 262433 | LASPINA GARCIA, MIRTA | HC-09 BOX 1537 | | | PONCE | PR | 00731-9747 |
| 2130401 | Laspina Rivera, Mayra W. | 1649 Calle Julio C Arteaga | Villa Grillasca | | Ponce | PR | 00717 |
| 2130264 | LASPINA RIVERA, MAYRA W. | URB. VILLA GRILLASCA | CALLE JULIO C. ARTEAGA #1649 | | PONCE | PR | 00717 |
| 1999054 | Lassalle Vargas, Luis A | #927 Urb. Country Club C/ Estornino | | | San Juan | PR | 00924 |
| 2106884 | Lassalle Vazquez, Cesar | HC-02 Box 12451 | | | Moca | PR | 00676 |
| 2110147 | LASSALLE VELAZQUEZ, YOLANDA | HC-02 BOX 12451 | BA CAPA | | MOCA | PR | 00676 |
| 1908867 | Latalladi Ramos, Anthony | URB Jardines Del Mamey | Calle 2 H-10 | | Patillas | PR | 00723 |
| 1967144 | LATCHMAN ARROYO, SOOKRAM | VILLAS DE CAM IALACHE | 136 C AUSUBO | | RIO GRANDE | PR | 00745 |
| 907142 | LAUREANO CONCEPCION, JOEL | H-42 calle Almeadro | Bo. Espinosa Sen. Guarisco | | DORADO | PR | 00646-9300 |
| 907142 | LAUREANO CONCEPCION, JOEL | HC 80 Box 7358 | | | Dorado | PR | 00646-9300 |
| 797997 | LAUREANO GARCIA, JOSE | RR-5 | BOX 18693 | | TOA ALTA | PR | 00953-9218 |
| 797997 | LAUREANO GARCIA, JOSE | Ave. Tnte Cesar Gonzalex | Calle Calaf | Urb. Tres Monjitas Hato Rey | San Juan | PR | 00919-0759 |
| 797997 | LAUREANO GARCIA, JOSE | AVE. INTE CESAR GONZALEZ, CALLE CALAF, | URB. TRES MONJITAS HATO REY | | San Juan | PR | 00919-0759 |
| 797997 | LAUREANO GARCIA, JOSE | Ave. Tnte Cesar Gonzalez, Calle Calaf, Urb. Tres M | | | San Juan | PR | 00919-0759 |
| 797997 | LAUREANO GARCIA, JOSE | AVE INTE CESAR GONZALEZ | CALLE CALAF | URB TRES MONJITAS HATO REY | SAN JUAN | PR | 00919-0759 |
| 797997 | LAUREANO GARCIA, JOSE | AVE. TNTE CESAR GONZALEZ, CALLE CALAF, URB TRES MO | | | SAN JUAN | PR | 00919-0759 |

Exhibit R

161st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2008977 | LAUREANO ROSARIO , LISA M | URB. COLINAS DEL PRADO #29 | | | JUANA DIAZ | PR | 00795 |
| 2008977 | LAUREANO ROSARIO , LISA M | COM.BRISAS DE MARAVILLA | CALLE VISTA ALEGRE I-16 | | MERCEDITAS | PR | 00715 |
| 798016 | LAUREANO ROSARIO, LISA | P.O. BOX 3501-233 | | | JUANA DIAZ | PR | 00795 |
| 798016 | LAUREANO ROSARIO, LISA | URB. COLINAS DEL PRADO #29 | | | JUANA DIAZ | PR | 00795 |
| 263195 | LAUREANO ROSARIO, LISA M | URB. COLINAS DEL PRADO #29 | | | JUANA DIAZ | PR | 00795 |
| 263195 | LAUREANO ROSARIO, LISA M | PO BOX 3501-233 | | | JUANA DIAZ | PR | 00795-3501 |
| 2137141 | Laviena Munoz, Henry | NN-5 Calle 28 Jardines De Palmarejo | | | Canovanas | PR | 00729 |
| 2137141 | Laviena Munoz, Henry | Metropolitan Bus Authority | 37 Ave de Diego Monacillas | | San Juan | PR | 00927 |
| 2030795 | Lazu Amaez, Lillian | HC 02 Box 5775 | | | Rincon | PR | 00677 |
| 2107767 | Lazu Amaez, Lillian | HC02 Box 5775 | | | Rincon | PR | 00677 |
| 1201811 | LEBRON AYALA, EUGENIA | 1218 CALLE GIRASOL URB EL ENCANTO | | | JUNCOS | PR | 00777-7772 |
| 1808771 | Lebron Carrion, Elsie | PO Box 235 | | | Naguabo | PR | 00718-0235 |
| 1947934 | Lebron Claudio, Iris E. | PO Box 1423 | | | Yabucoa | PR | 00767-1423 |
| 2107720 | LEBRON COTTO, ANA I | CALLE PARENTESIS #4 | MUNOZ RIVERA | | GUAYNABO | PR | 00969 |
| 2003266 | Lebron Fernandez, Evelyn | Praderas de Navarro #468 | | | Gurabo | PR | 00778 |
| 2048018 | Lebron Hernandez, Irma I. | P.O.BOX 2066 | | | San Sebastian | PR | 00685 |
| 2157366 | Lebron Lebron, Lillian Ivette | Urb Villa Universitana Calle Central Aguirre Bzn A-10 Guayama | | | Guayama | PR | 00784 |
| 1911349 | Lebron Lopez, Candido | PO Box 1894 | Calle 4 #98 A | | Guayama | PR | 00785 |
| 1907932 | Lebron Rivera, Margarita | Calle Bonito Rodz C-52 Idamaris | | | Caguas | PR | 00727 |
| 2004998 | Lebron Rivera, Sally | Calle Cayey 104 Bonneville Height | | | Caguas | PR | 00725 |
| 2012563 | Lebron Rivera, Sally | Calle Cayey 104 Bonneville Height | | | Caguas | PR | 00725 |
| 2082479 | Lebron Rodriguez, Sara | A-11 12 Urb. Villas de Loiza La Misma | | | Canovanas | PR | 00729 |
| 1549691 | Lebron Santiago, Jose Carlos | 1646 S. Palmetto Avenue Apt 107 | | | S. Daytona | FL | 32119 |
| 1549691 | Lebron Santiago, Jose Carlos | LIC.Pantoja Oquendo, Josefina | PO Box 21370 | | San Juan | PR | 00928 |
| 724052 | LEBRON SOTO, MIRIAM | URB PARQUE DEL MONTE | BB 20 CALLE GUARIONEX | | CAGUAS | PR | 00727-7710 |
| 264786 | LECTORA SOTO, PABLO | PO BOX 224 | | | MERCEDITA | PR | 00715 |
| 1883570 | LEDEE CUBERGE, CARMEN I | URB VILLA DEL CARMEN | CALLE TETUAN 2626 | | PONCE | PR | 00716-2225 |
| 2143236 | Ledee Martinez, Jorge A. | PO Box 334114 | | | Ponce | PR | 00733-4114 |
| 2131299 | Lefebre Franceschi, Julio C | HC03 Box 12764 | | | Penuelas | PR | 00624 |
| 2131323 | Lefebre Franceschi, Julio C. | HC 03 Box 12764 | | | Penuelas | PR | 00624 |
| 2131522 | Lefebre Franceschi, Julio C. | HC 03 Box 12764 | | | Penuelas | PR | 00624 |
| 2020697 | Legron Cordova, Sonia | 28/ Monaco Est. Fuentas | | | Toa Alto | PR | 00953 |
| 1054898 | LEON CARTAGENA, MARIA W. | URB. MANSIONES DE COAMO B17 | BOX 504 | | COAMO | PR | 00769 |

Exhibit R

161st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1054898 | LEON CARTAGENA, MARIA W. | BANCO POPULAR DE PUERTO RICO | #C/ 125-350007 | RUTA 02150211 | SANTA ISABEL | PR | 00757 |
| 1054898 | LEON CARTAGENA, MARIA W. | BANCO POPULAR PUERTO RICO | #C/125-350007/RUTA 021502011 | | SANTA ISABEL | PR | 00757 |
| 1054898 | LEON CARTAGENA, MARIA W. | Attn: Banco Popular de Puerto Rico | c#125-350007 ruta#021502011 | | Santa Isabel | PR | 00757 |
| 1054898 | LEON CARTAGENA, MARIA W. | ATTN: BANCO POPULAR PUERO RICO | HC/ 125-350007/ RUTA 021502011 | | SANTA ISABEL | PR | 00757 |
| 1054898 | LEON CARTAGENA, MARIA W. | BANCO POPULAR PUERTO RICO | | | SANTA ISABEL | PR | 00757 |
| 2078061 | Leon Colon, Linda | Jardines del Caribe | Calle 32 669 | | Ponce | PR | 00728 |
| 2146007 | Leon Cosme, Sergio | P.O. Box 112 | | | Juana Diaz | PR | 00795 |
| 2081666 | Leon Cruz, Nydia E. | 3 #15 Villa Esperanza | | | Ponce | PR | 00716-4012 |
| 1884267 | Leon Moran, Francisco | 7952 Urb. Mariani | Calle Dr. Henna | | Ponce | PR | 00717 |
| 1890891 | Leon Negron, Virgen de L. | 32 Ave. Del Plata | Urb. San Martin | | Cayey | PR | 00736 |
| 2147658 | Leon Oquendo, Rubin | HC 6 Box 4088 | | | Ponce | PR | 00731-9608 |
| 2116954 | LEON REYES , JULIA J | C/EMMA ROSA VICENTY 0-11 VALLE TOLIMA | | | CAGUAS | PR | 00725 |
| 1952007 | LEON REYES, JULIA J | C EMMA ROSA VICENTY 0-11 VALLE TOLIMA | | | CAGUAS | PR | 00725 |
| 1952304 | Leon Reyes, Julia J. | Urb. Valle Tolima | Calle Emma Rosa Vicenty 0-11 | | Caguas | PR | 00725 |
| 1951976 | LEON REYES, JULIA J. | C EMMA ROSA VICENTY 0-11 VALLE TOLIMA | | | CAGUAS | PR | 00725 |
| 2113281 | Leon Ribas, Carmen L | Urb. Ext. Alta Vista | JJ - 10 Calle 28 | | Ponce | PR | 00716-4372 |
| 2118565 | Leon Ribas, Carmen L. | Urb Ext A Ha Vista JJ-10 Calle 28 | | | Ponce | PR | 00716-4372 |
| 2125607 | Leon Rivera, Carmen Alicia | Crisantemo B-16 | Estancias De Bairoa | | Caguas | PR | 00727 |
| 2101437 | LEON RIVERA, NILSA | CALLE BENJAMIN MARTINEZ #5 | PO BOX 373188 | | CAYEY | PR | 00737 |
| 2113747 | LEON RIVERA, NILSA | CALLE BENJAMIN MARTINEZ #5 PO BOX 373188 | | | CAYEY | PR | 00737 |
| 2105299 | Leon Rivera, Nora | F - 8 Jardines II P. Box 373188 | | | Cayey | PR | 00737 |
| 2029748 | Leon Roche, Tito E. | Urb. El Laurel 613 | Paseo San Pedrito | | Cito Laurel | PR | 00780 |
| 1859166 | Leon Roche, Tito E. | Urb. El Laurel 613 Paseo San Pedrito | | | Coto Laurel | PR | 00780 |
| 1871944 | Leon Rodriguez, Carlos Manuel | HC 03 Box 11904 | | | Juana Diaz | PR | 00795 |
| 2070849 | LEON ROSADO, FILOMENA | 6306 CALLE SAN ALFONSO SANTA TERESITA | | | PONCE | PR | 00730 |
| 1055395 | Leon Sanchez, Maribel | 13 Calle Munoz Rivera | | | Coto Laurel | PR | 00780 |
| 903835 | LEON SANTIAGO, IRIS D | PO BOX 1593 | | | YABUCOA | PR | 00767-1593 |
| 1956176 | Leon Torres, Eva Yolanda | HC 03 Box 12697 | | | Juana Diaz | PR | 00795 |
| 1888168 | Leon Torres, Eva Yolanda | HC 03 Box 12697 | | | Juana Diaz | PR | 00795 |
| 2034576 | Leon Torres, Rosa Esther | HC 03 Box 12697 | | | Juana Diaz | PR | 00795 |

Exhibit R

161st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2079657 | LEON VAZQUEZ, FELIX | PO BOX 10007 | SUITE 133 | | GUAYAMA | PR | 00785 |
| 1944740 | Leon Vazquez, Hipolita | 3-C 56 Dalmacia | Urb. Villa del Rey | | Caguas | PR | 00727 |
| 2130979 | LEON VAZQUEZ, HIPOLITA | 3-C-56 DALMACIA | URB. VILLA DEL REY | | CAGUAS | PR | 00727 |
| 2097283 | Lesper Ruiz, Agnes Cecilia | 1774 Llanura | | | Ponce | PR | 00730-4141 |
| 1935576 | Leticia Noemi, Marrero Hernandez | HC-02 Box 8971 | | | Aibonito | PR | 00705 |
| 1912189 | Liboy Jusino, Nelson | R. 39 5 (Urb. Alturas de Yauco) | | | Yauco | PR | 00698 |
| 1869940 | Limery Rodriguez, Maria de los A | HC-01 Box 10278 | | | Penuelas | PR | 00624 |
| 2067456 | Limery Rodriguez, Maria de los A. | Hc-01 Box 10278 | | | Penuelas | PR | 00624 |
| 2157196 | LINARES ORTIZ, CARLOS | HC-05 BOX 56732 | | | MAYAGUEZ | PR | 00680 |
| 1087818 | LIRIANO RODRIGUEZ, ROSA E. | HC 04 BOX 44150 | | | LARES | PR | 00669 |
| 2136663 | Liz Fontanez, Brenda | Urb. Turabo Gardens | J-11 c/Jesus Fernandez | | Caguas | PR | 00727 |
| 1159372 | LIZARDI RAMOS, ALBERTO | BO BORINQUEN | 2175 PLAYUELAS | | AGUADILLA | PR | 00603 |
| 1981616 | Lizardi Rojas, Alexandra | Urb Palma Royale | #62 Calle Madagascar | | Las Piedras | PR | 00771 |
| 1982767 | Llanos Bultron, Arnaldo | HC 03 Box 14194 | | | Aguas Buenas | PR | 00703 |
| 1839764 | Llanos Quinones, Carmen Lydia | #D-18 C/Rodriqez Ema Urb Edo J. Saldana | | | Carolina | PR | 00983 |
| 2136253 | Llanos Rivera, Dalila | Calle Azucera | Buzon 484 Buena Ventura | | Carolina | PR | 00987 |
| 2136253 | Llanos Rivera, Dalila | Calle Azucena | Buzon 484 Buena Ventura | | Carolina | PR | 00989 |
| 1997957 | Llanos, Luis Angel | Calle 224 #HD80 | 3rd Ext. Country Club | | Carolina | PR | 00982 |
| 2105253 | Llaurador Cruz, Adalberto | PO Box 619 | | | Boqueron | PR | 00622 |
| 2022410 | LLORENS RAMIREZ, WANDA LISSETTE | 3RA EXT SANTA ELENA | CALLE SANTA CLARA #61 | | GUAYANILLA | PR | 00656 |
| 1871179 | Llorens Ramirez, Wanda Lissette | 3rd ext Santa Elena | Calle Santa Clara #61 | | Guayanilla | PR | 00656 |
| 2103931 | LLUVERAS SANTANA, ELBA IRIS | 879 ESTORNINO ST. | | | SAN JUAN | PR | 00924 |
| 1249899 | LOLITA SANTIAGO SANTIAGO | PO BOX 1756 | | | JUANA DIAZ | PR | 00795 |
| 269909 | LOMENA RAMIREZ, ROBERT | HC-04 BOX 8868 | | | AGUAS BUENAS | PR | 00703-8822 |
| 2145669 | Lopes Plaza, Miguel A | HC02 Buson 8800 | | | Juana Diaz | PR | 00795 |
| 2149445 | Lopez Adames, Angel | P.O. Box 67 | | | San Sebastian | PR | 00685 |
| 2123721 | Lopez Ayala, Victor E. | Cond. Concordia Gdres. #2 Apto 16K | 560 Calle Napoles | | San Juan | PR | 00924 |
| 1820395 | Lopez Bocachica, Yelitza | HC 01 PO BOX 3650 | | | Villalba | PR | 00766 |
| 1820395 | Lopez Bocachica, Yelitza | 8139 Calle Concondia | | | Ponce | PR | 00730 |
| 2009573 | LOPEZ BONILLA, ROSA M. | URB. LA GUADALUPE 1607 CALLE JARDIN PONCIANA | | | PONCE | PR | 00730 |
| 1195720 | LOPEZ BULTRON, EFRAIN | TURABO GARDENS | 3 R913 CALLE H | | CAGUAS | PR | 00725 |

Exhibit R

161st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2012919 | LOPEZ CABASSA, SWANILDA | #303 ONIX URB VILLA LUISA | | | CABO ROJO | PR | 00623 |
| 2099096 | Lopez Cabassa, Swanilda | #303, Onix, Urb. Villa Luisa | | | Cabo Rojo | PR | 00623 |
| 1999391 | Lopez Cabrera, Maria Socorro | 101 Sector Ermits | | | Barranquitas | PR | 00794 |
| 1996010 | LOPEZ CARABALLO, RAFAEL A | PO BOX 4956 PMB 466 | | | CAGUAS | PR | 00726-4956 |
| 2103625 | Lopez Caraballo, Ruth D. | Urb. Costa Sur A-19, Calle B | | | Yauco | PR | 00698 |
| 1994785 | Lopez Carrillo, Jose Luis | Calle 13-7 Comunida Guaraguao | | | Bayamon | PR | 00956 |
| 1994785 | Lopez Carrillo, Jose Luis | HC 69 Box 15536 | | | Bayamon | PR | 00956 |
| 2105939 | Lopez Cartagena, Ana | Sta Elena | BB 17 Calle G | | Bayamon | PR | 00957 |
| 2058558 | LOPEZ CARTAGENA, ANA BEATRIZ | STA ELENA ST. G | BB17 | | BAYAMON | PR | 00957 |
| 2013250 | Lopez Cartagena, Sara L. | H-11 Calle San Bernardo | Urb Mariolga | | Caguas | PR | 00725 |
| 271063 | LOPEZ CINTRON, MARIA D. | JARDIN DEL ESTE | 140 CALLE TABONUCO | | NAGUABO | PR | 00718 |
| 2008637 | Lopez Claudio, Myrta | 1738 6.5.0. Urb. Las Lomas | | | San Juan | PR | 00921 |
| 2008091 | Lopez Colon, Maria del R. | Urb. Provincias del Rio #126 S | | | Coamo | PR | 00769 |
| 1957799 | Lopez Colon, Yolanda | Bo. Lapa Carr #1 km. 78.1 | | | Salinas | PR | 00751 |
| 1957799 | Lopez Colon, Yolanda | HC-2 Box 7241 | | | Salinas | PR | 00751 |
| 2061674 | LOPEZ CONTRERAS, CARMEN L. | CARR. 173 KM 9. HM.0 | BO. SUMIDEN | SECTOR LA VEGA | AGUAS BUENAS | PR | 00703 |
| 2061674 | LOPEZ CONTRERAS, CARMEN L. | APARTADO 865 | | | AGUAS BUENAS | PR | 00703 |
| 2128064 | LOPEZ COTTO, DIANA L. | EXT CAMPO ALEGRE | A34 CALLE TULIPAN | | Bayamon | PR | 00956-4427 |
| 1774105 | Lopez Cruz, Beatriz | 31 Lopez Lundron 31, Villa Boringuen | | | San Juan | PR | 00921 |
| 1954613 | LOPEZ DE JESUS, JANET | #11 CALLE MONSERRATE | URB HACIENDA JULIANA | COTO LAUREL | PONCE | PR | 00780 |
| 798629 | LOPEZ DE JESUS, JANET | PO BOX 205 | COLONIA ROVIRA | | AGUIRRE | PR | 00704 |
| 271523 | LOPEZ DE JESUS, JANET | PO BOX 205 | PARCELAS JAUCA | | AGUIRRE | PR | 00704 |
| 798629 | LOPEZ DE JESUS, JANET | Urb. Hacienda Juliana #11 Monserrate | | | Coto Laurel | PR | 00780 |
| 271523 | LOPEZ DE JESUS, JANET | URB. HACIENDA JULIANA | #11 MONSERRATE | | COTO LAUREL | PR | 00780 |
| 271523 | LOPEZ DE JESUS, JANET | URB. HACIENDA JULIANA #11 MONSERRATE | | | COTO LAUREL | PR | 00780 |
| 271536 | LOPEZ DE JESUS, MARIA DE LOS A | COND ALHAMBRA PLAZA APT 301 | 2515 CALLE ALAMAR | | PONCE | PR | 00716 |
| 2020982 | LOPEZ DEL VALLE, CARLOS LUIS | URB.EL ROSARIO CALLE ESPIRITU SANTO NUM. 85 YAUCO | | | YAUCO | PR | 00698 |
| 2058920 | LOPEZ DIAZ, ANTONIO | P.O. BOX 478 | | | PATILLAS | PR | 00773 |
| 2056151 | Lopez Diaz, Carlos J | Box 6517 HC 02 | | | Salinas | PR | 00751 |
| 2145630 | Lopez Diaz, Jorge Luis | P.O. Box 923 | | | Santa Isabel | PR | 00757 |
| 1955609 | Lopez Diaz, Lydiene I | Cond. Fontana Towers Apt. 1010 | | | Carolina | PR | 00982 |
| 1991743 | Lopez Escobar, Marina | PO Box 347 | | | Loiza | PR | 00772 |

Exhibit R

161st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 966583 | LOPEZ FELICIANO, CARLOS R | BRISAS DE GUAYANES | 109 CALLE PRIMAVERA | | PENUELAS | PR | 00624-3001 |
| 712834 | LOPEZ FERNANDEZ, MARIA M | MSC 1034 | HC 4 BOX 44374 | | CAGUAS | PR | 00725 |
| 1892902 | Lopez Figueroa, Orlando | Avila 1117 La Rambla | | | Ponce | PR | 00730 |
| 1878956 | Lopez Figueroa, Orlando | Avilla 1117 La Rambla | | | Ponce | PR | 00730 |
| 1690370 | Lopez Garcia, Luz M. | 606 AVE. LOS MORA | | | ARECIBO | PR | 00612 |
| 1870478 | LOPEZ GONZALEZ, IVETTE | BO TAMARINDO | CALLE SUPERFICIE C-57 | | PONCE | PR | 00730 |
| 1234069 | LOPEZ GONZALEZ, JOSE E | P.O. BOX 32 | | | SALINAS | PR | 00751 |
| 2067564 | Lopez Gonzalez, Medellin P. | Turabo Gardens | Calle 32 A26 Sta. Sec. | | Caguas | PR | 00725 |
| 2100325 | Lopez Gonzalez, Medellin P. | Calle 32 A-26 Sta. Sec | Turabo Gdns. | | Caguas | PR | 00725 |
| 2065227 | Lopez Gonzalez, Oriali | #43 Dario Villafane | | | Jayuya | PR | 00664 |
| 2007509 | Lopez Gutierrez, Daisy | # A-10 Urb. Jdnes de Borinquen | | | Yauco | PR | 00698 |
| 1975396 | LOPEZ GUZMAN, ONEIDA | VILLA DELICIAS | 4559 CALLE NATACION | | PONCE | PR | 00728-3717 |
| 1945073 | Lopez Landrau, Sonia I | PO Box 1927 | | | Moca | PR | 00676 |
| 2067230 | Lopez Lebron, Carmen M. | PO Box 2987 | | | San German | PR | 00683 |
| 1854293 | LOPEZ LEBRON, LUZ M | 2249 MORRIS AVE APT A1 | | | BRONX | NY | 10453 |
| 374867 | LOPEZ LEBRON, ORLANDO | HC 5 BOX 59150 | | | SAN SEBASTIAN | PR | 00685 |
| 2118884 | LOPEZ LOPEZ , JOSE E | CALLE 2G2 URB. JAD STR DOMINIGO | | | JUANA DIAZ | PR | 00795 |
| 2051584 | Lopez Lopez, Linette | HC-04 Box 8222 | | | Aguas Bucnas | PR | 00703 |
| 2142133 | Lopez Lopez, Pedro Luis | HC03 Box 11111 | | | Juana Diaz | PR | 00795 |
| 2157006 | Lopez Loreno JR, Daniel | HC5 box 10996 | | | Moca | PR | 00676 |
| 2157049 | Lopez Lorenzo, Daniel | HC-05 Box 10996 | | | Moca | PR | 00676 |
| 1945143 | Lopez Martinez, Dalia E | Urb. Villa Norma Calle 3 C-4 | | | Quebradillas | PR | 00678 |
| 2111246 | LOPEZ MARTINEZ, DALIA E. | URB. VILLA NORMA | CALLE 3 C-4 | | QUEBRADILLAS | PR | 00678 |
| 1976953 | LOPEZ MARTINEZ, ZULMA A. | JARDINES DEL CARIBE 2 #21 | | | PONCE | PR | 00728 |
| 2115415 | Lopez Maysat, Delio | 307 C-23 | | | San Juan | PR | 00920 |
| 2069187 | Lopez Maysonet, Irma | Cond. Quintana Apt 807 | | | San Juan | PR | 00917 |
| 1879307 | LOPEZ MEDINA, EMERITA | HC-6 BOX 17609 | | | SAN SEBASTIAN | PR | 00685 |
| 1920675 | Lopez Melendez, Isidra | Urb. San Antonio Calle H D-58 | | | Arroyo | PR | 00714 |
| 1857678 | Lopez Melendez, Isidra | Urb. San Antonio Calle H D-58 | | | Arroyo | PR | 00714 |
| 1921217 | Lopez Miranda , Carmen L. | HC01 Box 5612 | | | Orocovis | PR | 00720 |
| 1759348 | Lopez Miranda, Carmen Iris | Calle 32 H 485 Nueva Celade | | | Gurabo | PR | 00778 |
| 1888840 | Lopez Miranda, Carmen Iris | H485 Calle 32 Nueve Celade | | | Gurabo | PR | 00778 |
| 1753435 | Lopez Miranda, Carmen Iris | H485 Calle 32 Nosve Celada | | | Gurabo | PR | 00725 |

Exhibit R

161st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2027269 | Lopez Miranda, Carmen L. | HC 1 Box 5612 | | | Orocovis | PR | 00720 |
| 649854 | LOPEZ MORA, ESTHER | URB. SANTA JUANA II | CALLE 2 H2 | | CAGUAS | PR | 00725 |
| 649854 | LOPEZ MORA, ESTHER | URB. SANTA JUANA II | CALLE 2 H2 | | CAGUAS | PR | 00725 |
| 2127064 | Lopez Mora, Esther | Urb Santa Juana II Calle 2 H2 | | | Caguas | PR | 00725 |
| 2127024 | Lopez Mora, Esther | Urb. Santa Juana II Calle 2 H2 | | | Caguas | PR | 00725 |
| 2046617 | Lopez Morales , Carmelo | Bda Caban Calle Tunel # 234 | | | Aguadilla | PR | 00603 |
| 915631 | LOPEZ MORALES, DORIS E | HC-04 BOX 16200 | | | MOCA | PR | 00676 |
| 2147247 | Lopez Morales, Heriberto | Urbanizacion Baldrich | #275 Coll y Toste | | San Juan | PR | 00918-4015 |
| 1850910 | LOPEZ NAVARRO, RAMONITA | URB EL MADRIGAL | G-6 CALLE 5 | | PONCE | PR | 00731 |
| 1912573 | Lopez Nazario, Jesus | 1913 Calle La Milagrosa | Urb La Guadalupe | | Ponce | PR | 00730 |
| 1911906 | Lopez Negron, Ada Iris | HC07 Box 5213 | | | Juana Diaz | PR | 00795 |
| 2059659 | Lopez Nienes, Lester | Attn: Luis Lopez Schroeder, Esq. | P.O. Box 2986 | | Guaynabo | PR | 00970 |
| 1955527 | Lopez Nigaglioni, Amelia | Urb. El Rosario C-9 - 105 La Merced | | | Yauco | PR | 00698 |
| 1425394 | LOPEZ NUNEZ, JOSE A. | URB JACAGUAX | 46 CALLE 5 | | JUANA DIAZ | PR | 00795 |
| 2029911 | Lopez Orence, Melvin Ivan | #63 San Juan | | | Camuy | PR | 00627 |
| 2029911 | Lopez Orence, Melvin Ivan | Calle Amador | | | Camuy | PR | 00627 |
| 1883068 | LOPEZ ORTIZ, CARMEN L | HC 4 BOX 17065 | | | GURUBO | PR | 00778 |
| 1658451 | Lopez Ortiz, Damaris | 18 La GalleraGallera | | | Barranquitas | PR | 00794 |
| 1931485 | Lopez Ortiz, Ruth N. | Urb. Las Muesas 32 Rafael C. Navas | | | Cayey | PR | 00736 |
| 1991124 | LOPEZ PACHECO, AMARYLIS | RES SABANA C/ CUBA #E-50 | | | SABANA GRANDE | PR | 00637 |
| 1801102 | Lopez Pacheco, Juan J. | Calle Zaragoza #950 | Vista Mar | | Carolina | PR | 00983 |
| 274539 | LOPEZ PACHECO, VIOLETA I. | COUNTRY CLUB | JE11 CALLE 229 | | CAROLINA | PR | 00983 |
| 1985910 | LOPEZ PACHECO, VIOLETA I. | JE-11 229 COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 2143697 | Lopez Pagan, Alfonso | Apartado 44 | | | Adjuntas | PR | 00601 |
| 2076324 | Lopez Pagan, Carmen L. | P.O. Box 497 | | | AGUAS BUENAS | PR | 00703 |
| 2066517 | Lopez Pagan, Madeline | Urb. Lomas De Country Club S-5 16 | | | Ponce | PR | 00730 |
| 2053746 | Lopez Pagan, Maria Luisa | HC-59 Box 5745 | | | Aguada | PR | 00602 |
| 2053746 | Lopez Pagan, Maria Luisa | Km4 H5 Carr 417 | | | Aguada | PR | 00602 |
| 2010727 | Lopez Pagan, Maribel | Urb. Las Marias D-1 | | | Salinas | PR | 00751 |
| 1775050 | Lopez Pamias, Sol M. | HC 05 Box 29842 | | | Camuy | PR | 00627 |
| 1936433 | LOPEZ PLAZA, ISIDRO | PO BOX 452 | | | ADJUNTAS | PR | 00601 |
| 2020039 | LOPEZ QUINONES, JAIME LUIS | HC 01 BOX 7527 | | | GUAYANILLA | PR | 00656 |
| 2115883 | LOPEZ RAICES, CARLOS | HC02 BOX 6113 | | | LARES | PR | 00669 |
| 2115883 | LOPEZ RAICES, CARLOS | JUAN CARLOS LOPEZ HERNANDEZ | HC02 BOX 6138 | | LARES | PR | 00669 |
| 2008933 | Lopez Ramos, Brigida | Ocean Park Tower 110 Diez Andino Apt 506 | | | San Juan | PR | 00911 |

Exhibit R

161st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2130698 | Lopez Rivera, Aida I. | HC-02 Box 7090 | | | Salinas | PR | 00751 |
| 2002930 | Lopez Rivera, Gary | Carr. 983 Bo Sabana | | | Luquillo | PR | 00773 |
| 2002930 | Lopez Rivera, Gary | HC 02 Box 6177 | | | Luquillo | PR | 00773 |
| 2046398 | Lopez Rivera, Hector M | D-8 2 Santa Juana II | | | Caguas | PR | 00725 |
| 1980712 | Lopez Rivera, Hector M. | D-8 Calle 2 | Urb. Santa Juana II | | Caguas | PR | 00725 |
| 2094125 | Lopez Rivera, Janet | HC-02 Box 5044 | | | Villalba | PR | 00766 |
| 2132157 | Lopez Rivera, Janet | HC-02 Box 5044 | | | Villalba | PR | 00766 |
| 2001760 | Lopez Rivera, Janet | Hc-02 Box 5044 | | | Villalba | PR | 00766 |
| 2116070 | Lopez Rivera, Jose Antonio | P.O. Box 991 | | | Villalba | PR | 00766-0991 |
| 1945173 | Lopez Rivera, Marga Ivette | HC1 Box 3999 | | | Villalba | PR | 00766 |
| 1136163 | LOPEZ RIVERA, RAMON F. | H14 CALLE 12 | VILLA NUEVA | | CAGUAS | PR | 00727-6932 |
| 2132099 | Lopez Rodriguez, Gladys | La Rosaleda #2 C/Jazmin | RG.7 | | Toa Baja | PR | 00949 |
| 2029315 | LOPEZ RODRIGUEZ, GLADYS | HC04 BOX 11484 | | | YAUCO | PR | 00698 |
| 2004814 | Lopez Rodriguez, Ida M | HC 4 Box 9165 | | | Utuado | PR | 00641 |
| 2094796 | Lopez Rodriguez, Ida M | HC 4 Box 9165 | | | Utuado | PR | 00641 |
| 2035401 | Lopez Rodriguez, Ida M. | HC 4 Box 9165 | | | Utuado | PR | 00641 |
| 1010051 | LOPEZ RODRIGUEZ, ISMAEL | PO BOX 435 | | | AGUIRRE | PR | 00704 |
| 1983160 | LOPEZ RODRIGUEZ, JESSICA | HC 03 BOX 15491 | | | AGUAS BUENAS | PR | 00703 |
| 2079051 | Lopez Rodriguez, Luis | PO Box 1699 | La Misma Direcion | | Cabo Rojo | PR | 00623 |
| 1905966 | Lopez Rodriguez, Maria T. | 434 Calle Imperial urb.s Villas | | | Juana Diaz | PR | 00795 |
| 2064849 | LOPEZ RODRIGUEZ, PASTOR | P O BOX 1499 | | | YAUCO | PR | 00698 |
| 1864083 | Lopez Rodriquez, Pedro Juan | P.O. Box 3501 PMB 285 | | | Juana Diaz | PR | 00795 |
| 2135332 | Lopez Rojas, Nelly | Sigunda Munidad Sumiden/ ESC Carmen D. Ortiz Oaiz | Region de Caguas | | Aguas Buenas | PR | 00703 |
| 2135322 | Lopez Rojas, Nelly | PO Box 1361 | | | Aguas Buenas | PR | 00703 |
| 2135326 | Lopez Rojas, Nelly | PO Box 1361 | | | Aguas Buenas | PR | 00703 |
| 2135332 | Lopez Rojas, Nelly | PO Box 1361 | | | Aguas Buenas | PR | 00703 |
| 2135326 | Lopez Rojas, Nelly | PO Box 1361 | | | Aguas Buenas | PR | 00703 |
| 2135326 | Lopez Rojas, Nelly | PO Box 1361 | | | Aguas Buenas | PR | 00703 |
| 2135326 | Lopez Rojas, Nelly | Maestra Educacion Especial | Departamento de Educacion | Segunda Unidad Sumidero Esc. Carmen D. Ortiz Ortiz, Region de Caguas | Aguas Buenas | PR | 00703 |
| 2135326 | Lopez Rojas, Nelly | Maestra Educacion Especial | Departamento de Educacion | Segunda Unidad Sumidero Esc. Carmen D. Ortiz Ortiz, Region de Caguas | Aguas Buenas | PR | 00703 |
| 2135326 | Lopez Rojas, Nelly | Maestra Educacion Especial | Departamento de Educacion | Segunda Unidad Sumidero Esc. Carmen D. Ortiz Ortiz, Region de Caguas | Aguas Buenas | PR | 00703 |

Exhibit R

161st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2135322 | Lopez Rojas, Nelly | Segunda Unidad Sumidero | Esc. Carmen D Ortiz Ortiz, Region de Caguas | | Aguas Buenas | PR | 00703 |
| 1936515 | Lopez Rosa, Jose M. | Mansiones Del Caribe 83 | | | Humacao | PR | 00791 |
| 1921358 | Lopez Ruiz, Lady M. | 404 Cumbres de Miradero | | | Mayaguez | PR | 00682 |
| 2003299 | LOPEZ RUIZ, REINEIRO | HC 60 BOX 29185 | | | AGUADA | PR | 00602 |
| 2117378 | Lopez Salgado, Liza Enid | HC-02 Box 6119 | | | Luquillo | PR | 00773 |
| 2000498 | Lopez Sanchez, Aida L. | Bloque D-2 Urb Marenes | | | Feyardo | PR | 00738 |
| 1583979 | LOPEZ SANCHEZ, LYDIA M. | BO LA CUARTA #207 CALLE E | | | PONCE | PR | 00716 |
| 585420 | Lopez Sanchez, Victor M. | 211 Nogal | Jardines De Guanajibo | | Mayaguez | PR | 00682 |
| 278689 | LOPEZ SANTANA, CECILIA | HC 38 BOX 8607 | | | GUANICA | PR | 00653 |
| 799236 | LOPEZ SANTIAGO, AMARYLIZ | PO BOX 393 | | | VILLALBA | PR | 00766 |
| 2055687 | LOPEZ SANTIAGO, GLADYS M | VILLA DEL CAFERAL | R 16 CALLE ARABIGO | | YAUCO | PR | 00658 |
| 1210178 | Lopez Santiago, Gladys M | Villas del Cafetal | R16 Carabigo | | Yauco | PR | 00698 |
| 2122072 | LOPEZ SANTIAGO, JOSE J | PO BOX 8549 | BARRIO SEMIL RM 2-7 | | VILLALBA | PR | 00766 |
| 1993968 | Lopez Santiago, Jose R. | HC 02 Box 7831 | | | Guayanilla | PR | 00651 |
| 2099719 | Lopez Santiago, Ruth M | 6200 Pershing Ave #158 | | | Fort Worth | TX | 76116 |
| 2050833 | Lopez Santiago, Ruth M. | 6200 Pershing Ave #158 | | | Fort Worth | TX | 76116 |
| 2144202 | Lopez Santiago, Wanda Enid | P.O. Box 760 | | | Rio Blanco | PR | 00744 |
| 2024300 | Lopez Suarez, Maria E | P.O. Box 1515 | | | Cayey | PR | 00737 |
| 1906924 | Lopez Suarez, Maria E. | P.O. Box 1515 | | | Cayey | PR | 00737 |
| 2128539 | Lopez Toro, Carmen L | Colinas de Verde Azul #83 Calle Roma | | | Juana Diaz | PR | 00795 |
| 2143793 | Lopez Torres, Andres | PO Box 1372 | | | Santa Isabel | PR | 00757 |
| 2030078 | LOPEZ TORRES, LUZ E. | HC01 BOX 3936 | | | VILLALBA | PR | 00766 |
| 2052275 | LOPEZ TORRES, MARISOL | P.O. Box 1133 | | | Sabana Grande | PR | 00637 |
| 2072952 | Lopez Valle, Brunilda | HC-4 Box 42221 | | | Aguadilla | PR | 00603 |
| 2119108 | Lopez Valle, Brunilda | HC-4 Box 42221 | | | Aguadilla | PR | 00603 |
| 2111601 | Lopez Valle, Brunilda | HC-4 Box 42221 | | | Aguadilla | PR | 00603 |
| 1837653 | LOPEZ VARGAS, MARIA M. | 308 ROSA URB. VALLE A HAMIRA | | | PONCE | PR | 00728 |
| 1923210 | Lopez Vazquez, Maria | Estancia de Mountainview | Calle Jajome #104 | | Coamo | PR | 00769 |
| 1868799 | Lopez Vega, Carmen Ivette | A8 Carlos Lopez Guzman | Urb. Salimar | | Salinas | PR | 00751 |
| 1842357 | Lopez Vega, Idna S. | 67E Celilia Dominquez | | | Guayama | PR | 00784 |
| 1943663 | Lopez Velez, Wilma S. | Estancias Talavera 1 #7724 | Calle Tucan Bo. Galateo Bajo | | Isabela | PR | 00662 |
| 2072026 | Lopez Villa, Brenda L. | RR4 BZ 05301 | | | Anasco | PR | 00610 |

Exhibit R

161st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2037948 | Lopez Vives , Jose R. | 7168 Ave. Agustin Ramos Calero | | | Isabela | PR | 00662 |
| 2145220 | Lopez, Fermin Negron | 1643 South Main St | | | Waterbury | CT | 06706-2027 |
| 2157516 | Lopez, Luis | HC2 6018 | | | Salinas | PR | 00751 |
| 1972955 | Lopez-Munoz , Irma | HC-06 Box 6344 | | | Juana Diaz | PR | 00795 |
| 1808053 | Lorenzo Carrero, Minerva | HC 60 Box 12457 | | | Aguada | PR | 00602 |
| 1994308 | LORENZO GONZALEZ, CARMEN M. | 278 CALLE SAN JOSE | | | AGUADA | PR | 00602 |
| 2121895 | LORENZO GONZALEZ, MARIA E. | HC 60 BOX 12654 | | | AGUADA | PR | 00602 |
| 1870034 | LORENZO GONZALEZ, SANDRA M. | 278 CALLE SAN JOSE | | | AGUADA | PR | 00602 |
| 2103388 | Lorenzo Lorenzo, Evelyn | HC 57 Box 11405 | | | Aguada | PR | 00602 |
| 2102905 | LORENZO LORENZO, EVELYN | HC 57 BOX 11405 | | | AGUADA | PR | 00602 |
| 1858627 | Lorenzo Lorenzo, Maria | HC 60 Box 12496 | | | Aguada | PR | 00602 |
| 2033465 | LORENZO LORENZO, ZORAIDA | PO BOX 1156 | | | RINCON | PR | 00677-1156 |
| 1494214 | Lorenzo Moreno, Kelymar | Reparto Minerva #6 | | | Aguada | PR | 00602 |
| 2009137 | Lorenzo, Edith Munoz | #7 Reparto Minerva | | | Aguada | PR | 00602 |
| 2112146 | LOSA ROBLES, MIGUEL A | METROPOLIS | A 55 CALLE 1 | | CAROLINA | PR | 00987 |
| 1968730 | Lotti Vergne, Marie Annette | El Madrigal Calle 8 J1 | | | Ponce | PR | 00730 |
| 2073755 | Lotti Vergne, Marie Annette | El Madrigal calle 8 J-1 | | | Ponce | PR | 00728 |
| 1950117 | Lotti Vergne, Marie Annette | El Madrigal Calle 8-J-1 | | | Ponce | PR | 00730 |
| 2052204 | LOYOLA TORRES, ALIDA I | URB. ALTURAS DE PENUELAS II | Q9 CALLE 15 | | Penuelas | PR | 00624-3605 |
| 2132085 | LOYOLA TORRES, ANGEL E. | P.O. BOX 364 | | | PENUELAS | PR | 00624-0364 |
| 2103292 | Loyola Torres, Angel Enrique | P.O. Box 364 | | | Penuelas | PR | 00624-0364 |
| 2132076 | Loyola Torres, Angel Enrique | PO Box 364 | | | Penuelas | PR | 00624-0364 |
| 1981920 | Loyola Torres, Cesar A. | HC 02 Box 5380 | | | Penuelas | PR | 00624 |
| 1824363 | Loyola Torres, Rosa Angeles | Hc 2 Box 4598 | | | Penuelas | PR | 00624 |
| 1903294 | Lozada Cruz, Carmen D. | P.M.B 382 P.O. Box 1283 | | | San Lorenzo | PR | 00754 |
| 1936013 | Lozada Cruz, Juan A | Carr. 181 Ramal 9920 | | | San Lorenzo | PR | 00754 |
| 1936013 | Lozada Cruz, Juan A | HC 30 Box 33856 | | | San Lorenzo | PR | 00754 |
| 2058319 | Lozada Cruz, Maria Socorro | 79 Calle Mercurio Urb. El Verde | | | Caguas | PR | 00725 |
| 918363 | LOZADA GUZMAN, LUZ | REPTO CAGUAX | C29 CALLE ARAWAK | | CAGUAS | PR | 00725-3306 |
| 2012277 | Lozada Nazario, Emilio O. | PO Box 295 | | | Lajas | PR | 00667 |
| 278665 | LOZADA NAZARIO, LOURDES MILAGROS | PO BOX 226 | | | LAJAS | PR | 00667-0226 |
| 279283 | LOZADA NAZARIO, LUZ I. | P.O. BOX 1207 | | | SAN GERMAN | PR | 00683 |
| 2018005 | LOZADA NAZARIO, MARIA I. | P.O. BOX 295 | | | LAJAS | PR | 00667 |
| 2032256 | Lozada Sanchez, Zoraida | P.O. Box 797 | | | Corozal | PR | 00783 |
| 1980663 | Lozano Mattos, Olga | Calle 11 L-9 | | | Humacao | PR | 00791 |
| 2090244 | Lucca Cruz, Myrtta | Apdo 294 | | | Jayuya | PR | 00664 |

Exhibit R

161st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1958337 | Lucca Stella , Magda | 112 Tyler St | | | Rochester | NY | 14621 |
| 1994147 | LUCCA STELLA, MAGDA | 112 TYLER ST | | | ROCHESTER | NY | 14621 |
| 1908469 | Lucca Stella, Magda | 112 Tyler St | | | Rochester | NY | 14621 |
| 1930287 | Luciano del Valle, Maria L | P.O. Box 245 | | | Angeles | PR | 00611 |
| 914868 | LUCIANO PRIETO, LESBIA | 2G-43 CALLE ELODEA | | | BAYAMON | PR | 00956 |
| 280350 | Lugaro Sanchez, Arnaldo | HC 03 BOX 14346 | | | Utuado | PR | 00641 |
| 280350 | Lugaro Sanchez, Arnaldo | HC 03 Box 16141, Caguana | | | Utuado | PR | 00641 |
| 799559 | Lugaro Torres, Arnaldo J. | HC 03 Box 16141 | Barrio Caguana Sector Jareales | | Utuado | PR | 00641 |
| 1907121 | Lugo Alvarado , Amarilis | 2957 C/Santillana Urb. Valle de Andalucia | | | Ponce | PR | 00728 |
| 2029508 | Lugo Alvarado, Amarilis | 2951 C/ Sentillana Urb. Valle de Andalucia | | | Ponce | PR | 00728 |
| 1985039 | LUGO ARROYO, OLGA E | PO BOX 586 | | | PENUELAS | PR | 00624-0586 |
| 1997164 | Lugo Arroyo, Olga E. | PO Box 586 | | | Penuelas | PR | 00624-0586 |
| 1958800 | LUGO CARDONA, LEANY E | URB. COLINAS VERDE | H-10 CALLE 9 | | SAN SEBASTIAN | PR | 00685 |
| 2007805 | Lugo Cardona, Leany E. | H-10 Calle 9 Colinas Verde | | | San Sebastian | PR | 00685 |
| 1349208 | LUGO CARDONA, LETICIA E | MANSIONES DE MONTE CASINO I | 243 CALLE GOLONDRINA | | TOA ALTA | PR | 00953 |
| 1948186 | LUGO CARTAGENA, LAURIE A | URB. VALLE HUCARES | 80 EL FLAMBOYAN | | JUANA DIAZ | PR | 00795 |
| 2021830 | Lugo Cartagena, Laurie A. | #80 El Flamboyan | | | Juana Diaz | PR | 00795 |
| 2105730 | Lugo Colon , Victor D. | Baor Indicero Alta Cejar 128 K 29.7 | | | Yauco | PR | 00698 |
| 2062943 | Lugo Colon, Carmen Milagros | HC 12 Box 7000 | Carr. 926 Km 9.6 | Bo. Collores | Humacao | PR | 00791 |
| 2076155 | Lugo Crespo , Luz M | PO Box 1008 | | | Hatillo | PR | 00659 |
| 923489 | LUGO CRUZ, MARITZA M | E-2 CALLE ENEAS | URB. GLENVIEW GARDENS | | PONCE | PR | 00730 |
| 1890849 | Lugo De Jesus, Richard D. | 135 Paseo Rocio Mansion del Sol | | | Sabana Seca | PR | 00952 |
| 1948258 | Lugo Fabre, Marta I. | 115 San Felipe | | | Guayanilla | PR | 00656 |
| 2018432 | Lugo Fabre, Marta I. | 115 San Felipe | | | Guayanilla | PR | 00656 |
| 1959148 | LUGO FELICIANO, ELVIN | BOX 285 | | | PENUELAS | PR | 00624 |
| 1959148 | LUGO FELICIANO, ELVIN | TALLABOA SALIENTE KM 4 | | | PENUELAS | PR | 00624 |
| 2070601 | Lugo Feliciano, Elvin | Tallaboa Saliente Km4 | | | Penuelas | PR | 00624 |
| 1959810 | Lugo Feliciano, Elvin | Box 285 | | | Peñuelas | PR | 00624 |
| 1959810 | Lugo Feliciano, Elvin | Box 285 | | | Peñuelas | PR | 00624 |
| 1959810 | Lugo Feliciano, Elvin | Tallaboa Saliente km 4 | | | Peñuelas | PR | 00624 |
| 1959810 | Lugo Feliciano, Elvin | Tallaboa Saliente km 4 | | | Peñuelas | PR | 00624 |
| 2070601 | Lugo Feliciano, Elvin | Box 285 | | | Penuelas | PR | 00624 |
| 2141650 | Lugo Garcia, Hector | Calle Caucer H-13 | Cauipo Alegre | | Ponce | PR | 00716 |

Exhibit R

161st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1878963 | Lugo Garcia, Maribel | Maribel Lugo Garcia | #21 Benigno Davila Bda Guaydia | | Guayanilla | PR | 00656 |
| 1936853 | LUGO GOTAY, ETTIENE | 6167 Grey Heron Dr. | | | Winter Haven | FL | 33881 |
| 1936853 | LUGO GOTAY, ETTIENE | PO BOX 291 | | | PENUELAS | PR | 00624 |
| 280863 | LUGO IRIZARRY, CARMEN D. | SANTA ELENA 2DA EXT | CALLE 1 B 13 | | GUAYANILLA | PR | 00656 |
| 1937711 | Lugo Irizarry, Santiago | HC-03-13808 Bo. Barinas | | | Yauco | PR | 00698 |
| 1955851 | Lugo Lopez, Angeles M. | Urb. Villas De Rio Canas | Calle Pedro Mendez 1207 | | Ponce | PR | 00728 |
| 2076839 | Lugo Morales, Mario | HC 3 Box 30121 | | | Mayaguez | PR | 00680 |
| 1835242 | Lugo Morales, Sonia Edna | 243 Prolongacion 25 de julio Suite #2 | | | Yauco | PR | 00698 |
| 1906274 | Lugo Morales, Sonia Edna | Bo Susua Baja - 4 Calles | | | Yauco | PR | 00698 |
| 1903151 | Lugo Morales, Sonia Edna | Bo Susua Baja - 4 calles | | | Yauco | PR | 00698 |
| 1835242 | Lugo Morales, Sonia Edna | Bo. Susua Baja-4 Calles | | | Yauco | PR | 00698 |
| 1906274 | Lugo Morales, Sonia Edna | 243 Prolongacion 25 de Julio Suite #2 | | | Yauco | PR | 00698 |
| 2123696 | Lugo Morales, Wilfredo | HC-3 Box 30118 | | | Mayaguez | PR | 00680 |
| 2020935 | Lugo Negron, Maida I. | P.O. Box 494 | | | Sabana Grande | PR | 00637 |
| 2020935 | Lugo Negron, Maida I. | Apartado 494 | | | Sabana Grande | PR | 00637 |
| 2156129 | Lugo Olmeda, Angel A. | HC-10 Box 8380 | | | Sabana Grande | PR | 00637 |
| 1855893 | Lugo Ortiz, Iris Delia | Calle E. Pressas #4, Ext. Guaydia | | | Guayanilla | PR | 00656 |
| 2140198 | Lugo Ostolaza, Ariel | C9 Bella Vista | | | Mercedita | PR | 00715 |
| 2029429 | Lugo Pagan, Ada E. | 403 Quamani Estancias del Rio | | | Hormigueros | PR | 00660 |
| 2081377 | LUGO PRADO, IDANIDZA | HC 1 BOX 6351 | | | YAUCO | PR | 00698-9712 |
| 1881078 | Lugo Prado, Idanidza | HC1 Box 6351 | | | Yauco | PR | 00698 |
| 2063828 | Lugo Quintana, Jadex | Urb. Los Versalles | Calle Reina #2200 | | Mayaguez | PR | 00682 |
| 2157053 | Lugo Quirindongo, Eugenio | 507 Caracoles 2 | | | Penuelas | PR | 00624 |
| 799709 | LUGO RIVERA, LUIS | HC 06 BOX 10391 | | | JUAN DIAZ | PR | 00795 |
| 799709 | LUGO RIVERA, LUIS | HC 06 BOX 10391 | | | JUAN DIAZ | PR | 00795 |
| 2038963 | Lugo Rodriguez, Maria E. | 190 Calle Santa Fe | Urb Santa Elene 3 | | Guayanilla | PR | 00656-1480 |
| 2076367 | Lugo Rodriguez, Olga | P O Box 1051 | | | Yauco | PR | 00698 |
| 2076367 | Lugo Rodriguez, Olga | PO BOX 1051 | | | Yauco | PR | 00698 |
| 2072484 | LUGO RODRIGUEZ, VICINMANO | BOX 285 | | | PENUELAS | PR | 00624 |
| 799726 | LUGO RODRIGUEZ, VICMARIS | BO.TALLABOA SALIENTE | APARTADO 285 | | PENUELAS | PR | 00624 |
| 1999906 | Lugo Rodriguez, Vicmaris | P.O. Box 285 | | | Penuelas | PR | 00624 |
| 1999906 | Lugo Rodriguez, Vicmaris | Tallaboa Saliente Km 4 | | | Penueles | PR | 00624 |
| 1826193 | Lugo Rodriquez, Iris Yolanda | 4241 Ave. Constancia | Urb Villa del Carmen | | Ponce | PR | 00716-7211 |
| 281575 | LUGO ROSARIO, NELLY | VILLAS DEL CAFETAL 1 | J-16 CALLE 8 | | YAUCO | PR | 00698 |
| 1977518 | Lugo Ruiz, Karen D. | 3108 Calle Tamesis | Urb. Rio Canas | | Ponce | PR | 00728-1731 |

Exhibit R

161st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1984911 | LUGO SANABRIA, NANCY | HC 01 BOX 3492 | | | ADJUNTAS | PR | 00601 |
| 281613 | LUGO SANCHEZ, GLORIA M. | 102 CALLE ESTACION | | | MAYAGUEZ | PR | 00680 |
| 281613 | LUGO SANCHEZ, GLORIA M. | 102 CALLE RAMON VALDEZ | | | MAYAGUEZ | PR | 00680 |
| 2011716 | LUGO SANTIAGO, AGNES | 4533 AVE. CONSTANCIA VILLA DEL CARMEN | | | PONCE | PR | 00716-2241 |
| 2071452 | Lugo Santiago, Gloria M | Po box 105 | | | Quebradillas | PR | 00678 |
| 2028801 | Lugo Sotero, Alma Enid | Urb. Santa Elena | Calle Jaguey | Apartado 561394 | Guayanilla | PR | 00656 |
| 1364334 | LUGO SOTO, OMAR A. | URB FERRY BARRANCA | CALLE LA ROSA 208 | | PONCE | PR | 00730 |
| 2107746 | Lugo Suarez, Carmen A | PO Box 561833 | | | Guayanilla | PR | 00656 |
| 1938091 | Lugo Suarez, Luis R. | PO Box 560137 | | | Guayanilla | PR | 00656 |
| 1876260 | Lugo Torres, Benita | H-C - 63 Buzon 3148 | | | Patillas | PR | 00723 |
| 2095677 | Lugo Torres, Mirka | PO Box 1085 | | | Patillas | PR | 00723 |
| 1851466 | Lugo Torres, Pedro | Urb. Las Delicias 1611 Santiago Openheimer | | | Ponce | PR | 00728 |
| 1849357 | Lugo Velaquez, Suny A. | Apartado 10135 | | | Humacao | PR | 00792-1135 |
| 2024413 | Lugo Velázquez, Suny A. | Apartado 10135 | | | Humacao | PR | 00792-1135 |
| 2063217 | Luiles Rosado, Carmen M. | PMB 288 PO Box 6400 | | | Cayey | PR | 00737 |
| 917179 | LUIS GONZALEZ SANCHEZ | BO ANCONES HC 01 | Buzon 4119 | | ARROYO | PR | 00714 |
| 2141293 | Luis Sanchez, Hector | Apartado 546 | | | Mercedita | PR | 00715 |
| 2002267 | LUNA LOPEZ, TERESA | HC 01 BOX 3341 | | | BARRANQUITAS | PR | 00794 |
| 1943129 | Luna Otero, Juan Ramen | HC 4 Box 6963 | | | YABUCOA | PR | 00767-9802 |
| 2075592 | Luna Santiago, Carmen Olga | P.O. Box 51 | | | La Plata | PR | 00786 |
| 853433 | LUNA SANTIAGO, NITZA | P.O. BOX 5 | | | LA PLATA | PR | 00786 |
| 1037374 | LUZ M ALVARADO HERNANDEZ | PO BOX 26 | | | VILLALBA | PR | 00766 |
| 2021804 | Luz Zenaida Nunez Cruz | P O Box 167 | | | Gurabo | PR | 00778 |
| 2063150 | M. Lopez-Martinez, Grisel | Calle 3 #79 Urb. Las Mercedes | | | Las Piedras | PR | 00771 |
| 2031817 | MACHADO LOPEZ, JENNIFER | URB BRISAS DE LAUREL | 918 CALLE BRILLANTE | | COTO LAUREL | PR | 00780-2235 |
| 2072949 | MACHADO MALDONADO , ANA C | 533 LUIS MORALES EST. GOLF CLUB | | | PONCE | PR | 00730-0531 |
| 1951140 | Machado Maldonado, Janette | 647 Calle Aceitillo Los Caobos | | | Ponce | PR | 00716 |
| 1720761 | Machado Maldonado, Nelson | 603 Arena | | | Ponce | PR | 00731 |
| 2037360 | Machado Martinez, Juan A. | J-10 Calle 8 | Urb. San Jose | | Sabana Grande | PR | 00637 |
| 2091087 | Machado Mora, Irma | 33 Urb. Sol Naciente Calle Amanecer | | | Barceloneta | PR | 00617 |
| 2029875 | Machado Pratts, Dennisse | P O Box 1047 | | | Isabela | PR | 00662 |
| 2021551 | Machado Pratts, Dennisse | PO Box 1047 | | | Isabela | PR | 00662 |
| 2079468 | Machavelo Oasio, Iris E. | San Martin II Casa BB | | | Juana Diaz | PR | 00795 |
| 1986133 | MACHIAVELO FIGUEROA , JOSE M | 4562 DENEB URB. STAR LIGHT | | | PONCE | PR | 00717-1463 |

Exhibit R

161st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2041176 | Machiavelo Figueroa, Jose M | 4562 Deneb Urb Star Light | | | Ponce | PR | 00717-1463 |
| 2078221 | Machiavelo Figueroa, Jose M. | 4562 Deneb Urb. Starlight | | | Ponce | PR | 00717-1463 |
| 2013669 | MACHIN DIAZ, FRANCISCA | CARR 181 K. 45.1 CELADA | | | GURABO | PR | 00778 |
| 2013669 | MACHIN DIAZ, FRANCISCA | HC 03 BOX 4257 | | | GURABO | PR | 00778 |
| 2021555 | Machin Diaz, Francisca | HC 03 Box 4257 | | | Gurabo | PR | 00778 |
| 1605160 | MACHUCA GARCIA , NORA | URB ALTAGRACIA | P9 CALLE GOLONDRINA | | TOA BAJA | PR | 00949-2452 |
| 706836 | MADELINE VAZQUEZ VELEZ | CALLEJON JUAN RAMON | 6 PLAYA | | PONCE | PR | 00716 |
| 299749 | MADERA AYALA, MARIA R | VILLA TABAIBA | 157 CALLE CACIMAR | | PONCE | PR | 00716 |
| 1966341 | Madera Colon, Juan A | #93 Calle 2A Urb. San Martin | | | Patillas | PR | 00723 |
| 1951329 | Madera Colon, Juan A. | #93 Calle 2A Urb. San Martin | | | Patillas | PR | 00723 |
| 1653066 | Madera Flores, Angel Luis | Urb. Quintas del M4 Calle 10 | | | Ponce | PR | 00728-1092 |
| 2053433 | Madera Pappas, Francie | Urb. San Francisco #64 Calle San Miguel | | | Yauco | PR | 00698 |
| 1860232 | Madera Pappas, Francie | Urb San Francisco #64 | Calle San Miguel | | Yauco | PR | 00698 |
| 2156091 | Madera Ramos, Felix Juan | HC-02 Box 4836 | | | Penuelas | PR | 00624 |
| 1983081 | Madera Santana, Domingo | HC 03 Box 15066 | | | Lajas | PR | 00667 |
| 2148003 | Madera, Israel | Com: Miramar - Calle Margarita #689 | | | Guayama | PR | 00784 |
| 289139 | MAESTRE VARGAS, IRIS M | HC 5 BOX 92286 | | | ARECIBO | PR | 00612 |
| 2115667 | Magdalena Melendez, Maria | 130 Calle 22 de Junio | | | Moca | PR | 00676 |
| 1808884 | Magenst Ramos, Myriam | 16551 Cagan Crossings Blvd apt 308 | | | Clermont | FL | 34714 |
| 2135433 | Maisonet Mercado, Carmen M. | P.O. Box 254 | | | La Plata | PR | 00786 |
| 1245079 | MAISONET SANCHEZ, JULIO | RR 1 BOX 12004 | | | MANATI | PR | 00674 |
| 1942951 | Maiz Pagan, Jose A. | P.O. Box 560207 | | | Guayanilla | PR | 00656-0207 |
| 2149497 | Malave ( Hija), Milagros Minier | 1972 Walton Ave Apt 4K | | | Bronx | NY | 10453 |
| 2048633 | Malave Alvarado, Lilliam Maria | Calle 7 K-26 Urb. Villa Madrid | | | Coamo | PR | 00769 |
| 2146342 | Malave Caraballo, Julio | HC-02 Box 9474 | | | Juana Diaz | PR | 00795-9614 |
| 1969217 | Malave Colon, Ibis | Residencial #82 Calle Begonia Urb. Montefiori | | | Caguas | PR | 00725 |
| 1969217 | Malave Colon, Ibis | PMB 2197 P.O. Box 6017 | | | Carolina | PR | 00984 |
| 2041497 | Malave Colon, Lourdes | #160 Rius Rivera | | | Aibonito | PR | 00705 |
| 2143258 | Malave Cordero, Arnaldo | HC 2 Box 3660 | | | Santa Isabel | PR | 00757 |
| 1881424 | Malave Lopez, Luis A. | HC 06 Box 62370 | | | Mayaguez | PR | 00680 |
| 1997555 | Malave Malave, Providencia | H-12 Calle 4 Urb. Brisasde Anasco | | | Anasco | PR | 00610 |
| 2090309 | Malave Mercado, Nerida | 362 Los Pinas | | | Ponce | PR | 00728 |
| 2090309 | Malave Mercado, Nerida | Parcelas Magueyes | | | Ponce | PR | 00728 |
| 290087 | MALAVE MORELL, MARIA L. | L-4 42 | | | CAGUAS | PR | 00727 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit R

161st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 290170 | MALAVE RIVERA, ELBA I | PO BOX 3743 | | | SAN SEBASTIAN | PR | 00685-9313 |
| 2056522 | MALAVE ZAYAS, ANGEL L. | PO BOX 748 | | | CIDRA | PR | 00739 |
| 2014642 | MALAWI ORTIZ, WILDA N. | CALLE MARTIN LUTHER KING #148A | | | COCO VIEJO SALINAS | PR | 00751 |
| 1900187 | Maldinaldi Bernard, Elizabeth | Urb Villa Olimpia Calle 4-d-4 | | | Yauco | PR | 00698 |

**<u>Exhibit S</u>**

Exhibit S

162nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 764658 | MALDONADO ALICEA, WANDA | ATTN: KEILA MALDANADO | PMB 119 PO BOX 7105 | | PONCE | PR | 00732-7105 |
| 2144904 | Maldonado Alvarado, Benjamin | Barrio Playita C-4 | | | Salinas | PR | 00751 |
| 2144539 | Maldonado Alvarado, Miguel A | Bo Playita Villa Sol #72 | | | Salinas | PR | 00751 |
| 2075305 | Maldonado Bov, Sandra R. | P.O. Box 585 | | | Manati | PR | 00674 |
| 2119678 | Maldonado Burgos, Olga I | 2 Sector Achiote | La Misma | | Villalba | PR | 00766 |
| 1913749 | Maldonado Cabrera, Ana M. | 14 X 25 AH. DE FLAMBOYAN | | | BAYAMON | PR | 00956 |
| 1938249 | Maldonado Camacho, Hector | Bda Clausells Calle Sorpresa #10 | | | Ponce | PR | 00730 |
| 1970373 | Maldonado Candelario, Marcelo | Calle 2 #36 Ville Esperanza | | | Ponce | PR | 00716 |
| 2030378 | Maldonado Caraballo, Gerardo | PO Box 561649 | | | Guayanilla | PR | 00656 |
| 2111841 | Maldonado Caraballo, Gerardo | PO Box 561649 | | | Guayanilla | PR | 00656 |
| 2034439 | Maldonado Carrion, Pedro | #53 Calle Jerusalen | | | Aibonito | PR | 00705 |
| 2092248 | Maldonado Coban, Prudencio | PO Box 254 | | | Villalba | PR | 00766 |
| 1988323 | Maldonado Colon, Prudencio | P.O. Box 254 | | | Villalba | PR | 00766 |
| 2049909 | Maldonado Colon, Prudencio | P.O. Box 254 | | | Villalba | PR | 00766 |
| 1813808 | MALDONADO COLON, PRUDENCIO | PO BOX 254 | | | VILLALBA | PR | 00766-0254 |
| 1884161 | MALDONADO CONTRERAS, BETSIE | 35 CAMINO TABONUCAL | | | SAN JUAN | PR | 00926 |
| 2097581 | Maldonado Cora, Carmen L. | P.O. Box 1015 | | | Saint Just | PR | 00978 |
| 2149507 | Maldonado Davila, Maria | Calle Manati # 213 | Montesoria 2 | | Aguirre | PR | 00704 |
| 2017752 | MALDONADO FEBLES, NILSA | 1523 ALTURA VALLE ALTO | | | PONCE | PR | 00730 |
| 1980201 | Maldonado Febles, Olga | 1523 Calle Alturo Valle Alto | | | Ponce | PR | 00731 |
| 2017074 | Maldonado Febles, Sandra | Urb. Lago Horizonte 2001 | | | Coto Laurel | PR | 00780 |
| 1944937 | Maldonado Feliciano, Madeline I. | Jardines del Caribe | Calle 27 W-4 | | Ponce | PR | 00728 |
| 2007923 | Maldonado Figueroa, Manuel De J. | HC 37 Box 7705 | | | Guanica | PR | 00653 |
| 2031729 | Maldonado Figueroa, Manuel de Jesus | HC 37 Box 7705 | | | Guanica | PR | 00653 |
| 1968826 | MALDONADO GONZALEZ, CARLOS E. | HC-01 BOX 3961 | | | VILLALBA | PR | 00766 |
| 1897923 | MALDONADO GONZALEZ, CARLOS E. | HC-1 BOX 3961 | | | VILLALBA | PR | 00766 |
| 2029447 | Maldonado Hernandez, Luis A. | HC 03 Box 15505 | | | Penuelas | PR | 00624 |
| 1022541 | MALDONADO IRIZARRY, JOSUE | URB PUERTO ORO | 4033 CALLE EL BELFORD | | PONCE | PR | 00728 |
| 2016769 | MALDONADO LABOY, JEANNETTE | P.O. BOX 254 | | | VILLALBA | PR | 00766 |
| 2157150 | Maldonado Lebron, Bienvenido | PO Box 598 | | | Santa Isabel | PR | 00757 |
| 2141623 | Maldonado Lugo, Jaime L. | Pac Agulita Calle 34 | HC-4-7488 | | Juana Diaz | PR | 00795 |
| 2124188 | Maldonado Maldonado, Gladys A | HC-01 Box 4192 | | | Adjuntas | PR | 00601 |
| 2071667 | Maldonado Maldonado, Jamary | Box 8266 | | | Ponce | PR | 00732 |

Exhibit S

162nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1948818 | Maldonado Maldonado, Juan Virgilio | Calle 2 #22 Urb. Penuelas Valley | | | Penuelas | PR | 00624 |
| 2089902 | Maldonado Maldonado, Juan Virgilio | Calle 2 #22 Urb. Penuelas Valley | | | Penuelas | PR | 00624 |
| 2052678 | Maldonado Maldonado, Lydia | Box 298 | | | Penuelas | PR | 00624 |
| 2052678 | Maldonado Maldonado, Lydia | Policia de Puerto Rico | Avenida Hostos | | Ponce | PR | 00728 |
| 2052678 | Maldonado Maldonado, Lydia | 2104 Drama | Urb. San Antonio | | Ponce | PR | 00728 |
| 1909493 | Maldonado Maldonado, Medelecia | Calle G 158 Urb. San Antonio | | | Arroyo | PR | 00714 |
| 2006655 | MALDONADO MONTES, BELMARIE | PMB 133 PO BOX 7105 | | | PONCE | PR | 00732 |
| 1376029 | MALDONADO NAVARRO, YARITZA J | HC 02 BOX 11604 | | | HUMACAO | PR | 00791 |
| 1974556 | Maldonado Nazario, Celsa | 10079 Bo. Camarones | | | Villalba | PR | 00766 |
| 2021516 | Maldonado Nazario, Celsa | 10079 Bo. Camarones | | | Villalba | PR | 00766 |
| 1859172 | Maldonado Perez, Lizette | HC-02 Box 4468 | | | Villalba | PR | 00766 |
| 2063687 | MALDONADO PEREZ, LIZETTE | HC-02 Box 4468 | | | Villalba | PR | 00766 |
| 2093459 | Maldonado Perez, Reyes | PO Box 1073 | | | Adjuntas | PR | 00601 |
| 1993008 | MALDONADO PLAZA, JOSE M | HC 02 BOX 6476 CARRELERA 521 | | | ADJUNTAS | PR | 00601 |
| 2036946 | Maldonado Ramos, Maria V | 514 Paseo Zumbador | | | Coto Laurel | PR | 00780-2410 |
| 2081386 | Maldonado Rios, Hector L. | Urb. Jardinas del Caribe | Calle 37 #5527 | | Ponce | PR | 00728 |
| 1881016 | Maldonado Rivas, Madeline | PO Box 1063 | | | Aibonito | PR | 00705 |
| 2093418 | Maldonado Rivera, Awilda | Carr 105 Bo Limon | KM 85 | | Mayaguez | PR | 00680 |
| 2093418 | Maldonado Rivera, Awilda | HC 3 Box 36669 | | | Mayaguez | PR | 00680 |
| 2156231 | Maldonado Rivera, Carlos L. | HC02 Box 6605 | | | Adjuntas | PR | 00601 |
| 1761275 | Maldonado Rivera, Geraldo A | Proyecto Vivi Abajo #62 | | | Utuado | PR | 00641 |
| 2004081 | Maldonado Robledo, Carmen Maria | C/l LL-38 | Urb Alturas Rio Grande | | Rio Grande | PR | 00745 |
| 2042851 | Maldonado Robles, Idalia | #51 Bo. Palo Alto | | | Manati | PR | 00674 |
| 2032424 | Maldonado Rodriguez, Luis Alberto | Urb. Villa Dos Rios | Calle Guamani #2921 | | Ponce | PR | 00730 |
| 1913381 | Maldonado Rodriguez, Maria D | 18 Romaguera | | | Ponce | PR | 00730 |
| 1918432 | MALDONADO RODRIGUEZ, NILDA | URB JARD DE PONCE | 27 CALLE 1 | | PONCE | PR | 00731 |
| 1070562 | MALDONADO RODRIGUEZ, NILDA | URB JARDINES DE PONCE | 27 CALLE 1 | | PONCE | PR | 00730 |
| 1907545 | Maldonado Rodriguez, Nilda Luz | A-82 Villa Grenada | El Plantio | | Toa Baja | PR | 00949 |
| 1914839 | MALDONADO RODRIGUEZ, NILDA LUZ | A-82 VILLA GRENADA EL PLANTIO | | | TOA BAJA | PR | 00949 |
| 1841477 | Maldonado Rodriguez, Mario A. | Urb. Valle Alto Colina 2017 | | | Ponce | PR | 00730 |
| 1903376 | Maldonado Rosado, Neftali | Casa #58C | Calle Felix Rosado | BO Parcelas Vazquez | Salinas | PR | 00751 |
| 1825942 | MALDONADO ROSADO, NEFTALI | CASA # 58C CALLE FELIX ROSADO | BO. PARCELAS VAZQUEZ | | SALINAS | PR | 00751 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 34

Exhibit S

162nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1825942 | MALDONADO ROSADO, NEFTALI | HC-02 - BOX 7974 | | | SALINAS | PR | 00751 |
| 1903376 | Maldonado Rosado, Neftali | HC-02 Box 7974 | | | Salinas | PR | 00751 |
| 2008450 | Maldonado Saez, Edna Yarlin | P.O. Box 126 | | | Barranquitas | PR | 00794 |
| 2134175 | Maldonado Salgado, Iris R | Box 13559 | RR 01 | | Toa Alta | PR | 00953 |
| 2145725 | Maldonado Sanchez, Joel | HC1 Box 5023 | | | Santa Isabel | PR | 00757 |
| 764048 | Maldonado Sanchez, Walter K | HC 1 BOX 3042 | | | Villalba | PR | 00766 |
| 2036376 | Maldonado Santiago, Edward | Parcelas Cabaza 307 Bo. Coqui | | | Aguirre | PR | 00704 |
| 1978342 | Maldonado Santiago, Wanda Y. | 4 Calle Begonia | | | Cidra | PR | 00739-1649 |
| 2094922 | MALDONADO SERRANO, ORLANDO | BOX 681 | | | TOA BAJA | PR | 00951 |
| 2027781 | Maldonado Toris, Maria de los A. | Bo Camerones 9966 Carr 560 | | | Villalba | PR | 00766 |
| 2059596 | Maldonado Torres, Frank E. | 9977 Carretera 560 Barrio Camaronzo | | | Villalba | PR | 00766 |
| 2144333 | Maldonado Torres, Jose R | Bo Lomas Calle Municipio Final HC5 Box 13092 | | | Juana Diaz | PR | 00795 |
| 937372 | MALDONADO TORRES, SOLIMAR | VILLAS DE SAN AGUSTIN | O-32 CALLE 10 | | BAYAMON | PR | 00959-2051 |
| 1961797 | Maldonado Torres, Zenaida | Urb. Valle Escondido #5, Buzon 11071 | | | Villalba | PR | 00766 |
| 2061410 | MALDONADO VARGAS, JOSUE | 4033 CALLE EL BELFORD | URB PUNTO ORO | | PONCE | PR | 00728-2025 |
| 1841960 | Maldonado Vargas, Nivia J | Ave. Munoz Rivera | 1575 PMB 1399 | | Ponce | PR | 00717-0211 |
| 2143483 | Maldonado, Confesor Aviles | HC-01 Box 5287 | | | Santa Isabel | PR | 00757 |
| 2093565 | Maldonado, Diana | HC 02 Box 4846 | | | Villalba | PR | 00766 |
| 2061200 | Mallar Santos, Zora M. | ME 28, Plaza 24, Marina Bahia | | | Catano | PR | 00962 |
| 2010466 | Malone Arroyo, Maria M. | E-20 Calle Orquidea | | | Ensenada | PR | 00647 |
| 2096645 | Mandia Gutierrez, Myrna | Calle Jorge Larranaga 2017 Urb. May Terrace | | | Mayaguez | PR | 00682 |
| 2141474 | Mandry Cintron, Jose | 882 Central Mercedita | | | Mercedita | PR | 00715 |
| 2141604 | Mandry Cintron, Samuel | Central Mercedita Vigia Buzo 862 | | | Mercedita | PR | 00715 |
| 2143503 | Manfredi Leon, Jorge J. | HC 02 Box 3638 | | | Santa Isabel | PR | 00757 |
| 2083049 | MANGUAL BOYET, MILAGROS | URB. VILLA GRILLASCA | 1867 CALLE COSMETIZOL | | PONCE | PR | 00717 |
| 2107655 | Mangual Boyet, Milagros | Urb. Villa Grillasca 1867 Calle Cosmetizol | | | Ponce | PR | 00717 |
| 2099002 | Mangual Miranda, Marianita | I-4 Cond. San Paticio Apt. #1910 | | | Guaynabo | PR | 00968 |
| 1867727 | Mangual Santiago, Angelita | 23 Q-13 | Urb. Alta Vista | | Ponce | PR | 00731 |
| 1999149 | Manso Falu, Wanda I | A-9 Calle 3 Urb Jardines de Country Club | | | Carolina | PR | 00983 |

Exhibit S

162nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2100209 | Mantilla Feliciano, Edith M. | 2351 Carr 494 | | | Isabela | PR | 00662 |
| 1931853 | Marcano Diaz, Dario | RR7 Box 11023 | | | Toa Alta | PR | 00953 |
| 2133893 | Marchant Melendez, Jose Luis | PO Box 2489 | | | Juncos | PR | 00717 |
| 2053635 | Marcucci Ramirez, Adabel | 2760 Calle La Salle | | | Ponce | PR | 00728-1724 |
| 1966672 | MARCUCCI RAMIREZ, EDGARDO | PO BOX 377 | | | PENUELAS | PR | 00624 |
| 2044902 | MARCUCCI RIVERA, IRIS M. | JJ15 35 JDNES DEL CARIBE | | | PONCE | PR | 00728 |
| 920072 | MARGARITA CASANOVA VEGA | ALTURAS DE RIO GRANDE | Y1317 CALLE 24 | | RIO GRANDE | PR | 00745 |
| 1961044 | Mari Gonzalez, Herohilda | PO Box 5000 446 | | | San German | PR | 00683 |
| 1948533 | Mari Gonzalez, Iraida O. | D-10 4 Valle Verde | | | San German | PR | 00683 |
| 1822709 | MARI GONZALEZ, IRAIDA O. | D-10 4 VALLE VERDE | | | SAN GERMAN | PR | 00683 |
| 1113187 | MARIA SANTANA TORRES | REPTO SABANETAS | A16 CALLE 1 | | MERCEDITA | PR | 00716-4214 |
| 1830485 | MARIA VIVES VILLODAS , LYDIA | F-36 #3 | URB BELLO HORIZONTE | | GUAYAMA | PR | 00784 |
| 1919931 | Mariani Rivera, Josefina | 2730 Las Carrozas | Perla Del Sur | | Ponce | PR | 00717 |
| 1913996 | Mariani Rivera, Josefina | 2730 Las Carrozas Perl Del Sur | | | Ponce | PR | 00717 |
| 1656245 | MARIN GONZALEZ, WANDA ENID | BOX 756 | | | JAYUYE | PR | 00664 |
| 2049942 | Marin Perez, Rosa M. | Carr 518 km5.4 | Bo. Vocas Saltillo | | Adjuntas | PR | 00601 |
| 2032413 | Marin Perez, Rosa M. | Carr. 518 KM 5.4 Bo. Vacas Saltillo | | | Adjuntas | PR | 00601 |
| 2049942 | Marin Perez, Rosa M. | P.O.Box 899 | | | Adjuntas | PR | 00601 |
| 2032413 | Marin Perez, Rosa M. | PO Box 899 | | | Adjuntas | PR | 00601 |
| 2132519 | MARIN QUILES, MARIA | P.O. Box 7212 | | | Ponce | PR | 00732-7212 |
| 2132519 | MARIN QUILES, MARIA | P.O. Box 7212 | | | Ponce | PR | 00732-7212 |
| 2132519 | MARIN QUILES, MARIA | JARDINES DEL CAUBE CALLE 9 #308 | | | PONCE | PR | 00728 |
| 2132519 | MARIN QUILES, MARIA | P.O. Box 7212 | | | Ponce | PR | 00732-7212 |
| 302029 | Marin Rios, Lizette | Jard. de Borinquen | 63 Calle Bilbao | | Aguadilla | PR | 00603 |
| 1915781 | MARIN RIOS, LIZETTE | B 5 JARDINES DE BORINQUEN | | | AGUADILLA | PR | 00603 |
| 1915781 | MARIN RIOS, LIZETTE | Jard. de Borinquen | 63 Calle Bilbao | | Aguadilla | PR | 00603 |
| 979736 | Marin Rodriguez, Denise | Urb Levittown | JJ 1 Juan Ramos | | Toa Baja | PR | 00949 |
| 2046235 | MARIN SANTIAGO, JUAN ARNALDO | URB LA PLANICIE | CALLE 6 G16 | | CAYEY | PR | 00736 |
| 1950536 | Marin, Marilyn Rosa | Urb Colinas Villa Rosa Calle H F-11 | | | Sabana Grande | PR | 00637 |
| 1678347 | Marina Rivera, Nicomedes Ramon | PO BOX 2610 | | | Arecibo | PR | 00613 |
| 1863229 | MARINI DOMINICCI, MIGUEL ANTONIO | HC-1 BOX 6091 | | | GUAYANILLA | PR | 00656 |

Exhibit S

162nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1938876 | Marini Dominicci, Miguel Antonio | HC 1 Box 6091 | | | Guayanilla | PR | 00656 |
| 2058644 | Marini Lopez, Sandra | P.O. Box 641 | Bo. Jaguas Km 1.2 | | Penuelas | PR | 00624 |
| 1056792 | MARIO A LOPEZ VELEZ | HC 8 BOX 44762 | | | AGUADILLA | PR | 00603 |
| 2022261 | Marquez Matos, Maria Esther | Apartado 147 | | | Loiza | PR | 00772 |
| 1969215 | Marquez Ramirez, Blanca | G-45 Capitan Correa | | | Bayamon | PR | 00959-4950 |
| 1935509 | MARQUEZ RIVERA, JUAN A. | B-31 CALLE 2 URB. MONTE VISTA | | | FAJARDO | PR | 00738 |
| 2145620 | Marquez Rodriguez, Iram | HC 6 Box 6408 | | | Juana Diaz | PR | 00795 |
| 1981702 | MARQUEZ ROLDAN, RAFAELA | CALLE 34 # 714 COMUNIDAD CELADA (PARC. NUEVA) | | | GURABO | PR | 00778 |
| 2031577 | Marquez Roldan, Raul | HC 02 Box 12066 | | | Gurabo | PR | 00778 |
| 2096599 | MARQUEZ ROSARIO, JOSE E | C-20 CALLE SAN LORENZO ESTANCIAS DE SAN PEDRO | | | FAJARDO | PR | 00738 |
| 800698 | MARQUEZ ROSARIO, JOSE E. | C-20 CALLE SAN LORENZO | ESTANCIA DE SAN PEDRO | | FAJARDO | PR | 00738 |
| 2097697 | Marquez Santiago, Maria M | 4427 Guacamayo Villa Delicias | | | Ponce | PR | 00728 |
| 2064681 | MARQUEZ VARGAS, JULIO | HC 1 BOX 20042 | | | COMERIO | PR | 00782-9718 |
| 2145466 | Marquez Velazquez, Francisco | Box 1012 | | | Salinas | PR | 00751 |
| 1997954 | MARREN ALONSO, ZENAIDA | HC 01 BUZON 10606 | | | GUAYNILLA | PR | 00656 |
| 2087937 | MARRENO RIVERA, VIRGEN S | RR 02 Bzn 5807 | | | Cidra | PR | 00739 |
| 905861 | MARRERO BADILLO, JANET | HC 3 BOX 31408 | | | MOROVIS | PR | 00687 |
| 1952637 | MARRERO BRACERO, ANTONIA | RR 1 BOX 13775 | | | TOA ALTA | PR | 00953 |
| 2059830 | Marrero Daynes, Yvette | HC-07 Box 25660 | | | Mayaguez | PR | 00680 |
| 2085660 | Marrero Diaz, Ada | Gran Vista 2 Plaza 5 Casa 49 | | | Gurabo | PR | 00778 |
| 2048381 | Marrero Gomez, Carmen Luz | Urb. Jardines Del Mamey | G-37 | | Patillas | PR | 00723 |
| 1997880 | Marrero Marte, Francisca | Urb. Ext. San Agustin Calle 6 #392 | | | Rio Piedras | PR | 00926 |
| 2062205 | Marrero Mercado, Carmen Luz | Calle 28 Este AS 24 | Urb. Santa Juanita | | Bayamon | PR | 00956 |
| 1816210 | Marrero Morales, Doris | 41998 Carr 511 | | | Coto Laurel | PR | 00780 9000 |
| 1991783 | Marrero Morales, Pedro | P.O Box 996 | | | Garrochales | PR | 00652 |
| 1937353 | Marrero Morales, Pedro | P.O. Box 996 | | | Garrochales | PR | 00652 |
| 2141480 | Marrero Nadal, Jovany | Coloniqa Esperanza N153 | | | Mercedita | PR | 00715 |
| 1886901 | Marrero Ortiz, Pablo | P.O Box 314 | | | Barranquitas | PR | 00794 |
| 2056613 | Marrero Pena, Norka A. | Ext. Jardines De Coamo | | | Coamo | PR | 00769 |
| 2014597 | Marrero Quiros, Lucy | Urb. Villa Esperanza | 105 Calle 6 | | Ponce | PR | 00716-4029 |

Exhibit S

162nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1985106 | MARRERO RIVAS, LILLIAM Y. | HC 7 BOX 35491 | | | CAGUAS | PR | 00727-9421 |
| 2116456 | MARRERO RIVERA, ANA | CALLE ALEJANDRIA 1030 SJ | | | PUERTO NUEVO | PR | 00920 |
| 1983074 | Marrero Santiago, Nimia Socorro | HC.01 Box 5572 | | | Orocovis | PR | 00720-9702 |
| 2126142 | Marrero Seda, Axel M. | Caracoles III 821 | Buzon 1264 | | Penuelas | PR | 00624 |
| 1922876 | Marrero Torres , Juan C | PO BOX 1051 | | | VILLALBA | PR | 00766 |
| 2011465 | MARRERO TORRES, CANDIDO | PO BOX 26 | | | VILLALBA | PR | 00766-0026 |
| 2041945 | Marrero Vega, Carmen F. | Carr. 345 Urb. Verdum I #3 | | | Hormigueros | PR | 00660-1801 |
| 2074499 | MARRERO, SAHIRA L | HC 1 BOX 27385 | | | VEGA BAJA | PR | 00693 |
| 2041473 | Marron Muniz, Hector L. | Urb. San Augusto Calle A-G7 | | | Guayanilla | PR | 00656 |
| 2065363 | MARTELL MORALES, SALLY | 436 ALAMEDA URB. SULTANA | | | MAYAGUEZ | PR | 00680 |
| 1969910 | Marti Gonzalez, Irma | P.O. Box 567 | Bo. Furnias | | Las Marias | PR | 00670 |
| 2077037 | MARTI LOPEZ, MARILYN | PO BOX 11 | | | ANGELES | PR | 00611 |
| 2113366 | Marti Velez, Jose del C. | Urb. San Antonio calle H-EJ8 | P.O. Box 1109 | | Anasco | PR | 00610 |
| 2121347 | Martin Vargas, Egga | Perla del Sur | Paquito Montaner 4621 | | Ponce | PR | 00717-0310 |
| 2090250 | Martina Feliciano, Dionicio | HC 02 Box 6244 | | | Guayanilla | PR | 00656 |
| 2001327 | Martinez Amaro, Maria T. | PO Box 1186 | | | Cidra | PR | 00739 |
| 1992992 | Martinez Amaro, Rosalina | Box 2307 Bo Rabanal | | | Cidra | PR | 00739 |
| 706521 | MARTINEZ ANTONGIORGI, MABEL | URB ALT DE YAUCO | M 4 CALLE 6 | | YAUCO | PR | 00698 |
| 2036612 | Martinez Antongiorgi, Mabel | Urb. Alt de Yauco | M 4 Calle 6 | | Yauco | PR | 00698 |
| 2034723 | Martinez Aponte, Francisca | I-13 A Reparto Montellano | | | Cayey | PR | 00736 |
| 2101654 | Martinez Aviles, Esther | BI-7 Calle Jalisco Santa Juanita | | | Bayamoa | PR | 00956 |
| 2120053 | Martinez Aviles, Esther | BI-7 Calle Jalisco | Santa Juanita | | Bayamon | PR | 00956 |
| 931578 | MARTINEZ CAQUIAS, RADAMES | COMUNIDAD CARACOLES 3 | RUTA 2 BZN 1297 | | PENUELAS | PR | 00624 |
| 2006847 | Martinez Carmona, Juana E. | P.O. Box 102 | | | Trujillo Alto | PR | 00977-0102 |
| 2017854 | Martinez Colon, Awildo | P.O. Box 932 | | | Orocovis | PR | 00720 |
| 2023601 | Martinez Colon, Luis A. | 301 Calle Amatista Urb. Villas del Norte | | | Morovis | PR | 00687 |
| 2103999 | MARTINEZ COLON, MILDRED DEL A. | CALLE VICTORIA MATEO #36 | | | SALINAS | PR | 00751 |
| 1862676 | Martinez Comellas, Wanda | Asist. de Terapia Ocupacional | Administracion de Rehabilitacion Vocacional | Edif. Medical Emporium-351 Ave. Hostos suite-401 | Mayaguez | PR | 00680-1504 |
| 1862676 | Martinez Comellas, Wanda | Urb Alturaf De Yauco M-18 Calle 7 | | | Yauco | PR | 00698 |
| 1977993 | Martinez Couvertier, Erasmo | Po Box 1296 | | | Saint Just | PR | 00978 |

Exhibit S

162nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1977993 | Martinez Couvertier, Erasmo | 501 Calle Angel Rivero Mendez | Urb Ciudad Central 2 | | Carolina | PR | 00987-6880 |
| 1893281 | Martinez Cruz, Jose A. | 2638 Poutevedra Jardines Fagot | | | Ponce | PR | 00716-3614 |
| 2144966 | Martinez Cruz, Luis A | HC 01 Box 4493 | | | Juana Diaz | PR | 00795 |
| 2118211 | Martinez Cruz, Maria Cristina | HC 01 Box 7196 | | | Toa Baja | PR | 00949 |
| 2023360 | Martinez De Jesus, Irma L | C-22 Calle Orquidea | Jard. II | | Cayey | PR | 00736 |
| 1989550 | Martinez Dedos, Maria Del C. | Urb. San Antonio | 1748 Calle Doncella | | ponce | pr | 00728 |
| 2018771 | Martinez Diaz, Maria Esther | Urb-24-A Torrech sur Santa Juanita | | | Bayamon | PR | 00956 |
| 1065316 | MARTINEZ FLORES, MINERVA | CRUBI F3 | URB LA MILAGROSA | | SABANA GRANDE | PR | 00637 |
| 2006603 | Martinez Fortier, Maria S. | Urb. Villa El Encanto | C-5 E 16 | | Juana Diaz | PR | 00795 |
| 2149336 | Martinez Garay, Jose A. | Hc-2 Box 7234 | | | Santa Isabel | PR | 00757 |
| 1993997 | Martinez Garcia, Jose Hiram | HC 06 Box 4641 | | | Coto Laurel | PR | 00780 |
| 1999980 | MARTINEZ GARCIA, ROSA H. | RR 8 BOX 9131 | | | BAYAMON | PR | 00956-9650 |
| 309171 | MARTINEZ GARCIA, ROSA H. | RR-8 BOX 9131 | | | BAYAMON | PR | 00956 |
| 1844341 | MARTINEZ GAUD, MAYRA A. | PO BOX 2613 | | | COAMO | PR | 00769 |
| 1715959 | MARTINEZ GIRAUD, BELINDA | BOX 1592 | | | HATILLO | PR | 00659 |
| 1818344 | Martinez Giraud, Belinda | P.O. Box 1592 | | | Hatillo | PR | 00659 |
| 1925451 | Martinez Gonzalez, Carmen M. | P.O. Box 847 | | | Gurabo | PR | 00778 |
| 2030341 | MARTINEZ GONZALEZ, GUADALUPE | VILLA DEL CARMEN SAMOA 1222 | | | PONCE | PR | 00716 |
| 2030341 | MARTINEZ GONZALEZ, GUADALUPE | VILLA DEL CARMEN TURPIAL 3116 | | | PONCE | PR | 00716 |
| 2064803 | MARTINEZ GONZALEZ, ISLEM M. | PO BOX 211 | | | AGUAS BUENOS | PR | 00703-0211 |
| 1943034 | Martinez Gonzalez, Ivy Chassandra | Blogue AE-24 Calle 31 Villas de Loiza | | | Canovanas | PR | 00729 |
| 1497184 | Martinez Gonzalez, Jazmine | David Carrion Baralt | PO Box 364463 | | San Juan | PR | 00936-4463 |
| 309349 | Martinez Gonzalez, Migdalia | A-30 Calle Margarita | Urb. San Alfonso | | Caguas | PR | 00725 |
| 309349 | Martinez Gonzalez, Migdalia | A-30 Calle Margarita | Urb. San Alfonso | | Caguas | PR | 00725 |
| 309349 | Martinez Gonzalez, Migdalia | HC-03 Box 37987 | | | Caguas | PR | 00725-9720 |
| 309349 | Martinez Gonzalez, Migdalia | HC-03 Box 37987 | | | Caguas | PR | 00725-9720 |
| 1907807 | Martinez Gonzalez, Mildred | HC- 02 Box 8478 | | | Juana Diaz | PR | 00795 |
| 491655 | MARTINEZ GONZALEZ, ROSA M | PO BOX 10604 | | | PONCE | PR | 00732 |
| 1901980 | Martinez Gorbea, Sandra | P42 15A | | | San Juan | PR | 00924 |
| 2135449 | Martinez Gutierrez, Carmen M | 21628 Bo Guavate | | | Cayey | PR | 00736-9411 |
| 309428 | MARTINEZ GUTIERREZ, JUANITA | G-7 CALLE 5 | URB EL TORITO | | CAYEY | PR | 00736 |

Exhibit S

162nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1857139 | Martinez Hernandez, Dora A. | 3292 Paseo Colina Levittown | | | Toa Baja | PR | 00949 |
| 2149397 | Martinez Hernandez, Jose M. | Calle 3 #262 Coqui | | | Aguirre | PR | 00704 |
| 1942439 | Martinez Lanausse, Miriam | Bda: Carmen #153 | | | Salinas | PR | 00751 |
| 2141354 | Martinez Leon, Edwin | HC 02 Box 9984 | | | Juana Diaz | PR | 00795 |
| 1970340 | MARTINEZ LOPEZ , JAVIER | CARR 743 BOX 26503 | | | CAYEY | PR | 00736 |
| 2039690 | MARTINEZ MALDONADO, EDGARDO | HACIENDA LA MATILDE | 5372 CALLE BAGAZO | | PONCE | PR | 00728 |
| 1874279 | Martinez Maldonado, Edgardo | 5372 Calle Bagazo | Hacienda La Matilde | | Ponce | PR | 00728 |
| 1935247 | Martinez Martinez, Eladio | HC-1 Box 17128 | | | Humacao | PR | 00791 |
| 2013843 | Martinez Martinez, Gladys N | PO Box 1083 | | | Coamo | PR | 00769 |
| 2056303 | MARTINEZ MARTINEZ, GLADYS N | P.O. BOX 1083 | | | COAMO | PR | 00769 |
| 2022910 | Martinez Martinez, Gladys N | PO Box 1083 | | | Coamo | PR | 00769 |
| 1961269 | Martinez Martinez, Gladys N. | P.O. Box 1083 | | | Coamo | PR | 00769 |
| 2060351 | Martinez Martinez, Gladys N. | P.O. Box 1083 | | | Coamo | PR | 00769 |
| 2122253 | Martinez Martinez, Milagros | Calle 25 AF 3 Villa Universitaria | | | Humacao | PR | 00791 |
| 2012918 | Martinez Mateo, Yvette | Urb. Bella Vista Estate | 11 Calle Vista al Bosque | | Coamo | PR | 00769 |
| 2007885 | Martinez Medina, Ana H. | HC #3 Box 12035 | | | Yabucoa | PR | 00767 |
| 2084104 | MARTINEZ MEDINA, GLADYS | B22 CALLE 1 | | | YABUCOA | PR | 00767 |
| 2088402 | Martinez Medina, Gladys | B-22 Calle 1 | | | Yabucoa | PR | 00767 |
| 2038997 | Martinez Mendez, Alex | Carr 447 Km 3.7 (HC-1 Box 9699) | | | San Sebastian | PR | 00685 |
| 2038997 | Martinez Mendez, Alex | HC1 Box 9699 | | | San Sebastian | PR | 00685 |
| 1949221 | Martinez Mercado, Gladys | A02 Box 9920 | | | Aibonito | PR | 00705 |
| 1949221 | Martinez Mercado, Gladys | P.O. Box 9228 | | | Aibonito | PR | 00705 |
| 2032495 | Martinez Mercado, Jaime | Urb. Las Delicias 2731 | Juan De Dios Conde | | Ponce | PR | 00728 |
| 2141916 | Martinez Millan, Ramon Antonio | HC2 Box 9430 | | | Juana Diaz | PR | 00795-9676 |
| 2014901 | Martinez Millan, Webster | HC01 Box 3331 | | | Adjuntas | PR | 00601 |
| 310662 | Martinez Morales, Hector L. | Urb. Jesus M. Lago | G-2 C/ Juan M. Lago | | Utuado | PR | 00641-2428 |
| 2141472 | Martinez Morales, Rafael | Urb. Llanos del Sur | 329 Calle las Rosas | | Coto Laurel | PR | 00780-2822 |
| 310713 | MARTINEZ MORALES, RENE | VILLA SULTANITA | 775 CALLE J APONTE DE SILVA | | MAYAGUEZ | PR | 00680 |
| 2008267 | Martinez Muniz, Myrna M. | HC 01 9317 | | | Guayanilla | PR | 00656 |
| 310797 | MARTINEZ NATAL, MARIA I. | URB. HNOS. SANTIAGO | CALLE 3 #26 | | JUANA DIAZ | PR | 00795 |
| 310797 | MARTINEZ NATAL, MARIA I. | URB. HNOS. SANTIAGO | CALLE 3 #26 | | JUANA DIAZ | PR | 00795 |
| 2117174 | MARTINEZ ORTIZ , MARIA A. | HC-38 BOX 7845 | | | GUANICA | PR | 00653 |
| 2014484 | MARTINEZ ORTIZ, DAISY I. | APT 461 | | | MOROVIS | PR | 00687 |

Exhibit S

162nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2157127 | Martinez Ortiz, Jorge Luis | Apartado 1598 | | | Coamo | PR | 00769 |
| 1897325 | Martinez Ortiz, Leticia | P.O. Box 1048 | | | AIBONITO | PR | 00705 |
| 311135 | MARTINEZ ORTIZ, LETICIA | PO BOX 1048 | | | AIBONITO | PR | 00705 |
| 2019512 | MARTINEZ ORTIZ, LETICIA | PO BOX 1048 | | | AIBONITO | PR | 00705 |
| 1825480 | Martinez Ortiz, Leticia | PO Box 1048 | | | Aibonito | PR | 00705 |
| 311135 | MARTINEZ ORTIZ, LETICIA | PO BOX 1048 | | | AIBONITO | PR | 00705 |
| 1036794 | MARTINEZ ORTIZ, LUZ D | BO COCO VIEJO | CALLE PRINCIPAL #127 | | SALINAS | PR | 00751 |
| 2050879 | Martinez Pabon, Pedro J. | Urb. Las Alondras | Calle #8-G-6 | | Villalba | PR | 00766 |
| 1938077 | MARTINEZ PACHECO, FRANCISCO | BOX 882 | | | SAN GERMAN | PR | 00683 |
| 2146403 | Martinez Padilla, Jose Roberto | Calle Luis Muñoz Rivera #100 | Coco Viejo | | Salinas | PR | 00751 |
| 2022730 | Martinez Padilla, Wilmaris | Ext Jardines de Coamo | Calle 10 HH-4 | | Coamo | PR | 00769 |
| 1964105 | Martinez Pena, Carla L. | #5 Calle Hospital | | | Orocovis | PR | 00720 |
| 1636424 | Martinez Perez, Evelyn | HC 5 Box 50101 | | | San Sebastian | PR | 00685 |
| 1223198 | MARTINEZ QUINONES, JAIME | URB LAS VEGAS | T22 CALLE 20 | | CATANO | PR | 00962 |
| 1630356 | Martinez Ramirez, Alida | Cond. Las Torres Navel, Apto. 1102-B | | | Yauco | PR | 00698 |
| 1992497 | Martinez Ramos, Ana E. | PO Box 292 | | | Naguabo | PR | 00718 |
| 1978770 | Martinez Ramos, Austria | C-16 Algarroba | Urb. Sta. Elena | | Guayanilla | PR | 00656 |
| 2143035 | Martinez Rivera, Adalberto | Urbanizacion Caobo Calle Bambu 1315 | | | Ponce | PR | 00716 |
| 2146906 | Martinez Rivera, Anibal | Res. Pedro M. Descartes | Edif-11 Apt. 69 | | Santa Isabel | PR | 00757 |
| 2049567 | Martinez Rivera, Caridad | PO Box 844 | | | Quebradillas | PR | 00678 |
| 2047645 | MARTINEZ RIVERA, CARIDAD | PO BOX 844 | | | QUEBRADILLAS | PR | 00678 |
| 2098131 | Martinez Rivera, Evelyn | Urb. Casamia #4942 Zumbador | | | Ponce | PR | 00728 |
| 1258715 | MARTINEZ RIVERA, GILBERTO | HC 2 BOX 6761 | | | ADJUNTAS | PR | 00601 |
| 2142271 | Martinez Rivera, Jose A. | HC 6 Box 40391 | | | Ponce | PR | 00731 |
| 2057480 | Martinez Rivera, Maria de los Angeles | C-23 Calle 3 Haciendas Elzorzal | | | Bayamon | PR | 00956-6843 |
| 1987510 | Martinez Rodriguez , Elisa | HC 02 Box 5911 | | | Penuelas | PR | 00624 |
| 2098252 | Martinez Rodriguez, Clotilde | 14 Calle 1 | Urb. Del Carmen | | Juana Diaz | PR | 00795 |
| 1272311 | MARTINEZ RODRIGUEZ, DALIA | URB LAS MERCEDES | 91 CALLE 13 | | SALINAS | PR | 00751 |
| 2115371 | Martinez Rodriguez, Elisa | HC 02 Box 5911 | | | Penuelas | PR | 00624 |
| 312318 | MARTINEZ RODRIGUEZ, GERARDO J. | ALTURAS DE PENUELAS 2 | CALLE 16 Q 24 | | PENUELAS | PR | 00624 |
| 2082969 | MARTINEZ RODRIGUEZ, IVETTE M. | #615 | CALLE LADY DI | URB. VILLA DE JUAN | PONCE | PR | 00716 |
| 2012453 | Martinez Rodriguez, Paulita V. | D-20 Gardenia Urb Jardines II | | | Cayey | PR | 00736-4224 |
| 2141370 | Martinez Rodriquez, Henry | HC02-Box 8518 Manzanilla | | | Juana Diaz | PR | 00795 |

Exhibit S

162nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2045901 | Martinez Romero, Laura Janette | 518 Calle Pitillo Bo Miradero | | | Mayaguez | PR | 00682 |
| 2087928 | MARTINEZ ROSADO, YAHAIRA | HC 01 BOX 3632 | | | AIBONITO | PR | 00705 |
| 1852154 | MARTINEZ ROSSO, WANDA I | 823 VIRGILIO BIAGGI | VILLA GRILLASCA | | PONCE | PR | 00717 |
| 1992103 | Martinez Ruiz, Rafael | PO Box 334247 | | | Ponce | PR | 00733 |
| 1992103 | Martinez Ruiz, Rafael | 121 Villa | | | Ponce | PR | 00731 |
| 2059392 | Martinez Sabater, Maria I. | 933 Calle Acerola | Urb Los Caobos | | Ponce | PR | 00716-2617 |
| 2099950 | MARTINEZ SABATER, MARIA I. | 933 CALLE ACEROLA LOS CAOBOS | | | PONCE | PR | 00716-2617 |
| 2108370 | Martinez Sabater, Maria I. | 933 Calle Acerola Los Caobos | | | Ponce | PR | 00716 |
| 2051188 | Martinez Sabater, Maria I. | 933 Calle Acerola Urb. Caobos | | | Ponce | PR | 00716-2617 |
| 2157378 | Martinez Sanchez, Gregoria | RR-1 Box 7911 | | | Guayama | PR | 00784 |
| 312872 | MARTINEZ SANCHEZ, MARIA M | PO BOX 2381 | | | GUAYNABO | PR | 00970 |
| 1953380 | Martinez Sanchez, Milagros | 134 Concepcion Gracia | | | Mayagüez | PR | 00680 |
| 1937486 | Martinez Santiago, Francisca | Ext. Jardines de Coamo | Calle 10 J-9 | | Coamo | PR | 00769 |
| 1937486 | Martinez Santiago, Francisca | Centro Gubernamental de Coamo | | | Coamo | PR | 00769 |
| 1883528 | Martinez Santiago, Nigda | 2104 Clio Alta Vista | | | Ponce | PR | 00716 |
| 1911043 | Martinez Santiago, Olga | P.O. Box 561286 | | | Guayanilla | PR | 00656 |
| 2112446 | MARTINEZ TEXIDOR & MARTINEZ VIVAS | PO BOX 9028 | | | Ponce | PR | 00732 |
| 2112446 | MARTINEZ TEXIDOR & MARTINEZ VIVAS | Caneruo #77 | | | Ponu | PR | 00731 |
| 1932141 | Martinez Torres, Delma Iris | 8651 Carr 514 | | | Villalba | PR | 00766-9043 |
| 1580718 | MARTINEZ TORRES, LISSETTE | URB LULA | D7 CALLE 3 | | PONCE | PR | 00730 |
| 2146374 | Martinez Torres, Luis Alfredo | PO Box 1536 | | | Santa Isabel | PR | 00757 |
| 2143463 | Martinez Torres, Orlando | 521 N 6 s/a | | | Allentown | PA | 18102 |
| 1855598 | MARTINEZ TOUCET, NORMA L. | #4443 C/SANTA LUISA URB.SANTA TERESITA | | | PONCE | PR | 00730-4640 |
| 2074987 | Martinez Velazquez, Ana V. | 41104 Paseo Turey-Villas del Turey | | | Coto Laurel | PR | 00780 |
| 1996333 | MARTINEZ VELAZQUEZ, DIXON | PO BOX 681 | | | GUANICA | PR | 00653 |
| 2157656 | Martinez Velez, Milsa | Calle Cantera #177 | Bo Mte 6de | | Cabo Rojo | PR | 00623 |
| 1951274 | Martinez, Ana Iris | HC 3 Box 26851 | | | Lajas | PR | 00667 |
| 2145671 | Martinez, Ana M. | #307 Parcelas Jauca | | | Santa Isabel | PR | 00757 |
| 1938910 | Martinez, Elizabeth | 378 Hacienda Florida | Calle Pascua | | Yauco | PR | 00698 |
| 1943374 | Martinez, Mildred Aguilar | P.O. Box 561235 | | | Guayanilla | PR | 00656 |
| 1993460 | Martir Acevedo, Carmen Luz | HC01 4467 | | | Lares | PR | 00669 |

Exhibit S

162nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2048450 | MARTIR BROWER, MARGARET R. | CALLE TRIER #278 EXT. COLLEGFE PARK | | | SAN JUAN | PR | 00921 |
| 2048450 | MARTIR BROWER, MARGARET R. | PO BOX 21001 | | | SAN JUAN | PR | 00928 |
| 2011460 | Martir Munet, Maritza | 180 Cacimar, Los Caciques | | | CAROLINA | PR | 00987 |
| 2094805 | MARTIZ FIGUEROA, ANGELITA | PO BOX 261 | | | OROCOVIS | PR | 00720 |
| 2101611 | Martorell Gonzalez, Nydiabel | Flor del Valle #2 Calle 1 | | | Mayaguez | PR | 00680 |
| 2147709 | Marvelt, Roberto Lebron | Bo Mosquito = Buzon 1566 | | | Aquirre | PR | 00704 |
| 1842982 | Masoller Santiago, Joaquin | PO Box 362 | | | Panuelas | PR | 00624 |
| 1948497 | Mass Alicea, Iris | Urb. Glenview Gardens | Calle Eucalipto Casa S 25 | | Ponce | PR | 00730-1655 |
| 2078035 | Massanet Cruz, Ricardo J. | Urb. El Real 400 Calle Reina | | | San German | PR | 00683 |
| 2031280 | Massanet Cruz, Ricardo J. | Urb. EL Real 400 Calle Reina | | | SAN GERMAN | PR | 00683 |
| 928764 | MASSARI AQUINO, NOMY | HC 2 BOX 10860 | | | LAS MARIAS | PR | 00670 |
| 2148001 | Masso Melendez, Pedro | Com: Miramar - Calle Margarita #665-49 | | | Guayama | PR | 00784 |
| 972711 | MASSOL SANTANA, CARMEN | JARD DEL CARIBE | DD2 CALLE 28 | | PONCE | PR | 00728-2603 |
| 2048899 | Matas Rodriguez, Carmen S. | HC 04 Box 15652 | | | Carolina | PR | 00987 |
| 2127430 | Mateo Colon, Maria De los A. | #30 Calle C Urb. El Eden | | | Coamo | PR | 00769 |
| 2128007 | Mateo Colon, Maria de los A. | #30 Calle C Urb. El Eden | | | Coamo | PR | 00769 |
| 2157465 | Mateo Crespo, Maria N. | Comunidad San Martin Calle H #963-32 | | | Guayama | PR | 00784 |
| 2014665 | Mateo Hernandez, Nidia Ivette | Urb. Town Houses R2-8 | | | Coamo | PR | 00769 |
| 2009363 | Mateo Irlanda, Julia I. | Cond. Chalets Royal Palm #1603 | | | Bayamon | PR | 00956 |
| 2147821 | Mateo Martinez, Yolanda | PO Box 373 | | | Aguirre | PR | 00704 |
| 1961110 | MATEO MOLINA, MARGARITA | 2364 C-EAREKA URB. CONSTANCIA | | | PONCE | PR | 00717 |
| 2019197 | MATEO RIVERA, MIGDALIA | BOX 2127 | | | COAMO | PR | 00769 |
| 1902646 | Mateo Santiago, Lucila | Carr. 5556 km 2.5/2.6 | PO Box 806 Coamo | | Coamo | PR | 00769 |
| 1896613 | Mateo Torres, Maria M. | HC-04 Box 6045 | | | Coamo | PR | 00769 |
| 1744447 | Mateo-Rivera, Ruth N. | D77 C/Andalucia Apto. 3 | Urb. Alhambra | | Bayamon | PR | 00975 |
| 1947805 | Matheu Delgado, Rosa B. | T-14 calle 26 Urb Villa Universitara | | | Humacao | PR | 00791 |
| 1781513 | MATIAS CANINO, NARA M. | URB JARDINES DE DORADO | H 30 CALLE MIOSOTIS | | DORADO | PR | 00646 |
| 2038088 | Matias Rodriguez, Sandra M | HC 03 Box 6403 | | | Rincon | PR | 00677 |
| 2135261 | Matias Ruiz, Carmen M | PO Box 629 | Urb Brisas de Anasco Calle 6 G15 | | Anasco | PR | 00610 |
| 1202749 | MATIAS RUIZ, EVELYN | BARRIO ENSENADA | C-413 B-28 | | RINCON | PR | 00677 |

Exhibit S

162nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2048859 | Matias Velez, Juan A. | HC01 Box 3887 | | | Adjuntas | PR | 00601 |
| 2068091 | Matias Velez, Juan A. | HC 01- Box 3887 | | | Adjuntas | PR | 00601 |
| 2091074 | Matias Velez, Juan Antonio | Hc01-Box 3887 | | | Adjuntas | PR | 00601 |
| 215710 | MATIAS-RIVERA, HERIBERTO | RR 1 BOZON 1997 | | | ANASCO | PR | 00610 |
| 1994423 | MATO RODRIGUEZ, CARMEN S. | HC04 BOX 15652 | | | CAROLINA | PR | 00987 |
| 1911463 | Matos Alicea, Carmen R. | Urb. La Guadalupe 1623 Calle Jardines Ponciana | | | Ponce | PR | 00730 |
| 1970704 | Matos Arroyo , Vicenta | PMB 376 Box 1283 | | | San Lorenzo | PR | 00754 |
| 2145433 | Matos Aviles, Hector | Alt Urb de Isabel Casa B7 | | | Santa Isabel | PR | 00757 |
| 2060976 | Matos Baez , MAYRA | CALLE 35 AR-48 TOA ALTA | HEIGHTS TOA ALTA, | | TOA ALTA | PR | 00953 |
| 1116494 | MATOS BAEZ, MAYRA | URB TOA ALTA HTS | AR48 CALLE 35 | | TOA ALTA | PR | 00953-4418 |
| 2084932 | Matos Carrasquillo, Sylvia M. | P.O. Box 861 | | | Comerio | PR | 00782 |
| 1939263 | Matos Carrasquillo, Zaida L | PO Box 861 | | | Comerio | PR | 00782 |
| 1931581 | MATOS CARRASQUILLO, ZAIDA L. | P.O. Box 861 | | | Comerio | PR | 00782 |
| 2020862 | Matos Colon, Ramona | Urb. Sta. Joaquina A12 | P.O. Box 877 | | Coamo | PR | 00769 |
| 1197050 | Matos Guzman, Eliezer | 8207 Sector Vendrel | | | Utuado | PR | 00641 |
| 2085408 | Matos Hernandez, Victor Rafael | Calle Mercedes Hernandez #1 | Communidad San Luis | | AIBONITO | PR | 00705 |
| 1939390 | Matos Lopez, Elizabeth | Urb Sabana Del Palmer 502 | | | Comerio | PR | 00782 |
| 1851193 | MATOS MALDONADO, IVAN E | J13 BILBAO VILLA CLEMENTINA | | | GUAYNABO | PR | 00936 |
| 1851193 | MATOS MALDONADO, IVAN E | J13 BILBAO VILLA CLEMENTINA | | | GUAYNABO | PR | 00936 |
| 1888354 | Matos Martinez, Carmen D. | #101 Calle Carrau | | | Mayaguez | PR | 00680 |
| 2078577 | Matos Matos, Ana Belen | 907 Rosendo Viteibo | | | Country Club S.J. | PR | 00924 |
| 2018563 | MATOS MATOS, LUIS | PO BOX 861 | | | COMERIO | PR | 00782-0861 |
| 702918 | MATOS MATOS, LUIS M | CARR 526 | HC 1 BOX 3460 | | ADJUNTAS | PR | 00601 |
| 1012053 | MATOS MENDEZ, JAVIER | 27B #7 | | | TRUJILLO ALTO | PR | 00976 |
| 2037784 | Matos Ortiz, Angel  Jesus | Avenida Roosevelt | | | Hato Rey | PR | 00918 |
| 2037784 | Matos Ortiz, Angel  Jesus | Avenida Roosevelt | | | Hato Rey | PR | 00918 |
| 2037784 | Matos Ortiz, Angel Jesus | PO Box 8547 | | | Ponce | PR | 00731 |
| 1970774 | MATOS ORTIZ, PAULA | HC 8 BOX 38814 | | | CAGUAS | PR | 00725 |
| 1251874 | MATOS PEREZ, LUIS A | URB LAS CAOBOS | 1625 CALLE GROSELLA | | PONCE | PR | 00716-2634 |
| 1709738 | MATOS RAMOS, MARTIZA | HC 01 BOX 9209 | | | PENUELAS | PR | 00624 |
| 2059757 | Matos Ramos, Nancy | 1 Calle Lima Box 146 | | | Carolina | PR | 00987 |
| 1962071 | Matos Rangel, Elba Elena | Urb. La Lula Calle 12 | N-19 | | Ponce | PR | 00730 |
| 1964358 | Matos Rosa, Maritza | HC 01 9209 | | | Penuelas | PR | 00624 |

Exhibit S

162nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2053749 | Matos Rosa, Maritza | HC 01 Box. 9209 | | | Penuelas | PR | 00624 |
| 1954140 | Matos Santiago, Zulma | 47 Penuelas Yaller Calle 1 | | | Penuelas | PR | 00624 |
| 1962809 | Matos Santiago, Zulma | 47 Penuelas Valley | | | Penuelas | PR | 00624 |
| 316879 | Matos Toro, Warner | Urb Sierra Linda | Calle Los Robles C-7 | | Cabo Rojo | PR | 00623-3222 |
| 1850964 | Matos Torres , Roberto | HC 2 Box 4773 | | | Villalba | PR | 00766 |
| 2045608 | Matos, Pura A. | HC - 57 Box 15649 | | | Aguada | PR | 00602 |
| 1913521 | Mattei Caraballo, Marilina | PMB 152 PO Box 7105 | | | Ponce | PR | 00732-7105 |
| 2056796 | Mattei Medina, Alain | Urb La Lula Calle 3 D11 | | | Ponce | PR | 00731 |
| 1945006 | Matteis Camacho, Andres | Jardina Mount Blanc Calle H # I 19 | | | Yauco | PR | 00698 |
| 1892690 | Maunez Cuadra, Margarita | Bda Clausells | Calle 3 Casa #49 | | Ponce | PR | 00730 |
| 1881950 | Maunez Cuadra, Margarita | Bda Clausells Calle 3 Casa #49 | | | Ponce | PR | 00730 |
| 1715257 | Maunez Cuadra, Margarita | Bda Clausells Calle 3 | Casa # 49 | | Ponce | PR | 00730 |
| 2012549 | Mauso Serrano, Victor M. | Urb. San Agustin-Calle San Antonio 78 | | | Vega Baja | PR | 00693 |
| 1867205 | Maymi Otero , Juana | HC 46 Box 5598 | | | Dorado | PR | 00646 |
| 2096337 | Mayol Fernandez, Patricia | 239 Hacienda Florida | | | Yauco | PR | 00698 |
| 2077382 | MAYOL REYES, PEDRO A. | ECKMAN #11 | | | JUANA DIAZ | PR | 00795 |
| 732354 | MAYSONET MARTINEZ, OLGA IRIS | QUINTAS DE CANOVANAS II | 883 CALLE TOPACIO | | CANOVANAS | PR | 00729 |
| 2090732 | MAYSONET NEGRON, CARLOS | NEL CALLE 9 | SANTA ANA | | VEGA ALTA | PR | 00692 |
| 2033635 | McCoy Jordan, Loyd R. | 143 Susua | Urb. Monte Rio | | Cabo Rojo | PR | 00623 |
| 2088674 | McDaniel Sanchez, Karl | Ave. Calderon 140 | Apto 3601 Villa Carolina Court | | Carolina | PR | 00985 |
| 1898249 | MCFARLANE COLON, MARIA | #313 CALLE CRISANTEMUS | URB. FERRY BARVENCA | | PONCE | PR | 00730 |
| 2008816 | MEDINA ARROYO, ROSARIO | EE-35 St. 30 URB JARDINES DEL CARIBE | | | PONCE | PR | 00728-2607 |
| 2065889 | Medina Baez, Maria M | HC-01 Box 6349 | | | Hormigueros | PR | 00660 |
| 2063005 | Medina Baez, Maria M. | HC-01 Box 6349 | | | Hormigueros | PR | 00660 |
| 2024298 | Medina Bonilla, Jorge Arturo | Villa Cooperativa B22 Calle 1 | | | Carolina | PR | 00985 |
| 2111657 | MEDINA CANDELARIA, SANTOS | P.O. BOX 929 | | | RINCON | PR | 00677 |
| 1868533 | Medina Claudio, Jose A | 102 Avenida Campo Bello | | | Cidra | PR | 00739 |
| 1900270 | Medina Correa, Tomas | P.O. Box 560237 | | | Guayanilla | PR | 00656-0237 |
| 2024516 | Medina Cortes , Maria A. | HC-4 Box 15140 | | | Arecibo | PR | 00612 |
| 2128616 | Medina Cortes, Olga N | HC-04 Box 15135 | | | Arecibo | PR | 00612 |
| 2107709 | Medina Cruz, Carmelo | 21505 Villas de Guavate | | | Cayey | PR | 00736 |
| 1944450 | Medina Delgado, Carmen | PO Box 207 | | | Las Piedras | PR | 00771 |
| 1884117 | Medina Diaz, Minverva (1981-2011) | PO BOX 656 | | | CIDRA | PR | 00739 |

Exhibit S

162nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2077013 | Medina Figueroa, Rosa Julia | Bo. Jajua Tuna | Calle 5 Parcela #70 | | Guayanilla | PR | 00656 |
| 2077013 | Medina Figueroa, Rosa Julia | HC-2 Box 6568 | | | Guayanilla | PR | 00656 |
| 1989859 | Medina Gomez, Carmen Elisa | 3-C-53 Ferrara | Urbanizacion - Villa del Rey | | Caguas | PR | 00727 |
| 1845407 | Medina Guerrero, Ramona H. | Calle Cedro A-13 | Urb. Estancias del Parra | | Lajas | PR | 00667 |
| 1845407 | Medina Guerrero, Ramona H. | P.O Box 3478 | | | Lajas | PR | 00667 |
| 1986356 | Medina Hernandez, Elsie Gladys | 107 Urb. Los Robles Calle Flamboyan | | | Moca | PR | 00676 |
| 1946407 | Medina Lopez, Gloricela | HC-04 Box 47786 | | | Mayaguez | PR | 00608 |
| 2110184 | MEDINA LOPEZ, JOSE E. | HC-04 BOX 47786 | | | MAYAGUEZ | PR | 00680 |
| 1963776 | Medina Lopez, Rafael | PO Box 144 | | | Aguas Buenas | PR | 00703 |
| 1934542 | Medina Lopez, Rafael | PO Box 144 | | | Aguas Buenas | PR | 00703 |
| 1976529 | Medina Martinez , Agueda | M-7 5 Urb Villanueva | | | Caguas | PR | 00727 |
| 1989044 | Medina Martinez, Agueda | Villa Nueva | M7 Calle 5 | La Misma | Caguas | PR | 00727 |
| 946320 | MEDINA MARTINEZ, AGUEDA | VILLA NUEVA | M7 CALLE 5 | | CAGUAS | PR | 00727-6919 |
| 1965715 | Medina Martinez, Aguenda | M-7 5 URB. VILLA NUEVA | | | CAGUAS | PR | 00727 |
| 2070398 | Medina Ocasio, Rosa | Liceo #221 Bo. Cern Las Mesas | | | Mayaguez | PR | 00682 |
| 2084866 | Medina Orsini, Raul | P.O Box 540 | | | Rincon | PR | 00677 |
| 2094502 | MEDINA PAGAN, EDWIN L | ZONA INDUSTRIAL VICTOR ROJAS | | | ARCUBO | PR | 00612 |
| 2094502 | MEDINA PAGAN, EDWIN L | URB. HACIENDAS DE BORINQUEN II 2 CALLE CEIBA | | | LARES | PR | 00669 |
| 1973406 | Medina Perez, Edwin | Ninguna | 17 Rutalo | | Isabela | PR | 00662 |
| 1943815 | Medina Quinones, Julia | Urb. Monte Sol | 441 C/ Maria E. Vazquez | | Juana Diaz | PR | 00795 |
| 2157192 | Medina Ramos, Carmen G. | HC-05 Box 56732 | | | Mayaguez | PR | 00680 |
| 1999733 | Medina Rodriguez, Nayda I. | 621 Lirios La Ponderosa | | | Rio Grande | PR | 00745 |
| 1741466 | Medina Sanchez, Victor R | Urb. Alturas de Florida D-7 | | | Florida | PR | 00650 |
| 2146003 | Medina Santiago, Jose Miguel | HC.06 4085 | | | Ponce | PR | 00731 |
| 2074619 | MEDINA SANTOS, EDNA NOEMI | HC 1 BOX 5452 | | | OROCOVIS | PR | 00720 |
| 2111154 | Medina Santos, Victor J. | HC 1 BOX 5452 | | | Orocovis | PR | 00720 |
| 1950193 | Medina Silva, Magdalena | #297 Calle 19 | HC-01 Box 5222 | | Santa Isabel | PR | 00757 |
| 2134798 | Medina Soto, Denis E | #474 Calle Barbosa | | | Moca | PR | 00676 |
| 2085502 | Medina Stella, Maria De Lourdes | PO Box 336208 Atocha Station | | | Ponce | PR | 00733-6208 |
| 2093919 | MEDINA STELLA, MARIA DE LOURDES | P.O. BOX 336208 ATOCHA STATION | | | PONCE | PR | 00733-6208 |
| 2043656 | Medina Torres, Edith M | P.O. Box 292 | | | Jayuya | PR | 00664 |

Exhibit S

162nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1934443 | Medina Torres, Edith M | P.O. Box 292 | | | Jayuya | PR | 00664 |
| 2086814 | MEDINA TORRES, EDITH M. | P.O. BOX 292 | | | JAYUYA | PR | 00664 |
| 2003110 | Medina Ubiles, Minerva | PO Box 8412 | | | Humacao | PR | 00792-8412 |
| 2051373 | MEDINA UBILES, MINERVA | PO BOX 8412 | | | HUMACAO | PR | 00792-8412 |
| 2157679 | Medina Vazquez, Agustin | HC-4 Box 7288 | | | Yabucoa | PR | 00767-9521 |
| 2037042 | Medina Vazquez, Elisania | Urb Jaime L.Drew | Calle A#238 | | Ponce | PR | 00730 |
| 2110967 | Medina Vazquez, Elisania | Urb. Jaime L. Drew Calle A#238 | | | Ponce | PR | 00730 |
| 1861350 | Medina Vazquez, Elisania | Urb. Jaime L. Drew Calle A # 238 | | | Ponce | PR | 00730 |
| 2157681 | Medina Vazquez, Wilfredo | HC-5 Box 5030 Parcela Martorell | | | Yabucoa | PR | 00767 |
| 1986269 | Medina Vega, Jorge A | Ave Laguna Laguna Gardens I Apt 5 E | | | Carolina | PR | 00979 |
| 1999573 | Medina Viruet, Jacinta | PO Box 266 | | | Angeles | PR | 00611 |
| 1729610 | Medina, Jacqueline | Calle San José 207 | | | Aguda | PR | 00602 |
| 2143408 | Medina, JoAnn Febles | Villas del Sagrado Corazon | A-21 Calle Palma real | | Ponce | PR | 00716 |
| 1831234 | MEDINA, LIXZALIZ PEREZ | 302 C/CAMERTA URB BONNGUN VALLEY | | | CAGUAS | PR | 00725 |
| 2063294 | Medrano, Xenia A. | Parque de la Fuente E | Bairoa Park | | Caguas | PR | 00727 |
| 2052164 | MEJIA FIGUEROA, CARMEN M. | BZ 723 JORGE SANCHEZ BONILLA D-6 | | | AGUIRRE | PR | 00704 |
| 1891586 | Mejias Correa, Maria | Reparto Bonet #13 | | | Aguada | PR | 00602 |
| 1961404 | Mejias Figueroa, Edith M. | A-1 Calle Los Rasales PO Box 140 | | | Salinas | PR | 00751 |
| 2024860 | Mejias Mendez, Neftali | HC 1 Box 3807 | | | Lares | PR | 00669 |
| 2085587 | Mejias Rios, Gilda | Apdo 372561 | | | Cayey | PR | 00737 |
| 1872975 | MEJIAS RIOS, GILDA | APDO 372561 | | | CAYEY | PR | 00737 |
| 2157214 | Meledez Santigo, Jose Rafael | HC5 5698 | | | Isava Diaz | PR | 00795 |
| 2144265 | Melendez Alomar, Carlos L | Urb. Las Antillas Calle P.R Casa A6 | | | Salinas | PR | 00751 |
| 1749836 | Melendez Alvarad, Candida L | PO Box 885 | | | Coamo | PR | 00769-0885 |
| 1749836 | Melendez Alvarad, Candida L | Empleada de Comedor | Departamento de Educacion de PR | Edificio Gubernamental de Santa Isabel | Santa Isabel | PR | 00769 |
| 1973991 | Melendez Alvarado, Candido | HC-01 Box 5283 | | | Orocovis | PR | 00720 |
| 2114589 | Melendez Bermudez, Marta I | Calle Austria C-14 Alt V-rey | | | Caguas | PR | 00725 |
| 1843090 | Melendez Burgos, Santos L | 21 Burb. Vista del Sol | | | Coamo | PR | 00764 |
| 1921153 | Melendez Burgos, Santos L. | 21 B Vista de Sol | | | Coamo | PR | 00769 |

Exhibit S

162nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2157689 | Melendez Cabrera, Bethzaida | Bo Mosquito Pda 9 Buzon 2040 | | | Aguirre | PR | 00704 |
| 2157705 | Melendez Cabrera, Ruben | Bo Mosquito Pda 7 Buzon 1711 | | | Aguirre | PR | 00704 |
| 1832947 | Melendez Coriano, Maria E. | Calle Dorado 228 | Villa Pescadores | | Vega Baja | PR | 00693 |
| 2093500 | Melendez deJesus, Esteban | HC07 25482 Montellanos | | | Ponce | PR | 00731 |
| 2062333 | MELENDEZ GONZALEZ, MADELINE | VISTA ALEGRE | 214 CALLE ORQUIDEA | | VILLALBA | PR | 00766 |
| 2062333 | MELENDEZ GONZALEZ, MADELINE | PO BOX 0759 | | | SAN JUAN | PR | 00919-0759 |
| 2147959 | Melendez Green, Miguel Angel | Urb Monteso Rin 11-82 | | | Aguirre | PR | 00704 |
| 2073529 | Melendez Lopez , Carlos J. | Ext. Santa Teresita Alodia 3843 | | | Ponce | PR | 00730-4619 |
| 2127686 | Melendez Luna, Enrique | 11 Gautier Benitez | | | Cidra | PR | 0739 |
| 2031016 | Melendez Luna, Felix N. | Carr 172 Ramal 7775 K 3.2 | | | Cidra | PR | 00739 |
| 2106356 | Melendez Luna, Felix N. | Carr 172 Ramal 7775 KM 3.2 | | | Cidra | PR | 00739 |
| 2044398 | Melendez Luna, Felix N. | Carr 172 Ramal 7775 Km 3.5 | | | Cidra | PR | 00739 |
| 2065730 | MELENDEZ LUNA, FELIX N. | CARR. 172 RACUAL 7775 KM 3.2 | | | CIDRA | PR | 00739 |
| 1970834 | Melendez Luna, Felix N. | Carr. 172 Ramal 7775 KM 302 | | | Cidra | PR | 00739 |
| 1942399 | Melendez Luna, Felix N. | Carr. 172 Ramal 7775 Km 32 | | | Cidra | PR | 00739 |
| 2106356 | Melendez Luna, Felix N. | R R -1- BOX 2258-1 | | | Cidra | PR | 00739 |
| 1970834 | Melendez Luna, Felix N. | RR-1- Box 2258-1 | | | Cidra | PR | 00739 |
| 2044398 | Melendez Luna, Felix N. | RR-1-Box 2258-1 | | | Cidra | PR | 00739 |
| 2065730 | MELENDEZ LUNA, FELIX N. | RR-1-BOX 2258-1 | | | CIDRA | PR | 00739 |
| 2031016 | Melendez Luna, Felix N. | R-R-1-Box 2258-1 | | | Cidra | PR | 00739 |
| 1942399 | Melendez Luna, Felix N. | RR-1 Box 2258-1 | | | Cidra | PR | 00739 |
| 2082910 | Melendez Luna, Hector | B1 Calle Los Almendros | | | Cidra | PR | 00739 |
| 2017401 | Melendez Luna, Hector | B-1 Calle Los Almendros | | | Cidra | PR | 00739 |
| 2083715 | Melendez Luna, Maria I | 11 Gautier Benitez | | | Cidra | PR | 00739 |
| 1869308 | Melendez Luna, Maria I | 11 Gautier Benitez | | | Cidra | PR | 00739 |
| 2122238 | Melendez Luna, Maria I. | 11 Gautier Benitez | | | Cidra | PR | 00739 |
| 1994097 | Melendez Luna, Maria I. | 11 Gautier Benitez | La Misma | | Cidra | PR | 00739 |
| 2070937 | MELENDEZ LUNA, WILFREDO | M7 CALLE 5 URB. VILLA NUEVA | La Misma | | CAGUAS | PR | 00727 |
| 2057048 | Melendez Luna, Wilfredo | M-7 5 Urb. Villa Nueva | | | Caguas | PR | 00727 |
| 1867896 | Melendez Luna, Wilfredo | M-7 5 Urb. Villa Nueva | | | CAGUAS | PR | 00727-6919 |
| 2013477 | Melendez Luna, Wilfredo | M7 Calle 5 Villa Nueva | | | Caguas | PR | 00727 |
| 2010748 | MELENDEZ MEDINA, ALVIN | PO BOX 1077 | | | BARRANQUITAS | PR | 00794 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit S

162nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 374903 | MELENDEZ MELENDEZ, ORLANDO | HC 44 BOX 13419 | BO CERCADILLA CARR 715 KM 5.0 | | CAYEY | PR | 00736 |
| 2060781 | MELENDEZ MELENDEZ, SONIA E | PO BOX 1021 | | | JAYUYA | PR | 00664 |
| 1965212 | Melendez Melendez, Sonia E. | c/o Sonia E. Melendez Melendez | P.O. Box 1021 J | | Jayuya | PR | 00664 |
| 2113496 | Melendez Melendez, Sonia E. | P.O. Box 1021 | | | Jayuya | PR | 00664 |
| 1907013 | Melendez Ortiz, Sugeily I. | 5504 Calle Flamboyan | | | Vega Boya | PR | 00693 |
| 1969186 | MELENDEZ ORTIZ, VICTOR | PO BOX 854 | | | OROCOVIS | PR | 00720 |
| 1906776 | MELENDEZ QUINONES, MILDRED | CALLE HH #LL 13 URB.ALTURAS de V.B. | | | VEGA BAJA | PR | 00693 |
| 323620 | MELENDEZ RAMOS, CARMEN | URB VEVE CALZADA | P13 CALLE 5 | | FAJARDO | PR | 00738-3732 |
| 2157119 | Melendez Ramos, Luis R. | HC 1 Box 4752 | | | Arroyo | PR | 00714 |
| 2002249 | MELENDEZ RIVERA , CARMEN D | PO BOX 801413 | | | COTO LAUREL | PR | 00780-1413 |
| 1973295 | MELENDEZ RIVERA , JESSICA | PO BOX 1086 | | | OROCOVIS | PR | 00720 |
| 2122788 | MELENDEZ RIVERA , MARCOS A | BALCONES DE CAROLINA | APT 3176 CALLE VERGEL 19 | | CAROLINA | PR | 00987 |
| 1940413 | Melendez Rivera, Anixa | PO Box 1557 | | | Juana Diaz | PR | 00795 |
| 1841232 | Melendez Rivera, Jessica | P.O. Box 1086 | | | Orocovis | PR | 00720 |
| 2058544 | Melendez Rivera, Wanda | Urb. Villa El Salvador | Marginal Casa A-2 | | San Juan | PR | 00921 |
| 1992756 | Melendez Rodriguez , Luz Nahir | Urb. El Madrigal calle 8-I #2 | | | Ponce | PR | 00730 |
| 613446 | MELENDEZ RODRIGUEZ, ANTONIO | HC 1 BOX 6231 | | | OROCOVIS | PR | 00720 |
| 2088096 | MELENDEZ RODRIGUEZ, LUZ NAHIR | URB. EL MADRIGAL | CALLE 8-I #2 | | PONCE | PR | 00730 |
| 2076465 | Melendez Rodriguez, Luz Nahir | Urb El Madrigal | Calle 8-I #2 | | Ponce | PR | 00730 |
| 1907486 | Melendez Rodriguez, Maria C. | PO Box 322 | | | Aibonito | PR | 00705 |
| 2005191 | Melendez Rosario, Ana | HC 02 Box 12570 | | | Aguas Buenas | PR | 00703-9603 |
| 608391 | MELENDEZ ROSARIO, ANA | HC 2 BOX 12570 | | | AGUAS BUENAS | PR | 00703-9603 |
| 608391 | MELENDEZ ROSARIO, ANA | HC 2 BOX 12570 | | | AGUAS BUENAS | PR | 00703-9603 |
| 1957756 | Melendez Rosario, Jose S. | HC 74 Box 6727 | | | Cayey | PR | 00736 |
| 2148237 | Melendez Rosario, Raul Nicolas | P.O. Box 402 | | | Aguirre | PR | 00704 |
| 2141289 | Melendez Sanchez, America | Bo Vallas Torres #68 | | | Mercedita | PR | 00725-2117 |
| 2141362 | Melendez Sanchez, Orlando | Bo: Vallas Torres #68 | | | Mercedita | PR | 00715-2117 |
| 1951572 | Melendez Tavarez, Gloria | A 51 Calle 12 Valencia | | | Bayamon | PR | 00959 |
| 2095100 | Melendez Torres, Margarita | #C30 St. | Urb. Treasure Valley | | Cidra | PR | 00739 |
| 2047121 | Melendez Torres, Margarita | Calle C30 Apt 1575 | | | Cidra | PR | 00739 |
| 2157198 | Melendez, Efrain | Urb Las Antilla Calle Puerto Rico A-6 | | | Salinas | PR | 00751 |
| 2110011 | Melendez, Elisandra | HC 05 Box 5432 | | | Juana Diaz | PR | 00795 |
| 2157091 | MELENDEZ, JUAN | URB 10S ANTILLAS | CALLE PUETO RICO A6 | | SALINAS | PR | 00751 |

Exhibit S

162nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1995981 | Melendez, Maria Magdalena | 130 Calle 22 De Junio | | | Moca | PR | 00676 |
| 2110495 | MELERO SANTIAGO, MAGDALENA | URB LAS MARIAS | B5 CALLE 1 | | SALINAS | PR | 00751 |
| 2054294 | Mena Torres, Maria T. | Bo. Campo Alegre C/Juan Martinez E-17A | | | Ponce | PR | 00716 |
| 1939441 | MENDEZ ACEVEDO, NANCY | CALLE IRENE AO-39 | VILLA RICA | | BAYAMON | PR | 00959 |
| 2068413 | Mendez Acevedo, Nancy | A039 c/Irene Villa Rica | | | Bayamon | PR | 00959 |
| 1179810 | MENDEZ AYALA, CARMEN M | P.O. BOX 1599 | | | LARES | PR | 00669 |
| 235645 | MENDEZ CAMILO, JANNETTE | VILLAS DE CANEY | CALLE 21, P-12 | | TRUJILLO ALTO | PR | 00976 |
| 2115985 | Mendez Cruz, Aida I. | F3 Calle 6 Urb. Venturini | | | San Sebastian | PR | 00685 |
| 2103493 | MENDEZ CUEVAS, MARGARITA | 192 GUAYANES ST. | | | HORMIGUEROS | PR | 00660 |
| 2110009 | Mendez Delvalle, Victor R | HC 08 Box 82505 | | | San Sebastian | PR | 00688 |
| 2070589 | Mendez Figueroa, Ana A. | Calle 2 D3 | | | Cidra | PR | 00739 |
| 1896242 | Mendez Figueroa, Ana A. | Calle 2 D 3 | | | Cidra | PR | 00739 |
| 1907270 | MENDEZ GONZALES, MARIA DEL C | URB VISTA MONTES C-1 | PO BOX 1199 | | CIDRA | PR | 00739 |
| 2068208 | Mendez Gonzalez, Gisel | HC-05 Box 104482 | | | Moca | PR | 00676 |
| 1907537 | MENDEZ GONZALEZ, MARIA DEL C | URB. VISTA MONTES C-1 | PO BOX 1199 | | CIDRA | PR | 00739 |
| 2124653 | Mendez Guzman, Gloria E. | 920 Ave. Jesus T. Pinero | Cond. Las Americas Park | Apt. 1514 | San Juan | PR | 00921 |
| 1000494 | MENDEZ GUZMAN, GLORIA E. | COND LAS AMERICAS PARK I | 920 AVE JESUS T PINERO STE 1 | | SAN JUAN | PR | 00921-1918 |
| 1670292 | Mendez Hernandez, Wilson | 8693 Jobos Ave | | | Isabela | PR | 00662 |
| 1938558 | Mendez Martinez, Martin | Urb. Mountain View C-9 Calle #14 | | | Carolina | PR | 00987 |
| 2148880 | Mendez Muniz, Ramon | HC-6 Buzon 13048 | | | San Sebastian | PR | 00685 |
| 886780 | MENDEZ PEREZ, BRUNILDA | URB LAS MARGARITAS 6 | | | ISABELA | PR | 00662 |
| 2023681 | Mendez Perez, Wanda | 16 Paseo Gauiotas Urb. Sol y mar | | | Isabela | PR | 00662 |
| 2025906 | Mendez Perez, Wanda Zoe | 16 Paseo Gauiotas Urb. Sol y mar | | | Isabela | PR | 00662 |
| 2039183 | Mendez Perez, Wanda Zoe | 16 Paseo Gaviotas Urb. Sol y Mar | | | Isabela | PR | 00662 |
| 2014837 | Mendez Ramos, Wanda | Urb. Villas de las Praderas | Calle del Calibri #29 | | Rincon | PR | 00677 |
| 2073279 | Mendez Ramos, Wanda | Urb. Villas de las Pradevas | calle del colibri #29 | | Rincon | PR | 00677 |
| 2116680 | Mendez Rivera, Orlando | HC03 Box 17395 | | | Quebradillas | PR | 00678 |
| 1998846 | Mendez Rodriguez, Adelaida | 1719 Arkansas Urb San Gerardo | | | San Juan | PR | 00926 |
| 2141342 | Mendez Rodriguez, Gilberto | Calle #6 Casa 109 Manzanilla | | | Juana Diaz | PR | 00795 |
| 2141342 | Mendez Rodriguez, Gilberto | HC 02 Box 8494 | | | Juana Diaz | PR | 00795 |
| 2141198 | Mendez Rodriguez, Manuel | 3184 Calle Turpial | | | Ponce | PR | 00716 |

Exhibit S

162nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 326770 | MENDEZ RUBIO, MARIA M. | URB. EL DORADO | CALLE B B28 | | SAN JUAN | PR | 00926 |
| 326770 | MENDEZ RUBIO, MARIA M. | URB. EL DORADO | CALLE B B28 | | SAN JUAN | PR | 00926 |
| 326770 | MENDEZ RUBIO, MARIA M. | URB. EL DORADO | CALLE B B28 | | SAN JUAN | PR | 00926 |
| 326771 | MENDEZ RUBIO, WILLIAM B | EL DORADO | CALLE B B 28 | | RIO PIEDRAS | PR | 00926 |
| 326771 | MENDEZ RUBIO, WILLIAM B | EL DORADO | CALLE B B 28 | | RIO PIEDRAS | PR | 00926 |
| 326771 | MENDEZ RUBIO, WILLIAM B | EL DORADO | CALLE B B 28 | | RIO PIEDRAS | PR | 00926 |
| 1769370 | MENDEZ SANCHEZ, HECTOR | PO BOX 2013 | | | AGUADA | PR | 00602 |
| 2118518 | Mendez Sanchez, Hector | P O BOX 2013 | | | AGUADA | PR | 00602 |
| 2123690 | MENDEZ SANTIAGO, CARMEN IRIS | BOX 9442 | | | BAYAMON | PR | 00960 |
| 2123690 | MENDEZ SANTIAGO, CARMEN IRIS | Carr 167 Km 10 | | | Bayamon | PR | 00957 |
| 2123690 | MENDEZ SANTIAGO, CARMEN IRIS | Carr 167 Km 10 | | | Bayamon | PR | 00957 |
| 2122239 | Mendez Santiago, Carmen Iris | Carr. 167 Km 10 | | | Bayamon | PR | 00957 |
| 1913378 | Mendez Santiago, Carmen Iris | P.O. Box 9442 | | | Bayamon | PR | 00960 |
| 2122239 | Mendez Santiago, Carmen Iris | PO Box 9442 | | | Bayamon | PR | 00960 |
| 1997275 | Mendez Santiago, Elsa Maria | PO Box 167 | | | San Lorenzo | PR | 00754-0167 |
| 1848130 | Mendez Santiago, Rafael | Urb. Sabanera | 405 Miramelinda | | Cidra | PR | 00739 |
| 1848130 | Mendez Santiago, Rafael | Departamento Educacion - Region Caguas | Edif. Gubernamental Calle Rafael Cordero | Apt. 398 | Caguas | PR | 00725 |
| 2023524 | Mendez Torres, Daniel | Urb. Brisas del Guayanes Otono 124 | | | Penuelas | PR | 00624 |
| 327044 | MENDEZ VARGAS, ZAIDA | HC 3 Box 30420 | | | AGUADILLA | PR | 00603 |
| 1083677 | MENDEZ, REINALDO RE | HC 04 BOX 18147 | | | CAMUY | PR | 00627 |
| 803296 | Mendoza Cabrera, Mayra L. | Urb. Estacias de Tortuguero | 521 Calle Tulipa | | Vega Baja | PR | 00692 |
| 1989796 | Mendoza Cardona, Nereida | Bzn 592 Barrio Carrizales | | | Aguada | PR | 00602 |
| 327245 | MENDOZA DIAZ, ISABEL | URB. ALTURAS DEL ALBA | CALLE AMANECER | 10303 | VILLALBA | PR | 00766 |
| 1752207 | Mendoza Diaz, Miriam | Res. Tormo Diego Blog 3 Apt. 47 | | | Ponce | PR | 00730 |
| 1849783 | MENDOZA DIAZ, MIRIAM I. | RES. TORMAS DIEGO | BLOG 3 APT.47 | | PONCE | PR | 00730 |
| 2130002 | Mendoza Rivera, Maritza I | Hc-04 Box 16317 | | | Camuy | PR | 00627 |
| 1639340 | Mendoza Rodriguez, Maribel L. | P.O. Box 1124 | | | Cidra | PR | 00739 |
| 1866154 | MENDOZA-VICENTE, GLADYS | URB. SABANA GARDENS 21-12 CALLE 17 | | | CAROLINA | PR | 00983-2939 |
| 1846415 | MENDOZA-VICENTE, MARGARITA | PO BOX 79038 | | | CAROLINA | PR | 00984-9038 |
| 1846415 | MENDOZA-VICENTE, MARGARITA | 90 CALLE ASTROS URB. LOS ANGELES | | | CAROLINA | PR | 00979 |
| 327628 | MENENDEZ PORTALATIN, SANDRA I | LEVITTOWN | VALPARAISO, CALLE 4 J#23 | | TOA BAJA | PR | 00949 |
| 713211 | Menendez Vera, Maria | 831 Manantiales | | | Mayaguez | PR | 00680-2362 |

Exhibit S

162nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 713211 | Menendez Vera, Maria | HC-7 Box 26092 | | | Mayaguez | PR | 00680 |
| 2073792 | Meracado Velez, Evelyn | Urb. San Francisco #159 Calle San Benito | | | Yauco | PR | 00698 |
| 1879150 | Mercado Alicea, Carmen Elena | Calle Edna Casa E10 | Glenview Gardens | | Ponce | PR | 00730 |
| 1918991 | Mercado Allende, Jose E | Po Box 43001 Dept 189 | | | Rio Grande | PR | 00745 |
| 1904347 | Mercado Aviles, Jose A. | HC 37 Box 4584 | | | Guanica | PR | 00653 |
| 2091817 | Mercado Bamundi, Jose M. | HC-09 Box 4408 | | | Sabana Grande | PR | 00637 |
| 1908863 | Mercado Banos, Adelaida | Estancias Yidomar | Calle Comet V-4 | | Yauco | PR | 00698 |
| 1908863 | Mercado Banos, Adelaida | PO Box 642 | | | Yauco | PR | 00698 |
| 1849293 | Mercado Beniquez, Alma N | PO Box 206 | | | Isabela | PR | 00662 |
| 1912989 | Mercado Camacho, Juan Hilario | HC 02 Box 10281 | | | Yauco | PR | 00698 |
| 2017310 | Mercado Castro, Vilma | HC 05 Box 5397 | | | Yabucoa | PR | 00767 |
| 2118223 | Mercado Cirino, Sarahi | PO Box 197 | | | Loiza | PR | 00772 |
| 1696915 | MERCADO COLON, ELSA | URB ESTANCIAS DEL SUR | J-13 CAPA PRIETO | | JUANA DIAZ | PR | 00795 |
| 1696539 | MERCADO COLON, ELSA | URB. ESTANCIAS DEL SUR | J-13 CAPA PRIETO | | JUANA DIAZ | PR | 00795 |
| 1696539 | MERCADO COLON, ELSA | HC 07 B232202 | | | JUANA DIAZ | PR | 00795 |
| 1696915 | MERCADO COLON, ELSA | HC02 B2.32202 | | | JUANA DIAZ | PR | 00795 |
| 1918390 | MERCADO COLON, MARIA L | P.O. BOX 82 | | | OROCOVIS | PR | 00720 |
| 2136484 | MERCADO CORTES, ANEUDI | HC 58 BOX 14114 | BO NARANJO | | AGUADA | PR | 00602 |
| 2136486 | Mercado Cortes, Aneudi | Hc 58 Box 14114 | | | Aguada | PR | 00602 |
| 1756421 | MERCADO CORTES, EDWIN | 3140 TURPIAL VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 1733121 | MERCADO CORTES, EDWIN | 3140 TURPIAL VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 1939380 | Mercado Cruz, Carmen M | HC 03 Box 11209 | | | Juana Diaz | PR | 00795 |
| 1843312 | Mercado Cruz, Carmen M | HC 03 BOX 11209 | | | Juana Diaz | PR | 00795 |
| 2024985 | Mercado Cruz, Carmen M. | HC 03 Box 11209 | | | Juana Diaz | PR | 00795 |
| 2038846 | Mercado Cruz, Carmen M. | HC 03 Box 11209 | | | Juana Diaz | PR | 00795 |
| 2091985 | MERCADO CRUZ, CARMEN MARIE | HC 03 BOX 11209 | | | JUANA DIAZ | PR | 00795 |
| 2127191 | MERCADO CRUZ, MARGARITA | O-24 # 13 | URB LAGOS DE PLATA | | TOA BAJA | PR | 00949 |
| 1995469 | MERCADO CRUZ, MARGARITA | O-24 CALLE 13 | URB LAGOS DE PLATA | | TOA BAJA | PR | 00949 |
| 2083015 | MERCADO CRUZ, NAHIR | 8B ABELARDO DIAZ LOIZA | | | PONCE | PR | 00730 |
| 1986637 | Mercado Cruz, Nahir | 8B Abelardo Díaz Loiza | | | Ponce | PR | 00730 |
| 1940631 | Mercado Cruz, Nahir | 8B Abelardo Díaz Loiza | | | Ponce | PR | 00730 |
| 2024665 | Mercado Cruz, Nereida | 141 Calle Nardo Estancia de La Fuente | | | Toa Alta | PR | 00953 |

Exhibit S

162nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2028440 | Mercado Cruz, Nereida | 141 Nardo Estancias de la Fuente | | | Toa Alta | PR | 00953 |
| 2108791 | MERCADO DIAZ, ISUANNETTE | P O BOX 8112 | | | PONCE | PR | 00732 |
| 2117968 | Mercado Diaz, Isuannette | PO Box 8112 | | | Ponce | PR | 00732 |
| 2117968 | Mercado Diaz, Isuannette | Cooperativa Padre Mcdonald's | #cuenta: 29086 | #Ru4a 221582213 | Ponce | PR | 00717 |
| 2108791 | MERCADO DIAZ, ISUANNETTE | COOPERATIVA PADRE MCDONALDS | #CUERTO 29086 | #RUTA 221582213 | PONCE | PR | 00717 |
| 1855230 | Mercado Feliciano , Sonia | Urb Starlight Calle Rigel 4639 | | | Ponce | PR | 00717-1443 |
| 1801388 | MERCADO FELICIANO, NELSON | URB. PASEO SOL Y MAR 515 CALLE SIRENITA | | | JUANA DIAZ | PR | 00795 |
| 1902560 | Mercado Garcia, Roselyn | #950 Calle Aibonito | | | San Juan | PR | 00909 |
| 328471 | MERCADO GONZALEZ , LUIS M | 3 CALLE VISTA ALEGRE | COMUNIDAD COTTO | | ISABELA | PR | 00662 |
| 328471 | MERCADO GONZALEZ , LUIS M | CARR #474 INTERIOR BO. COTTO CALLE CAOBA #208 | | | ISABELA | PR | 00662 |
| 1640471 | Mercado Gonzalez, Ricardo | 11 Notthingham Ct. | | | Reading | PA | 19601 |
| 1984585 | Mercado Guadalupe, Jessica | 2 F 12 Calle Francisco Mendez | Bairoa Park | | Caguas | PR | 00727 |
| 2001826 | Mercado Guido, Katherine | Villa Carolina 67-57 Calle 55 | | | Carolina | PR | 00985-4929 |
| 1085496 | MERCADO JANETTE, RIVERA | HC 1 BOX 3042 | | | VILLALBA | PR | 00766-9701 |
| 2073295 | MERCADO LAUREANO, ZENAIDA | VILLA LAS MERCEDES | B-5 CALLE ROSA | | CAGUAS | PR | 00725 |
| 1980412 | Mercado Laureano, Zenaida | B5 Calle Rosa Villa Tao Mercedes | | | Caguas | PR | 00725 |
| 2128828 | Mercado Lopez, Cindy I. | 7571 Sand Lake Pointe Loop | Apt. 105 | | Orlando | FL | 32809 |
| 2128775 | Mercado Lopez, Cindy I. | 7571 Sand Lake Pointe Loop | Apt. 105 | | Orlando | FL | 32809 |
| 2128828 | Mercado Lopez, Cindy I. | HC 5 Box 24129 | | | Lajas | PR | 00667 |
| 2128775 | Mercado Lopez, Cindy I. | HC-5 Box 24129 | | | Lajas | PR | 00667 |
| 1949742 | MERCADO LOPEZ, LYDIA M | PO BOX 54 | | | AIBONITO | PR | 00786 |
| 2066053 | Mercado Lopez, Rosalina | Box 247 | | | La Plata | PR | 00786 |
| 2082842 | Mercado Martinez, Nydia I. | Urb. Las Marias Calle D #36 | | | Juana Diaz | PR | 00795 |
| 1969170 | Mercado Matos, Madeline | HC 03 Box 11595 | | | Penuelas | PR | 00624 |
| 2092264 | Mercado Matos, Madeline | HC03 Box 11595 | | | Penuelas | PR | 00624 |
| 1946758 | MERCADO MATOS, MADELINE | HC03 Box 11595 | | | PENUELAS | PR | 00624 |
| 2014489 | Mercado Melendez, Nahir Denisse | M-30 Calle 8 | Urb. Villa El Encanto | | Juana Diaz | PR | 00795 |
| 1851827 | Mercado Melendez, Sandra I. | HC-02 Box 11116 | | | San German | PR | 00683 |
| 1781403 | MERCADO MERLE, NORA E | P.O. BOX 602 | BO. JACABOA | | PATILLAS | PR | 00723 |
| 328825 | MERCADO MERLE, NORA E | P.O. BOX 602 | BO. JACABOA | | PATILLAS | PR | 00723 |
| 328833 | MERCADO MIRANDA, ADELAIDA | HC 60 BOX 29242 11 | | | AGUADA | PR | 00602 |

Exhibit S

162nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2110264 | MERCADO MORALES, ANDREA | P.O. BOX 8921 | | | PONCE | PR | 00732 |
| 1874491 | MERCADO MORALES, ERIC OMAR | HC 37 BOX 4647 | | | GUANICA | PR | 00653 |
| 1938155 | Mercado Morales, Maria N. | Urb. Alts. del Alba c-Atardecer 10927 | | | Villalba | PR | 00766 |
| 1933110 | Mercado Morales, Zoraida | 53 Calle Mercurio | | | Ponce | PR | 00730-2826 |
| 1909388 | Mercado Olavarria, Ernick | 2657 Tetuan Villa Del Carmen | | | Ponce | PR | 00716 |
| 2060248 | MERCADO ORTIZ, IRIS M. | HC-03 BOX 8636 | | | BARRANQUITAS | PR | 00794 |
| 2097498 | Mercado Ortiz, Myriam M. | Ext. Sta. Elena | T-7 Calle Jaguey | | Guayanilla | PR | 00656 |
| 1790201 | Mercado Osorio, Iris M. | HC-01 Box 3597 | | | Loiza | PR | 00772-9712 |
| 2050106 | Mercado Padilla, Elvira | PO Box 2138 | | | Hatillo | PR | 00659 |
| 671185 | Mercado Padilla, Isabel | P.O. Box 5000 #29 | | | San German | PR | 00683 |
| 2040645 | Mercado Quiles, Angel Miguel | Urb. Villa Machuelo | Apt L-1 | | Ponce | PR | 00730 |
| 1702543 | MERCADO QUINONES, CARLOS | HC 7 BOX 71155 | | | ARECIBO | PR | 00612 |
| 1809851 | MERCADO RAMIREZ, RAQUEL | HC02 BOX 10981 | | | MAYAGUEZ | PR | 00680 |
| 1948480 | MERCADO RAMOS, CAMILLE O | PO BOX 388 | | | PATILLAS | PR | 00723 |
| 2087733 | Mercado Rivera, Ada I. | P.O. Box 88 | | | La Plata | PR | 00786 |
| 2130313 | MERCADO RIVERA, MIGDALIA | PO BOX 737 | | | ADJUNTAS | PR | 00601 |
| 1117360 | MERCADO RIVERA, MIGDALIA | PO BOX 737 | | | ADJUNTAS | PR | 00601 |
| 2130236 | Mercado Rivera, Migdalia | PO Box 737 | | | Adjuntas | PR | 00601 |
| 331758 | MERCADO RIVERA, MIGDALIA | PO BOX 737 | | | ADJUNTAS | PR | 00601 |
| 2130353 | Mercado Rivera, Migdalia | PO Box 737 | | | Adjuntas | PR | 00601 |
| 1813958 | Mercado Rivera, Ricardo | Comunidad La Prra | 44083 | | Manati | PR | 00674 |
| 1963462 | Mercado Rodriguez, Ferdinand | HC-01 Box 8296 | | | Penuelas | PR | 00624 |
| 857959 | MERCADO RODRIGUEZ, JONATHAN | PO BOX 335336 | | | PONCE | PR | 00733-5336 |
| 1229122 | MERCADO RODRIGUEZ, JONATHAN | PO BOX 335336 | | | PONCE | PR | 00733-5336 |
| 1792326 | MERCADO RODRIGUEZ, JONATHAN | PO BOX 33536 | | | PONCE | PR | 00733-5336 |
| 1858798 | Mercado Roman, Ivonne | Calle Roble #220 Magina | | | Sabana Grande | PR | 00637 |
| 2038560 | Mercado Roman, Nancy | 1729 Calle Adam Summit Hills | | | San Juan | PR | 00920 |
| 1878572 | Mercado Rosario, Radoika | HC 01 9206 | | | Bajadero | PR | 00616 |
| 5094 | MERCADO RUIZ, ADA | URB LOS CAOBOS | 2135 CALLE NOGAL | | PONCE | PR | 00716 |
| 2026727 | Mercado Ruiz, Alicia | 20 Urb. San Jose Calle 7 | | | Sabana Grande | PR | 00637 |
| 1999860 | MERCADO SALAMANCA, CARLOS A | P.O. Box 2030 | | | ISABELA | PR | 00662 |
| 1620894 | MERCADO SANCHEZ , ROSALY M. | URB. ALTAGRACIA | CALLE PALOMA | K 10 | TOA BAJA | PR | 00949 |
| 1800510 | Mercado Sanchez, Alicia | Bo. Basas Maravillas | Calle Las Alexendras K-18 | | Mercedita | PR | 00715 |

Exhibit S

162nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1877855 | MERCADO SANTOS , EDWIN | 4158 SANTA TERESITA CALLE SANTA ANA | | | PONCE | PR | 00731 |
| 1650882 | Mercado Silva, Zoraida | Porticos de Guaynabo | 1 Calle Villegas 2302 | | Guaynabo | PR | 00971 |
| 1650882 | Mercado Silva, Zoraida | Depto. Educacion | Ave. Tnte. Cesar Gonzalez, esq. | Calle Juan Calaf Urb. Tres Monjitas | San Juan | PR | 00901 |
| 1070469 | MERCADO SOTO, NILDA I | HC 04 BOX 19639 | | | CAMUY | PR | 00627 |
| 2054691 | Mercado Tivu, Luis F. | P.O. Box 1992 | | | Yauco | PR | 00698 |
| 2144660 | Mercado Torres, Angel | HC06 Box 9009 | | | Juana Diaz | PR | 00795 |
| 1948901 | MERCADO TORRES, MANRIQUE | 132 RESIDENCIAS COSTAS DEL ATLANTICO | | | ISABELA | PR | 00662 |
| 1773563 | Mercado Vargas, Luis G. | Departamento De Educacion | 41 Calle Las Martinez, Sector Cantera | | Ponce | PR | 00730 |
| 1957683 | Mercado Vega, Hector | HC-01 Box 4060 | | | Villalba | PR | 00766 |
| 1930913 | MERCADO VELAZQUEZ, ANGEL A | BO. GUAMA | CARR 362 KM 2.4 INT | | SAN GERMAN | PR | 00683 |
| 1930913 | MERCADO VELAZQUEZ, ANGEL A | PO BOX 3044 | | | SAN GERMAN | PR | 00683 |
| 2113179 | MERCADO VELEZ, EVELYN | URB SAN FRANCISCO #159 | CALLE SAN BENITO | | YAUCO | PR | 00698 |
| 2077202 | Mercado Velez, Evelyn | Urb. San Francisco #159 | Calle San Benito | | Yauco | PR | 00698 |
| 1874937 | Mercado Velez, Evelyn | Urb. San Francisco # 159 | Calle San Bonito | | Yauco | PR | 00698 |
| 2031618 | Mercado, Cinthia | P.O. Box 2088 | | | Aibonito | PR | 00705 |
| 1880918 | Mercado-Quintana, Luis Angel | Luis Angel Mercada Quintana | Carr 311 Km 3.9 Int CandeAvila | | Cabo Rojo | PR | 00623-9720 |
| 1880918 | Mercado-Quintana, Luis Angel | HC 02 Box 22312 | | | Cabo Rojo | PR | 00623-9720 |
| 879456 | Merced Acevedo, Adalberto | HC 03 Box 15385 | | | Aguas Buenas | PR | 00703 |
| 2009589 | Merced Colon, Josefina | PO Box 392 | | | Augas Buenas | PR | 00703 |
| 1988899 | MERCED COTTO , LUIS A | PO Box 371354 | | | Cayey | PR | 00737-1354 |
| 1910362 | Merced Cotto, Luis A | PO Box 371354 | | | Cayey | PR | 00737-1354 |
| 1794262 | Merced Febles, Maritza | PO Box 643 | | | Saint Just Station | PR | 00978 |
| 2024660 | Merced Guzman, Sylvia | 9 Calle Vergel Apto. 2112 | | | Carolina | PR | 00987 |
| 1354857 | Merced Mateo, Maria A | Urb Reparto San Jose Calle 5 A15 | | | Gurabo | PR | 00778 |
| 1979135 | Merced Santos, Olga I. | HC 5 Box 6825 | | | Aguas Buenas | PR | 00703 |
| 2070696 | Merced Soto, Mayra | 2122 Cond Vista Real II | | | Caguas | PR | 00727-7809 |
| 1988719 | Merced Soto, Mayra | 2122 Cond. Vista Real 2 | | | Caguas | PR | 00727-7809 |
| 1992052 | Mercedes Guzman, Leonor | Urb. Santa Juana II | Calle 2016 | | Caguas | PR | 00725 |
| 1988663 | Mercucci Ortiz, Lillibeth | Urb. Alturas Del Cafetal | Calle Orquidea E-2 | | Yauco | PR | 00698 |
| 1569372 | MERCUCCI TORRES, VANESSA | ESPECIALISTA DE CALIDAD Y SEGURIDAD DE ALIMENTOS | AUTORIDAD DE TIERRAS - FIDA | URB. ESTANCIAS DEL BOSQUE 317 | CIDRA | PR | 00739 |
| 2062780 | Merejo Alejo, Elizabeth | P.O. Box 4039 | | | Ponce | PR | 00733 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 23 of 34

Exhibit S

162nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2123662 | MERLE CINTRON, JOSE H. | CALLE 3 47 SANTA MONICA | | | BAYAMON | PR | 00957 |
| 1908807 | Mestre Rivera, Sylvia | Apartado 923 | | | Las Piedras | PR | 00771 |
| 926025 | MI CARDONA, MILDRED | 28 BARRIO SANTA ROSA 3, | SECTOR LOS RIVERA CARRETERA 833, KM. 11.1 | | GUAYNABO | PR | 00969 |
| 926025 | MI CARDONA, MILDRED | PO BOX 2093 | | | GUAYNABO | PR | 00970 |
| 2047385 | MILAGROS APONTE, CARMEN | P.O. BOX 9475 | | | CAGUAS | PR | 00726 |
| 1849779 | MILAGROS VELEZ, IRIS | I-23 CARTIER LA QUINTA | | | YAUCO | PR | 00698 |
| 2146581 | Milan Collazo, Luis | 108 Calle Progreso | | | Santa Isabel | PR | 00757 |
| 2146581 | Milan Collazo, Luis | HC-01 Box 6461 | | | Santa Isabel | PR | 00757 |
| 1888850 | MILEIDA TIRADO SANTOS, MYRIAM | URB. HACIENDA BORINQUEN | 705 ALMUNDO ST | | CAGUAS | PR | 00725 |
| 2128543 | Milian de Jesus, Ramonita | P.O. Box 192 | | | Patillas | PR | 00723 |
| 1995385 | Millan Cruz, Isauro | Urb. Los Robles | Calle 3 E-10 | | Gurabo | PR | 00778 |
| 2078147 | Millan Ferrer, Claribel S. | Urayoan II-10 Pargue del Monte | | | Caguas | PR | 00727 |
| 1891203 | Millan Garcia, Leigh U. | E-5 Celeste | | | Gurabo | PR | 00778 |
| 1859082 | Millan Garcia, Leigh V. | E-5 Celeste | Urb Horizontes | | Gurabo | PR | 00778 |
| 1920452 | Millan Martinez, Deny Javier | HC-05 Box 25028 | | | Lajas | PR | 00667 |
| 2140861 | Millan Martinez, Ramon Luis | HC6 Box 4036 | | | Ponce | PR | 00731-9687 |
| 2145715 | Millan Ortiz, Jose Luis | HC06 Box 24086 | | | Ponce | PR | 00731-9606 |
| 1843657 | MILLAN PACHECO, MILAGROS | HC 9 BOX 3047 | | | PONCE | PR | 00731-9728 |
| 1844629 | Millan Ramos, Marybelin | HC-02 Box 8083 | | | Guayanilla | PR | 00656 |
| 2145119 | Millan Santiago, Orlando | PO Box 800 882 | | | Coto Laurel | PR | 00780 |
| 1202769 | Millan Soto, Evelyn | P.O. Box 325 | | | Ceiba | PR | 00735 |
| 2035860 | Millan Valette, Priscilla I. | Calle Estrella #1436 Apto. 201 | | | San Juan | PR | 00907 |
| 2035860 | Millan Valette, Priscilla I. | PO Box 192092 | | | San Juan | PR | 00919-2098 |
| 1837752 | MILLAN VAZQUEZ, CLARIBEL | PO BOX 691 | | | SAN GERMAN | PR | 00683 |
| 2131025 | Millan, Ramonita | HC 02 Box 231762 | | | Caguas | PR | 00725 |
| 2130687 | Miller Rivera, Eric | Urb. San Martin Calle 4 E -10 | | | Juana Diaz | PR | 00795 |
| 1970783 | Millet Abreu, Angela I. | P.O. Box 2223 | | | Isabela | PR | 00662 |
| 2012718 | Millete Perez, Maria M. | Apt. 211 | | | Angeles | PR | 00611 |
| 2129230 | Millon Ferrer, Lucy M. | Calle San Mateo C-16 Notre Dame | | | Caguas | PR | 00725 |
| 2075509 | Millon Ferrer, Lucy M. | San Mateo C-16 Notre Dame | | | Caguas | PR | 00725 |
| 2077540 | Mirabel Roberts, Lourdes | PMB 149 PO 70344 | | | San Juan | PR | 00936-7344 |
| 1874824 | MIRANDA BENIQUEZ, VERONICA | APT.406 | COND. LAS PRIMAVERAS | | CAROLINA | PR | 00985 |

Exhibit S

162nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1969869 | Miranda Candanedo, Ivan | HC-01 Box 10363 | | | Coamo | PR | 00769 |
| 1808988 | Miranda Candanedo, Ivan | HC-01 Box 10363 | | | Coamo | PR | 00769 |
| 2034338 | Miranda Cartagena, Zoraida M | 98 Calle Colibri, Chalets de Bairoa | | | Caguas | PR | 00727-1272 |
| 1917374 | Miranda Castro, Luis M. | AC-42-Nebraska, Urb Caguas Norte | | | Caguas | PR | 00725 |
| 1789706 | Miranda Colon, Enid A | PO BOX 1502 | | | Guayama | PR | 00784 |
| 1726961 | Miranda Gandia, Aracelis | 14 Entrada Arenas | | | Jayaya | PR | 00664 |
| 1938166 | Miranda Gandia, Aracelis | 14 Entrada Arenas | | | Jayuya | PR | 00664 |
| 2087277 | MIRANDA GONZALEZ, FRANCISCO | URB. LA HACIENDA | CALLE MEDIA LUNA #12 | | CAGUAS | PR | 00725 |
| 2117880 | Miranda Gonzalez, Francisco | Urb. La Hacienda | Calle Media Luna #12 | | Caguas | PR | 00725 |
| 1902457 | MIRANDA INZARRY, ISMAEL | #310 CALLE SAN FERNANDO | URB. SAN FRANCISCO II | | YAUCO | PR | 00698 |
| 1943235 | MIRANDA IRIZARRY, ISMAEL | URB SAN FRANCISCO II | 310 CALLE SAN FERNANDO | | YAUCO | PR | 00698 |
| 1804344 | Miranda Irizarry, Ismael | Urb. San Francisco II | 310 Calle San Fernando | | Yauco | PR | 00698 |
| 1988216 | Miranda Jimenez, Jose M. | 733 16 Parcelas Toa Vaca | | | Villalba | PR | 00766 |
| 1988216 | Miranda Jimenez, Jose M. | HC - 2 Box 5431 | | | Villalba | PR | 00766 |
| 1943152 | Miranda Jimenez, Jose M. | 733 16 Parcelas Toavoca | | | Villalsa | PR | 00766 |
| 1943152 | Miranda Jimenez, Jose M. | HC-2 Box 5431 | | | Villalsa | PR | 00766 |
| 2146488 | Miranda Lebron, Ramon | Calle Segunda #232 | | | Aguirre | PR | 00704 |
| 1888476 | MIRANDA LEON, MOISES | A23 CALLE 5 | JARDINES SANTO DOMINGO | | JUANA DIAZ | PR | 00795 |
| 713125 | MIRANDA LOPEZ, MARIA M | PO BOX 976 | | | AGUADA | PR | 00602-0976 |
| 1880281 | Miranda Melendez, Carmen | F-46 Calle B Reparto Mantellano | | | Cayey | PR | 00736 |
| 2013466 | Miranda Melendez, Carmen | F-46 Calle B Reparto Montellano | | | Cayey | PR | 00736 |
| 1909901 | Miranda Melendez, Carmen | F-46 Calle B-Reparto Montellano | | | Cayey | PR | 00736 |
| 1111703 | MIRANDA MELENDEZ, MARIA | PO BOX 103 | | | COROZAL | PR | 00783-0103 |
| 2132145 | Miranda Melendez, Maria M | PO Box 1062 | | | Arroyo | PR | 00714-1062 |
| 1053562 | MIRANDA MELENDEZ, MARIA M. | PO BOX 1062 | | | ARROYO | PR | 00714-1062 |
| 1922046 | Miranda Miranda, Luz T. | HC 3 Box 8197 | | | Barranguitas | PR | 00794 |
| 1907964 | Miranda Miranda, Marta R. | PO Box 1321 | | | Orocovis | PR | 00720 |
| 2054148 | Miranda Miranda, Sandra | P.O. Box 1321 | | | Orocovis | PR | 00720 |
| 1918901 | Miranda Morales, Carlos M | Urb.Sombras del Real Calle Ausubo #208 | | | Coto Laurel | PR | 00780 |
| 2023976 | Miranda Morell, Jorge Alberto | RR-5 Calle 28 | | | Ponce | PR | 00716 |
| 2117358 | Miranda Olmeda, Victor M. | P.O. Box 221 | | | Orocovis | PR | 00720 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 25 of 34

Exhibit S

162nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1918474 | Miranda Olmeda, Victor M. | PO Box 221 | | | Orocovis | PR | 00720 |
| 2075653 | Miranda Oquendo, Frances | HC 1 BOX 6588 | | | Ciales | PR | 00638-9651 |
| 2136426 | Miranda Ortiz, David E. | HC 6 Box 2073 | | | Ponce | PR | 00731 |
| 2136426 | Miranda Ortiz, David E. | Urb. Hacienda San Jose c/ Paraiso # 5 | | | Ponce | PR | 00731 |
| 1727010 | Miranda Pacheco, Myrna | Urb. Santa Maria Calle 29 | G14 Hacendia La Conception | | Guayanilla | PR | 00656 |
| 1902783 | Miranda Pacheco, Myrna | Urb. Santa Maria Calle 29 G14 - Hacienda La Concepcion | | | Guayanilla | PR | 00656 |
| 1778288 | Miranda Ramos, Marisol | PO Box 8403 | | | Humacao | PR | 00792 |
| 1778288 | Miranda Ramos, Marisol | L5 Flamboyán | | | Naguabo | PR | 00718 |
| 1967943 | MIRANDA RIVERA, OMAR ALEXIS | 239 URB. HACIENDA FLORIDA | | | YAUCO | PR | 00698 |
| 1797694 | Miranda Rodriguez , Carmen | 7436 Perpetuo Socorro Urb. Santa Maria | | | Ponce | PR | 00717 |
| 1834702 | Miranda Rodriguez, Carmen | 7436 Perpetuo Socorro | Urb. Santa Maria | | Ponce | PR | 00717 |
| 1220259 | MIRANDA RODRIGUEZ, ISMAEL | PO BOX 458 | | | LOIZA | PR | 00772 |
| 2157604 | Miranda Rodriguez, Jose Ismael | HC-01 Box 4923 | | | Juana Diaz | PR | 00795 |
| 2012598 | Miranda Romero, Rubimar L | 2109 Calle Monaco | Apt. 207-C | | Ponce | PR | 00716-3925 |
| 2086494 | MIRANDA RONDON, NILDA E. | P.O. BOX 2026 | | | CEIBA | PR | 00735-2026 |
| 613997 | Miranda Santiago, Aracelis | 230 Cipres Est. Juana Diaz | | | Juana Diaz | PR | 00795 |
| 613997 | Miranda Santiago, Aracelis | 230 Cipres Est. Juana Diaz | | | Juana Diaz | PR | 00795 |
| 613997 | Miranda Santiago, Aracelis | PO Box 443 | | | Juana Diaz | PR | 00795 |
| 2057739 | MIRANDA SANTIAGO, ARACELIS | 230 CIPRES EST. JUANA DIAZ | | | JUANA DIAZ | PR | 00795 |
| 2057739 | MIRANDA SANTIAGO, ARACELIS | PO BOX 443 | | | JUANA DIAZ | PR | 00795 |
| 2157612 | Miranda Santiago, Jesus | HC01 Box 5021 | | | Santa Isabel | PR | 00757 |
| 1861302 | Miranda Torres, Marta E | PO Box 1321 | | | Orocovis | PR | 00720 |
| 2076624 | Miranda Vazquez, Enid | Calle 3 G-23 Urb. San Rafael | | | Caguas | PR | 00728 |
| 1998357 | MIRANDA VEGA, EVELYN | COND JARDINES ALTAMESA | 1AVE SAN ALFONSO APT B4 | | SAN JUAN | PR | 00921 |
| 2032315 | MIRANDA VELEZ, AELIS IRMINA | A3-8 CALLE 43 URB BONNE VILLE MANOR | | | CAGUAS | PR | 00725-4840 |
| 2055774 | Miranda Velez, Aelis Irmina | A3-8 Calle 43 | Urb. Bonn. Manor | | Caguas | PR | 00727-4840 |
| 1905078 | MIRANDA VELEZ, AELIS IRMINA | A3-8 CALLE 43 URB. BONN. MANOR | | | CAGUAS | PR | 00727-4840 |
| 1955393 | Miranda Velez, Aelis Irmina | A3-8 Calle 43 Urb. Bonn. Manor | | | Caguas | PR | 00727-4840 |

Exhibit S

162nd Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1941311 | Miranda Velez, Sandra M. | P.O. Box 966 | | | Sabana Hoyas | PR | 00688 |
| 336424 | Miranda Zaragoza, Carmen L | HC 08 | Buzon 3304 | | Sabana Grande | PR | 00637 |
| 1646870 | Miranda, Bernardina | 16129 Four Lakes Lane | | | Montverde | FL | 34756 |
| 1885193 | Miranda, Pablo | HC 10 Box 8151 | | | Sabana Grande | PR | 00637 |
| 2110223 | Miranda-Luna, Maria D. | PO Box 1674 | | | Aibonito | PR | 00705 |
| 2110223 | Miranda-Luna, Maria D. | PO Box 190759 | | | San Juan | PR | 00919-0759 |
| 1779299 | Misla Valentin, Fancisco J | Urb Monte Bello 4031 Majestad | | | Hormigueros | PR | 00660 |
| 1867005 | Mitchell Gagot, Zakira Hermes | 210 Santa Monica Dr. Apt. D | | | Columbus | OH | 43213 |
| 1989013 | Moctezuma Candelario, Pablo | HC 70 Box 49126 | | | San Lorenzo | PR | 00754 |
| 1066304 | MOISES MATOS HERNANDEZ | Carr 162 Bo. Lasto | | | AIBONITO | PR | 00705 |
| 1066304 | MOISES MATOS HERNANDEZ | PO Box 558 | | | Aibonito | PR | 00705 |
| 2043446 | Mojica Casanova, Carmen | Bo. Juan Gonzalez K26.9. Rio Grande | | | Rio Grande | PR | 00745 |
| 2043446 | Mojica Casanova, Carmen | P.O.Box 1353 Rio Grande | | | Rio Grande | PR | 00745 |
| 1958401 | Mojica Colon, Myrna M. | Box 1158 | | | Juncos | PR | 00777 |
| 1980134 | Mojica Colon, Myrna M. | Box 1158 | | | Juncos | PR | 00777 |
| 2107303 | Mojica Colon, Myrna M. | Box 1158 | | | Juncos | PR | 00777 |
| 1980134 | Mojica Colon, Myrna M. | Calle Basilia Velazquez | | | Juncos | PR | 00777 |
| 2107303 | Mojica Colon, Myrna M. | Oficina Distito Juncos | Calle Basilia Velazquez | | Juncos | PR | 00777 |
| 1776488 | Mojica Diaz, Gloria | Q20 Calle 22 Villa Universitaria | | | Humacao | PR | 00791 |
| 2033825 | Mojica Diaz, Medelicia | PO Box 524 | | | Humacao | PR | 00792 |
| 2024489 | Mojica Nazario, Gamary F. | Bo Celado | Carr 943 km 3.0 | | Gurabo | PR | 00775 |
| 1992534 | Mojica Rivera, Socorro | Box 1537 | | | Juncos | PR | 00777 |
| 1865098 | Mojica Rodriguez, Alexis | H.C. 02 Box 23830 | | | Mayaguez | PR | 00680 |
| 1865098 | Mojica Rodriguez, Alexis | H.C. 02 Box 23830 | | | Mayaguez | PR | 00680 |
| 2003099 | MOJICA TORRES, FELIX | HC9 BOX 1781 | | | PONCE | PR | 00731 |
| 1941289 | Mojica-Tirado, Ivette | PO Box 800748 | | | Coto Laurel | PR | 00780-0748 |
| 1787078 | Molina Berrios, Maria M. | PO Box 1811 | | | Vega Alta | PR | 00692 |
| 1837737 | MOLINA ECHEVARRIA, MOISES | HC03 BOX 33740 | | | HATILLO | PR | 00659-9611 |
| 2074208 | Molina Garcia, Clotilde | La Plena Calle Los Caobos | | | Mercedita | PR | 00715 |
| 1979915 | MOLINA IRIZARRY, SANDRA | 267 MERCEDES SUAU BO. SALUD | | | MAYAGUEZ | PR | 00680 |
| 1932058 | Molina Jimenez, Ana T. | HC-02 Box 12103 | | | Aguas Buenas | PR | 00703 |
| 2007911 | MOLINA MALDONADO, YAMARIS | PO BOX 646 | | | BAJADERO | PR | 00616 |
| 1999840 | Molina Maldonado, Yamaris | P.O. Box 646 | | | Bajadero | PR | 00616 |

Exhibit S

162nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2042094 | Molina Maldonado, Yamaris | PO Box 646 | | | Bajadero | PR | 00616 |
| 2087828 | Molina Martinez, Julio | Urb Santiago Apostol- K1 | | | Santa Isabel | PR | 00757 |
| 2039460 | Molina Martinez, Rosa A | PO Box 602 | | | Penuelas | PR | 00624 |
| 1871416 | Molina Martinez, Rosa A. | P.O. Box 602 | | | Penuelas | PR | 00624 |
| 2004886 | MOLINA OCASIO, GILBERTO | HC 2 BOX 8951 | | | OROCOVIS | PR | 00720-9411 |
| 2052609 | Molina Ocasio, Gilberto | HC-02 Box 8951 | | | Orocovis | PR | 00720-9411 |
| 2048587 | Molina Otero, Isila | Paseos de Jacaranda | 15450 Calle Flamboyan | | Santa Isabel | PR | 00757-9624 |
| 1795158 | Molina Pagán, Javier | PO Box 2066 | | | Utuado | PR | 00641 |
| 2066678 | Molina Pagan, Nixsa | HC-01 Box 2720 | | | Jaquay | PR | 00664 |
| 1822943 | MOLINA RUIZ , ALFREDO | CARR 685 KM 0.9 | CONDOMINIO NUEVES VILLAS DEL MANATI | BUZON 208, APT R302 | MANATI | PR | 00674 |
| 1855839 | MOLINA TORRES, MARIA MARGARITA | 9 PARC JAUCA | | | SANTA ISABEL | PR | 00757-2716 |
| 804179 | MOLINARI VAZQUEZ, CARMEN | HC 1 BOX 6632 | BO. MACANÁ CARR. 132 KM 3.8 INT | | GUAYANILLA | PR | 00656 |
| 2029914 | Molinari Vazquez, Carmen | Bo Macana Carr 132 Km 3.8 Int. | HC 1 Box 6632 | | Guayanilla | PR | 00656 |
| 1917121 | Molini Santos, Carlos A. | Valle Alto 2163 Calle Colina | | | Ponce | PR | 00730-4127 |
| 2020303 | MOLTALOR CARABALLO, EMMA G | HC01 BOX 3127 BAMO CAPOS | | | ADJUNTAS | PR | 00601 |
| 1944272 | MONCHE COLON, RAMON | D #53 F | | | JUANA DIAZ | PR | 00785-1701 |
| 2121022 | Monnios Morales, Jose F. | HC-01 Box 9982 | | | San Sebastian | PR | 00685 |
| 2041189 | Monoz Camaels, Mildred | Hacienda Concordia c/rosa | #11235 | | Santa Isabel | PR | 00757 |
| 1793480 | Monroig Jimenez, Iris Ivette | 205 Urb. Alturas de Adjuntas | | | Adjuntas | PR | 00601 |
| 1960804 | Monroig Jimenez, Iris Ivette | 205 Urb. Alturas de Adjuntas | | | Adjuntas | PR | 00601 |
| 1960093 | Monroig Jimenez, Iris Ivette | 205 Urb. Alturas de Adjuntas | | | Adjuntas | PR | 00601 |
| 2080243 | Monroig Velez, Milagros del C. | PO Box 182 | | | San Sebastian | PR | 00685 |
| 2110293 | Monroing Reyes, Jason W | PO Box 3655 | | | Vega Alta | PR | 00692 |
| 2110293 | Monroing Reyes, Jason W | HC-33 P.O. Box 5267 | | | Dorado | PR | 00646 |
| 2043264 | Monsegur Velez, Luisa D. | P.O. Box 920 | | | Yauco | PR | 00698 |
| 1872476 | Monserrate Flecha, Frank | HC-01 Box 6516 | Collores | | Las Piedras | PR | 00771 |
| 1991438 | MONSERRATE ROSADO, TOMAS | F-3 CALLE 5 | URB. VILLA DEL CARMEN | | GURABO | PR | 00778 |
| 1898006 | Monserrate Vicens, Nilsa E. | Calle 2 Casa E-27 | | | Humacao | PR | 00791 |
| 1952948 | Montalban Roman, Pedro L. | PO Box 4068 | | | PUERTO REAL | PR | 00740 |
| 2060269 | Montaldo Aponte, Betzaida | Urb Estancia del Golf Club Calle Luis A Morales #622 | | | Ponce | PR | 00730-0536 |
| 2063740 | Montaloo Montaloo, Gricel | HC 8 Box 2854 | | | Sabana Grande | PR | 00637 |

Exhibit S

162nd Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2081547 | MONTALVO AMIEL, FELIX R | PO BOX 4292 | | | PONCE | PR | 00733 |
| 1930689 | Montalvo Baez, Lizzette | P.O. Box 584 | | | Sabana Grande | PR | 00637 |
| 1853452 | Montalvo Caceres, Claribel | B88 Villa Real | | | Cabo Rojo | PR | 00623-3005 |
| 1977029 | MONTALVO CACERES, JOSE E. | # 62 Quintana | | | MAYAGUEZ | PR | 00680 |
| 1863226 | Montalvo Caceres, Zaida | 3129 Atalaya Urb. Alturas Mayaguez | | | Mayaguez | PR | 00682-6252 |
| 2092095 | Montalvo Caraballo, Emma G. | HC 01 Box 3127 B Capaez | | | Adjuntas | PR | 00601 |
| 1946517 | Montalvo Casiano, Norma | Calle Rafael de Milan #24 | | | Sabana Grande | PR | 00637 |
| 2069959 | Montalvo Garcia, Luis M. | PO Box 561399 | | | Guayanilla | PR | 00656 |
| 1047454 | MONTALVO GARRIGA, MADELYN | CARR. 139 KML HMD MARIGUEZ | | | PONCE | PR | 00730 |
| 1047454 | MONTALVO GARRIGA, MADELYN | P.O. BOX 2000 SUITE 20 | | | MERCEDITA | PR | 00715 |
| 1934841 | Montalvo Gaudino, Obed A | 2da Ext Punto Oro Pacifico 6379 | | | Ponce | PR | 00728 |
| 1879683 | MONTALVO GUAY, MARGARITA | PO BOX 560158 | | | GUAYANILLA | PR | 00656 |
| 1049763 | MONTALVO GUAY, MARGARITA | PO BOX 560158 | | | GUAYANILLA | PR | 00656 |
| 1993640 | Montalvo Juarbe, Rosa V | PO Box 4153 | | | Aguadilla | PR | 00605 |
| 2091395 | MONTALVO MATIAS, ISABEL | HC1 BOX 331 | | | ADJUNTAS | PR | 00601 |
| 2088489 | MONTALVO MENDEZ, GLADYS I | P.O. BOX 955 | | | SABANA GRANDE | PR | 00637 |
| 1847056 | Montalvo Millan, Damaris | # 9 Callek | | | Ensenada | PR | 00647 |
| 2103833 | MONTALVO MONTALVO, GRICEL | HC 8 BOX 2854 | | | SABANA GRANDE | PR | 00637 |
| 208183 | MONTALVO MONTALVO, GRICEL | HC 8 BOX 2854 | | | SABANA GRANDE | PR | 00637 |
| 2093165 | MONTALVO MONTALVO, GRICEL | HC 8 BOX 2854 | | | SABANA GRANDE | PR | 00637 |
| 340448 | Montalvo Montalvo, Rafael J | Urb Santa Maria | D 17 Calle 4 | | San German | PR | 00683 |
| 340448 | Montalvo Montalvo, Rafael J | Urb. Villa alba I-24, Calle 11 | | | Sabana Grande | PR | 00637 |
| 420596 | MONTALVO MONTALVO, RAFAEL J. | URB VILLA ALBA | I 24 CALLE 11 | | SABANA GRANDE | PR | 00637 |
| 2130639 | Montalvo Munoz, Brenda | 2608 Las Carrozas | Urb Perla del Sur | | Ponce | PR | 00717-0427 |
| 2023426 | Montalvo Nieves, Raul | HC-02 Box 5404 | | | Penuelas | PR | 00624 |
| 2114527 | Montalvo Nieves, Remi | Bombero -/ Maestro | Curpode Bomberos | Dept. Educacion | San Juan | PR | 00936 |
| 2105428 | Montalvo Nieves, Ricardo | HC-02 Box 6451 | | | Guayanilla | PR | 00656-9714 |
| 1978132 | Montalvo Padilla, Olga I. | PO. Box 560454 | | | Guayanilla | PR | 00656 |
| 1911822 | Montalvo Padilla, Olga I. | P.O. Box 560454 Bo Quebradas | | | Guayanilla | PR | 00656 |
| 1750785 | Montalvo Pagan, Maria M | 15 Paseo del Valle | | | Lajas | PR | 00667 |
| 1889006 | Montalvo Peralta, Gloria Y. | F-29 Calle 2 La Milagroia | | | Sabana Grande | PR | 00637 |
| 2148222 | Montalvo Pitre, Edwin | HC-05 Box 54824 | Bo Pozas | | San Sebastian | PR | 00685 |
| 2148926 | Montalvo Pitre, Miguel Angel | HC-05 Box 54830 | | | San Sebastian | PR | 00685 |

Exhibit S

162nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1983241 | Montalvo Ramos, Zoraida | Urb Alturas de Utuado #894 | | | Utuado | PR | 00641 |
| 1877986 | MONTALVO RIVERA, SONIA | HC 02 BOX 6620 | | | JAYUYA | PR | 00664 |
| 2000686 | MONTALVO RIVERA, SONIA | HC 02 BOX 6620 | | | JAYUYA | PR | 00664 |
| 2048564 | MONTALVO RIVERA, SONIA | HC 02 BOX 6620 | | | JAYUYA | PR | 00664 |
| 2032820 | Montalvo Rojas, Carmen L | PO Box 1011 | | | Sabana Grande | PR | 00637 |
| 2015426 | MONTALVO SAEZ, GLORIA | I-24 VILLA ALBA | | | SABANA GRANDE | PR | 00637-2525 |
| 2008283 | MONTALVO SAEZ, GLORIA E | URB VILLA ALBA | I 24 CALLE 11 | | SABANA GRANDE | PR | 00637 |
| 2047262 | Montalvo Saez, Iris Sandra | Urb. El Real Calle Reina 408 | | | San German | PR | 00683 |
| 1109193 | Montalvo Saez, Maria E | Urb Santa Maria | 151 Calle Pedro D Acosta | | Sabana Grande | PR | 00637 |
| 1913409 | Montalvo Saez, Maria E | Urb Santa Maria | 151 Calle Pedro De Acosta | | Sabana Grande | PR | 00637 |
| 2015454 | Montalvo Saez, Sonia I. | HC 10 Box 7568 | | | Sabana Grande | PR | 00637 |
| 2109892 | Montalvo Santiago, Gloria E | Urb. Jardines de Villa Alba #9 | | | Sabana Grande | PR | 00637 |
| 804326 | Montalvo Santiago, Gloria E. | Urb. Jardines de Villa Alba #9 | | | Sabana Grande | PR | 00683 |
| 1795196 | Montalvo Vega, Virgen Milagros | P.O. Box 1511 | | | San German | PR | 00683 |
| 1789929 | Montalvo Velez , Danilo | 45 Calle San Blas | | | Lajas | PR | 00667 |
| 1883947 | Montalvo Velez, Jose L | F-11 Calle 6 | Urb. Villa Alba | | Sabana Grande | PR | 00637 |
| 1946841 | Montalvo Velez, Jose L. | F-11 Calle 6 Urb. Villa Alba | | | Sabana Grande | PR | 00637 |
| 2074591 | Montalvo, Jorge Alvarez | 57 Villas De La Esperanza | | | Juana Diaz | PR | 00795-9621 |
| 1251947 | MONTANEZ CALIXTO, LUIS ALBERTO | HC 63 BUZON 5813 | | | PATILLAS | PR | 00723 |
| 2157535 | Montanez Camacho, Edwin | HC5-Box 4995 | | | Yabucoa | PR | 00767 |
| 2009152 | Montanez Dieppa, Milagros | P.O. Box 1211 | | | Gurabo | PR | 00778 |
| 2009152 | Montanez Dieppa, Milagros | Escuela Josefina Sitiriche | | | Gurabo | PR | 00778 |
| 1956068 | Montanez Dominguez, Antonia | Calle Guaraguao BB10 | | | Barceloneta | PR | 00617 |
| 1929446 | Montanez Dominguez, Antonia | Calle Guaraguao BB-10 | | | Barceloneta | PR | 00617 |
| 1929446 | Montanez Dominguez, Antonia | Urb. Villa Barcelona | Calle Guaraguao BB-10 | | Barceloneta | PR | 00617 |
| 2016310 | Montanez Figueroa, Rosalia | HC 30 Box 34333 | | | San Lorenzo | PR | 00754 |
| 2106083 | Montanez Franco, Eva M. | HC-04 Box 44374 | MSC 1550 | | Caguas | PR | 00727 |
| 742292 | Montanez Lopez, Ramon | Box 107 | | | Las Marias | PR | 00670 |
| 1977601 | Montanez Maldonado, Carmen M. | 200 Juncos Villas Palmeras | | | San Juan | PR | 00915 |
| 1765765 | Montañez Matta, Myrna S. | Calle E S -29 urb. El Rosario | | | Vega Baja | PR | 00693 |
| 2098116 | Montanez Ortiz, Jorge L | 806 C/ Vereda Del Prado | Urb Las Arboles | | Carolina | PR | 00987 |
| 2040066 | Montanez Parrilla, Yolanda | Urb. Bairoa Park | 2K-24 Celestino Sola | | Caguas | PR | 00727 |
| 2078054 | Montanez Parrilla, Yolanda | Urb. Bairoa Park | 2K-24 Celestino Sola | | Caguas | PR | 00727 |
| 2148214 | Montanez Reyes, Juan | Urb Villa del Carmen 550 Salamanca | | | Ponce | PR | 00716-2115 |
| 1780322 | Montanez Rodriguez, Aida | Hc-03 Boc 37572 | | | Caguas | PR | 00725 |

Exhibit S

162nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2099457 | Montanez Rodriguez, Haydee | PO Box 395 | | | Maricao | PR | 00606 |
| 1876778 | Montanez Suarez , Paulina | PO Box 548 | | | Aguirre | PR | 00704 |
| 1847506 | Montano Torres, Judith | Urb. Brisas del Mar Calle Almeja 0-33 | | | Guayama | PR | 00784 |
| 1885271 | MONTE VAZQUEZ, ANIBAL | URB LAS ALONDRAS | A37 CALLE 1 | | VILLALBA | PR | 00766-2302 |
| 1989070 | MONTERO MARTINEZ, CARMEN M. | G-1 5 URB. EL MADRIGAL | | | PONCE | PR | 00730-1418 |
| 1904443 | Montero Martinez, Carmen Maria | G1 5 Urb. El Madrigal | | | Ponce | PR | 00730-1418 |
| 1813535 | MONTERO MORALES, MARIA I | P.O. BOX 8708 | | | PONCE | PR | 00732 |
| 2142362 | Montero Perez, Luis A. | P.O. Box 4264 | | | Ponce | PR | 00733 |
| 1766307 | MONTERO RAMOS, ORLANDO | C-25 URB. MENDEZ | | | YABUCOA | PR | 00767-3907 |
| 1965905 | MONTERO RUIZ, SAMUEL | PMB 254 | 609 AVENIDA TITO CASTRO, STE 102 | | PONCE | PR | 00716-0200 |
| 2024781 | Montero Ruiz, Samuel | 609 Ave. Tito Castro | STE 102 PMB 254 | | Ponce | PR | 00716-0200 |
| 2094057 | Montery Morales, Modesta | HC-5 Box 6525 | | | Aguas Buenas | PR | 00703 |
| 2147911 | Montes Alicea, Luz A. | Urb Las Quinientas C/Perla 297 | | | Arroyo | PR | 00714 |
| 2148103 | Montes Alicea, Petra | Urb La Arboleda Calle 17 Casa 255 | | | Salinas | PR | 00751 |
| 1963123 | MONTES ALVARADO, PEDRO A | HC 1 BOX 3647 | | | VILLALBA | PR | 00266 |
| 1862647 | Montes Alvarado, Pedro A. | HC-1 - Box 3647 | | | Villalba | PR | 00766 |
| 1916846 | Montes Alvarado, Pedro A. | HC-1 Box 3647 | | | Villalba | PR | 00766 |
| 1960511 | Montes Alvarado, Pedro A. | HC-1 Box 3647 | | | VILLALBA | PR | 00766 |
| 1860571 | MONTES CINTRON, ALVIN | URB LAS ALONDRAS | A 37 CALLE 1 | | VILLALBA | PR | 00766 |
| 1475574 | Montes Cintron, Leticia | Urb Celina | E34 Calle 1 | | Ceiba | PR | 00735 |
| 341983 | MONTES CINTRON, LISANDRA | URB CELINA | E-34 CALLE 1 | | CEIBA | PR | 00735 |
| 1908115 | Montes Lopez, Carmen Nelida | PO Box 887 | | | Orocovis | PR | 00720 |
| 1884825 | Montes Lopez, Carmen Nelida | PO Box 887 | | | Orocovis | PR | 00720 |
| 1853618 | Montes Lopez, Carmen Nelida | PO Box 887 | | | Orocovis | PR | 00720 |
| 1889563 | Montes Rivera, Yamil | Apartado 1109 | | | Utuado | PR | 00641 |
| 1853667 | MONTES RIVERA, YAMIL | Aportaseo 1109 | | | UTUADO | PR | 00641 |
| 1944464 | MONTES SABATER, ZAIDA | R1 CALLE S | URB. JARDINES LAFAYETTE | | ARROYO | PR | 00714 |
| 1867122 | MONTES VALENTIN, FERNANDO | 3 A 14 | JARDINES DE ANASCO | | ANASCO | PR | 00610 |
| 1837862 | Montes Vazquez, Georgina | PO Box 1870 | | | Juana Diaz | PR | 00795 |
| 1820999 | Montes Vega, Angel R. | PO Box 1243 | | | Orocovis | PR | 00720 |
| 1995532 | Montes, Hiram | PO Box 911 | | | Anasco | PR | 00610 |
| 1953460 | MONTIJO ALVELO, GLORIA E. | P.O. BOX 271 | | | CIALES | PR | 00638 |
| 1976872 | Montijo Alvelo, Gloria E. | PO Box 271 | | | Ciales | PR | 00638 |

Exhibit S

162nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1797920 | Montijo Ruiz, Ivonne | PMB 160 P.I. Box 144035 | | | Arecibo | PR | 00614 |
| 1822199 | MONTIJO SANTIAGO, CINDY J. | 184 GLADIOLE JARDINES DE JAYUYA | | | JAYUYA | PR | 00664 |
| 1764841 | Montijo Villalobos, Mirta R | Urb. Tajaomar Calle # 1 B-5 | | | Morovis | PR | 00687 |
| 1764841 | Montijo Villalobos, Mirta R | PO Box 1267 | | | Morovis | PR | 00687 |
| 1738841 | Montilla Arroyo, Domingo | HC-2 Box 5023 | | | Penuelas | PR | 00624 |
| 2009013 | Montoya Moreno, Margarita | HC-03 Box 32252 | | | Aguada | PR | 00602 |
| 2023885 | Mora Pabon, Amarilys L. | Calle Majestad 5039 Monte Bello | | | Hormigueros | PR | 00660 |
| 2031990 | MORA REYES, WILFREDO | PO BOX 2175 | | | UTUADO | PR | 00641 |
| 2095093 | Mora Reyes, Wilfredo | PO Box 2175 | | | Utuado | PR | 00641 |
| 2031990 | MORA REYES, WILFREDO | 024 0 - 0 JDNES ARECIBO | | | ARECIBO | PR | 00612 |
| 2095093 | Mora Reyes, Wilfredo | 024 0-0 Jdnes Arecibo | | | Arecibo | PR | 00612 |
| 1899165 | MORALES ALIER, JOSE | VILLA UNIVERSITARIA | CALLE 12F18 | | HUMACAO | PR | 00791 |
| 2149261 | Morales Alvarado, Felix | PO Box 1097 | | | Salinas | PR | 00751 |
| 2146715 | Morales Antonetty, Eusebio | Calle Principal B02 Coco Viejo Buzo 111 | | | Salina | PR | 00751 |
| 2146705 | Morales Antonetty, Julian | Calle Principal Bozcocoviejo Buzo III S | | | Salinas | PR | 00751 |
| 2146719 | Morales Antonetty, Martin | Calle Principa Boz Cocoviejo Buzo 111 | | | Salina | PR | 00751 |
| 343076 | MORALES ARROYO, MARIA N | URB. DIPLO III | A-8 CALLE FLAMBOYAN | | NAGUABO | PR | 00718 |
| 343076 | MORALES ARROYO, MARIA N | URB. REIPLO 108 | CALLE FLAMBOYAN | | NAGUABO | PR | 00718 |
| 2041542 | Morales Aviles, Glenda L | PO Box 4683 | | | Aguadilla | PR | 00605 |
| 2000781 | Morales Ayala, Angel L. | Bo Lago Garzrs c/518 Km 5.9 | | | Adjuntas | PR | 00601 |
| 1936264 | MORALES AYALA, EDGAR | HC 3 BOX 5234 | | | ADJUNTAS | PR | 00601 |
| 1953391 | MORALES BAEZ, FELIX F. | URB VILLAS DE RIO CANAS | 1540 CALLE AMALIA PAOLI | | PONCE | PR | 00728 |
| 1788527 | Morales Baez, Felix F. | 1540 Amalia Paoli | | | Ponce | PR | 00728 |
| 1978447 | Morales Borrero , Carmen M. | HC1 Box 9200 | | | Guayanilla | PR | 00656-9413 |
| 2059552 | MORALES BORRERO, JENNY | BDA. GUAYDIA | 121 CALLE DR. ZAVALA | | GUAYANILLA | PR | 00656 |
| 1917599 | Morales Bravo, Carmen | PMB 006 Box 8901 | | | Hatillo | PR | 00659 |
| 2116441 | MORALES CALES, CARMEN LIGIA | DOS PINOS TOWN HOUSE | CALLE 3-I 13A | | SAN JUAN | PR | 00923 |
| 1992830 | Morales Cardona, Carmen M. | HC 5 Box 5982 | | | Aguas Buenas | PR | 00703-9000 |
| 1712903 | Morales Cardona, Miriam | #5373 c/Bagazo Hada La Matilde | | | Ponce | PR | 00728 |
| 2099757 | MORALES CINTRON, EDGARDO | CALLE 7 E-9 | | | SANTA ISABEL | PR | 00757 |
| 804634 | MORALES CINTRON, NANCY | URB. PASEO SOL Y MAR 582 | CALLE ESMERALDA | | JUANA DIAZ | PR | 00795 |

Exhibit S

162nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2106987 | MORALES COLON, PEDRO J | HC 04 BOX 46681 | | | CAGUAS | PR | 00727 |
| 2113781 | Morales Colon, Pedro J. | HC 04 Box 46681 | | | Caguas | PR | 00727 |
| 2137123 | Morales Cora, Angela | D-2 calle 37 Ext. Parque Ecuestre | | | Carolina | PR | 00987 |
| 2114931 | MORALES CORDERO, FILOMENO | HC 01 BOX 5224 | | | BARCELONETA | PR | 00617 |
| 343667 | MORALES CORTES, BLANCA L | URB REPTO EL VALLE | 188 CALLE SAUCE | | LAJAS | PR | 00667 |
| 1943409 | MORALES CRUZ, DOMINIC | PO BOX 2085 | | | SALINAS | PR | 00751 |
| 2124859 | Morales Cruz, Ivette M | Urb. Villas Del Sol | Calle 6 D-7 | | Trujillo Alto | PR | 00976 |
| 2124678 | Morales Cruz, Ivette M. | Urb. Villas Del Sol | Calle 6 D-7 | | Trujillo Alto | PR | 00976 |
| 2125066 | Morales Cruz, Ivette M. | Urb. Villas Del Sol Calle 6 D-7 | | | Trujillo Alto | PR | 00976 |
| 2142307 | Morales Cruz, Luis | Vallas Sorre 116 | | | Ponce Mercedita | PR | 00715 |
| 1322972 | MORALES DE JESUS, CARMEN L | RR 11 BOX 4559 | | | BAYAMON | PR | 00956 |
| 1963452 | Morales DeJesus, Milagros | Box 2523 Buena Vista | | | Bayamon | PR | 00960 |
| 1876301 | Morales Diaz, Hector J. | Urb. Ext. La Fe | Calle San Felipe 22356 | | Juana Diaz | PR | 00795 |
| 710636 | MORALES DIAZ, MARIA DE LOS A | 84 JUPITER WONDERVILLE SAINT JUST | | | TRUJILLO ALTO | PR | 00976 |
| 1909924 | Morales Diaz, Pablo | Apartado 97 | | | Aguirre | PR | 00704 |
| 2129107 | Morales Febles, Miguel A. | Ext Urb Punto Oro | 4636 La Nina | | Ponce | PR | 00728 |
| 344187 | Morales Figueroa, Betsey L. | P.O. Box 758 | | | Cidra | PR | 00739-0758 |
| 1917540 | Morales Figueroa, Elizabeth | Bo. Pow Hondo Carr 109 Km 16 | | | Anasco | PR | 00610 |
| 1917540 | Morales Figueroa, Elizabeth | RR-5 Box 87 | | | Anasco | PR | 00610 |
| 2043588 | Morales Figueroa, Wanda Ivette | 128 Com-las 500tas Calle Topica | | | Arroyo | PR | 00714 |
| 2157393 | Morales Flores, William | Apartado 534 Central Aguirre | | | Aguirre | PR | 00704 |
| 2068742 | Morales Galarza, Ana L. | HC 6 Box 60310 | | | Aguadilla | PR | 00603-9803 |
| 1995306 | Morales Galarza, Ana L. | HC 6 Box 60310 | | | Aquadilla | PR | 00603-9803 |
| 2132276 | Morales Garcia, Carmen E. | 2356 Calle Loma | | | Ponce | PR | 00730 |
| 2060929 | Morales Gonzalez, Jessica | HC 4 Box 14248 | | | Moca | PR | 00676 |
| 238110 | MORALES GONZALEZ, JESSICA | HC 4 BOX 14248 | | | MOCA | PR | 00676 |
| 1758413 | Morales Gonzalez, Jose A. | 42594 Callejon Felipe Cruz | | | Quebradillas | PR | 00678 |
| 2011647 | Morales Gonzalez, Jose A. | 42594 Callejon Felipe Cruz | | | Quebradillas | PR | 00678 |
| 2145076 | Morales Gonzalez, Luis A. | HC 01 Box 5661 | | | Salinas | PR | 00751 |
| 2136772 | Morales Gonzalez, Luis Alberto | HC-763-Box 3917 | | | Patillas | PR | 00723 |
| 1721939 | Morales Gonzalez, Saira | PO Box 129 | | | Camuy | PR | 00627 |
| 1990279 | Morales Gonzalez, Yolanda | PO Box 1955 | | | Canovanas | PR | 00729-1955 |

Exhibit S

162nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2023926 | Morales Guzman, Carmen Zaida | Urb San Antonio 1741 Calle Doncella | | | Ponce | PR | 00728 |
| 2025631 | Morales Igartia, Armando Amador | PO Box 1485 | | | Moca | PR | 00676 |
| 2006389 | MORALES IGARTUA, ARMANDO AMADOR | PO BOX 1485 | | | MOCA | PR | 00676 |
| 1634343 | Morales Justiniano, Nancy | Urb. Monte Bello 6007 Calle Majestad | | | Hormigueros | PR | 00660 |
| 1993011 | Morales Lebron, Christian | HC-15 Box 15130 | | | Humacao | PR | 00791 |
| 344893 | MORALES LLANOS, GRICELA | CALLE 5 F-20 | URB. QUINTAS DE FAJARDO | | FAJARDO | PR | 00738 |
| 344903 | Morales Lopez, Alexis G. | HC-72 Box 3708 | | | Naranjito | PR | 00719 |
| 2082632 | MORALES LUGO , JUAN | RR2 BOX 3078 | | | ANASCO | PR | 00610 |
| 1515126 | MORALES LUGO, JAVIER H. | P.O. BOX 51 | | | OROCOVIS | PR | 00720 |
| 2091193 | Morales Lugo, Juan Carlos | HC 02 Box 8197 | | | Jayuya | PR | 00664-9612 |
| 2027474 | Morales Lugo, Juan Carlos | HC 02 Box 8197 | | | Jayuya | PR | 00664-9612 |
| 2141494 | Morales Maldonado, Abraham | Bo. Aguilita Calle 40 # 901 | Box HC-4-7594 | | Juana Diaz | PR | 00795 |
| 2117316 | MORALES MALDONADO, LISANDRA | 2242 C/ PARANA | URB. RIO CANAS | | PONCE | PR | 00728 |
| 1908252 | MORALES MALDONADO, MARIA | Q25 Calle 23 Urb. Madrigal | | | PONCE | PR | 00730-1446 |
| 2134622 | Morales Medina, Radames | HC 01 Box 6656 | | | Guayanilla | PR | 00656 |
| 1832507 | MORALES MEDINA, RADAMES | HC 1 BOX 6656 | | | GUAYANILLA | PR | 00656-9717 |
| 2015062 | Morales Melendez, Carmen M. | V Prades | 681 A Chavier St 8 | | San Juan | PR | 00924 |
| 2103656 | MORALES MORALES, ELBA | 4 B Urb. Campamento | | | Gurabo | PR | 00778 |
| 2000141 | Morales Morales, Luz Enid | 383 Soldado Libran | San Agustin | | San Juan | PR | 00923 |
| 2000141 | Morales Morales, Luz Enid | Ave. Tnte. César González | Calle Calaf | Urb. Tres Monjitas | San Juan | PR | 00919 |
| 1891687 | Morales Morales, Ramona | Apartado 352 | | | Las Marias | PR | 00670 |
| 2149633 | Morales Muniz, Julio | HC - 09 Box 2071 | | | Ponce | PR | 00731-9700 |
| 1873896 | Morales Muniz, Ramonita | HC 9 Box 3075 | | | Ponce | PR | 00731-9709 |
| 1818944 | Morales Negron, Cecilia | Bo Semil Carr. 514 Hm. km-1 Hm 8 | | | Villalba | PR | 00766 |
| 2037800 | Morales Negron, Jesus | HC 01 Box 3013 | | | Villalba | PR | 00766 |
| 1991756 | Morales Negron, Mirna | HC 03 Box 12055 | | | Juana Diaz | PR | 00795 |
| 2089306 | Muller Arroyo, Juanita | Box 6168 | | | Mayaguez | PR | 00681 |

**<u>Exhibit T</u>**

Exhibit T

163rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1952190 | MORALES NEGRON, MIRNA | HC 03 BOX 12055 | | | | JUANA DIAZ | PR | 00795 |
| 1979303 | Morales Negron, Ramon | HC01 Box 3295 | | | | Villalba | PR | 00766-9771 |
| 1902239 | Morales Nieves, Julia | Calle Jazmin #28 | | | | Patillas | PR | 00723 |
| 2065766 | Morales Nieves, Maria D. | HC 65 Box 6450 | | | | Patillas | PR | 00723 |
| 2105573 | Morales Ortiz, Gloribel | #2 Calle Pensamiento | Urb. Bella Vista | | | Aibonito | PR | 00705 |
| 1729591 | Morales Ortiz, Héctor L. | #621, calle #17, Urb. Vista Verde | | | | Aguadilla | PR | 00603 |
| 345930 | MORALES ORTIZ, IRIS N | HC-02 BOX 5228 | | | | GUAYAMA | PR | 00784 |
| 2144170 | Morales Ortiz, Jose A | Hc-01 Box 4654 | | | | Juana Diaz | PR | 00795 |
| 2076392 | Morales Ortiz, Nancy | 4691 Ave Constancia | Villa del Carmen | | | Ponce | PR | 00716-2262 |
| 1842519 | Morales Pabon, Georgina | Urb Salimar D5 | | | | Salinas | PR | 00751 |
| 1975846 | Morales Pabon, Georgina | Urb. Salimar D-5 | | | | Salinas | PR | 00751 |
| 1890695 | MORALES PADILLA, GLORYANN | HC 05 BOX 24395 | | | | LAJAS | PR | 00667 |
| 243079 | MORALES PAGAN, JEREMY | CALLE YARREL NN 18 | MANSIONES DE CAROLINA | | | CAROLINA | PR | 00987 |
| 1881825 | Morales Pagan, Marta A. | 154 Calle Ensanche Oriente | PMB 624 | | | Humacao | PR | 00791 |
| 2022468 | Morales Palermo, Carmen J. | 220 Estacion Boqueron Box 553 | | | | Boqueron | PR | 00622 |
| 1824936 | Morales Palermo, Carmen J. | 220 Estacion Box 553 | | | | Boqueron | PR | 00622 |
| 2073119 | MORALES PARSONS, CARLOS J. | 4535 NATACION-VILLA DELICIAS | | | | PONCE | PR | 00728 |
| 1797177 | MORALES PEREIRA, ERNESTA | 174 BO CERTENEJAS I | | | | CIDRA | PR | 00739-9068 |
| 1776596 | Morales Pereira, Ernesta | 174 Bo Certengas I | | | | Cidra | PR | 00739-9068 |
| 346163 | MORALES PEREZ, AMARILIZ | HC01 Box 3163 | | | | Lares | PR | 00669 |
| 346163 | MORALES PEREZ, AMARILIZ | 3163 PILETAS HC-01 | | | | LARES | PR | 00669 |
| 2104359 | MORALES PEREZ, JORGE | HC 1 BOX 6665 | | | | GUAYANILLA | PR | 00656 |
| 1799165 | Morales Perez, Tiaiyaris | Cond. First Plaza | Calle De Diego 254 Apt. 601 | | | San Juan | PR | 00925 |
| 2035482 | Morales Perez, Ruth V. | HG. 43 Monsita Ferrer 7 mon secc Levittown | | | | Toa Baja | PR | 00949 |
| 1984871 | Morales Perez, Sonia | RR8 Box 9327 | | | | Bayamon | PR | 00956 |
| 1990821 | MORALES PINEIRO, CHASITY A | URB VALENCIA | AK 25 CALLE 11 | | | BAYAMON | PR | 00959 |
| 1184790 | MORALES PINEIRO, CHASITY A. | URB. VALENCIA | AK 25 CALLE 11 | | | BAYAMON | PR | 00959 |
| 2096497 | Morales Puiles, Evelyn | 23 Calle 5 | Bda. La Plata | | | Comerio | PR | 00782 |
| 1912543 | MORALES RAMIREZ, BRENDA N. | PMB 372 P.O. BOX 5103 | | | | CABO ROJO | PR | 00623 |
| 1862339 | MORALES RAMOS, BETHSAIDA | 2224 CALLE 3F1 | REPARTO ALT DE PENUELAS I | | | PENUELAS | PR | 00624 |
| 1913946 | Morales Ramos, Bethsaida | 2224 Calle 3 F1 Reparto Alturasde Penuelas1 | | | | Penuelas | PR | 00624 |
| 2087808 | Morales Ramos, Elba I. | Urb Los Dominicos I-165 | Calle San Raymundo | | | Bayamon | PR | 00957 |
| 1970089 | MORALES RAMOS, SHEILA | QUINTAS DE FAJARDO F33 CALLE 5 | | | | FAJARDO | PR | 00738 |
| 1910546 | Morales Rios, Zoraida | Las Delicias 543, Alejandro Ordonez | | | | Ponce | PR | 00728 |
| 1779026 | Morales Rivera, Abner A. | Bo. Cedro Arriba Sec. Feijoo Car809 km7 Naranjito | PO Box 114 | | | Naranjito | PR | 00719 |
| 2059144 | Morales Rivera, Adalia | Box 9242 | | | | Caguas | PR | 00726 |
| 2059144 | Morales Rivera, Adalia | Bo. Caimito Carr. 842 Km 2.6 | | | | San Juan | PR | 00936 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit T

163rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1998619 | MORALES RIVERA, ERMALINA | HC-4 BOX 4333 | | | | LAS PIEDRAS | PR | 00711-0614 |
| 2010632 | MORALES RIVERA, ERMELINDA | HC 4 BOX 4333 | | | | LAS PIEDRAS | PR | 00771-9614 |
| 1996048 | Morales Rivera, Ermelinda | HC-4 Box 4333 | | | | Las Piedras | PR | 00771-9614 |
| 1972196 | Morales Rivera, Ermelinda | HC-4 Box 43333 | | | | Las Piedras | PR | 00771-9614 |
| 1007175 | MORALES RIVERA, IRAIDA | VILLA PRADES | 669 CALLE FELIPE GUTIERREZ | | | SAN JUAN | PR | 00924-2207 |
| 2014631 | Morales Rivera, Irma | Urb. MonteBello Calle Majestad #3029 | | | | Hormigueros | PR | 00660 |
| 2129666 | Morales Rivera, Jose Angel | Box 2625 | | | | San German | PR | 00683 |
| 1863219 | Morales Rivera, Lucia | Urb. Mansiones Calle 2 B-15 | | | | San German | PR | 00683 |
| 1952879 | Morales Rivera, Miguel A. | RR-1-Box 2742 | | | | Cidra | PR | 00739 |
| 878902 | MORALES RIVERA, NOELYS | PO BOX 1832 | | | | GUAYNABO | PR | 00970 |
| 878902 | MORALES RIVERA, NOELYS | PO BOX 42003 | | | | SAN JUAN | PR | 00940-2203 |
| 2097514 | Morales Rivera, Noria I. | Urb Los Robles Calle | Calle Cedro #180 | | | Moca | PR | 00676 |
| 2070056 | Morales Rivera, Raul | Ext Tord de Coamo Calle 15 A 14 | | | | Coame | PR | 00769 |
| 2079341 | Morales Rivera, Ricardo | Urb. San Martin Calle 3 #51 | | | | Patillas | PR | 00723 |
| 1734864 | Morales Rodriguez, Exon L. | PO Box 395 | | | | Lajas | PR | 00667 |
| 1844070 | Morales Rodriguez, Guanina | PO BOX 560070 | | | | Guayanilla | PR | 00656 |
| 1866651 | MORALES RODRIGUEZ, GUONINA | PO BOX 560070 | | | | GUAYANILLA | PR | 00656 |
| 1452082 | MORALES RODRIGUEZ, JOSE ENRIQUE | COND MUNDO FELIZ APT 611 | | | | IV CAROLINA | PR | 00979 |
| 254133 | MORALES RODRIGUEZ, JUAN N | CALLE A 321-22 BDA SANTA ANA | | | | GUAYAMA | PR | 00784 |
| 1983491 | Morales Rodriguez, Juana | PO Box 1015 | | | | Juncos | PR | 00777 |
| 1845909 | Morales Rodriguez, Luis A. | HC-73 | Box 5911 | | | Cayey | PR | 00736 |
| 1927073 | Morales Rodriguez, Margarita | RR 01 Box 10730 | | | | Orocovis | PR | 00720 |
| 1082187 | MORALES RODRIGUEZ, RAMONITA | URB BUENA VISTA | B23 | | | LARES | PR | 00669 |
| 1082187 | MORALES RODRIGUEZ, RAMONITA | 215 URB. ALTAMIRA | CALLE #10 J-7 | | | LARES | PR | 00669 |
| 1842818 | Morales Rodriguez, Ruben | Res-La Ceiba Bq.18 Apt.146 | | | | Ponce | PR | 00716 |
| 2091890 | Morales Roman , Mary Lou | P.O. Box 7386 | | | | Mayaguez | PR | 00681-7386 |
| 1845754 | MORALES ROSARIO, GLENDA | P O BOX 174 | | | | LA PLATA | PR | 00786 |
| 935258 | MORALES ROSARIO, ROSA | P.O.BOX 10172 | SANTURCE STATION | | | SAN JUAN | PR | 00908 |
| 1795360 | Morales Rullán, Rosedim J. | P O Box 2105 | | | | Utuado | PR | 00641 |
| 2012523 | Morales Sanchez, Nilsa I. | HC 02 Box 9913 | | | | Hormigueros | PR | 00660 |
| 2035107 | MORALES SANCHEZ, NILSA I. | HC 02 BOX 9913 | | | | HORMIGUEROS | PR | 00660 |
| 1723428 | MORALES SANTIAGO, IDELFONSO | HC 01 BOX 6640 | | | | GUAYANILLA | PR | 00656 |
| 1941691 | Morales Santiago, Josmarie | HC 04 Box 42481 | | | | Las Piedras | PR | 00771 |
| 1824059 | Morales Santiago, Lesly Enid | Sector Los Chinos #117 | | | | Ponce | PR | 00731 |
| 1819862 | Morales Santiago, Lesly Enid | Sector Los Chinos #117 | | | | Ponce | PR | 00731 |
| 1669596 | Morales Santiago, Lesly Enid | Sector Los Chinos #17 | | | | Ponce | PR | 00731 |
| 1952154 | Morales Santos, Adeliz | EMBALSE SAN JOSE | 442 HUESCA | | | SAN JUAN | PR | 00923 |
| 2045207 | MORALES SANTOS, MARIA ISABEL | CALLE 10 INTERIOR | H 42 A | PARCELA VANSCOY | | BAYAMON | PR | 00957 |
| 2103529 | Morales Soto, Tomas | PO Box 170 | | | | Patillas | PR | 00723 |
| 998349 | MORALES TORO, GILBERTO | PO BOX 94 | | | | MERCEDITA | PR | 00715-0094 |

Exhibit T

163rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2051172 | Morales Torres , Angel A. | HC 5 Box 5367 | | | | Yabucoa | PR | 00767 |
| 347858 | Morales Torres, Angelica | Urb. San Augusto Calle Santoni F-11 | | | | Guayanilla | PR | 00656-1612 |
| 2147693 | Morales Torres, Antonio | Box 43 | | | | Aguirre | PR | 00704 |
| 2143865 | Morales Torres, Felix Luis | HC-6 Box 8629 | | | | Juana Diaz | PR | 00795 |
| 1863222 | MORALES TORRES, FRANCES M | BOX 702 | | | | ANASCO | PR | 00610 |
| 1955793 | Morales Torres, Gladys | Avila 1117 La Rambla | | | | Ponce | PR | 00730 |
| 1954725 | Morales Torres, Gladys | Avila 1117 La Rambla | | | | Ponce | PR | 00730 |
| 1869890 | MORALES TORRES, MABEL A | B15 CALLE PALMA REAL | REPTO ANAIDA | | | Ponce | PR | 00716-2507 |
| 1979887 | MORALES VALENTIN, AISIER A. | 6TA SECCION LEVITTOWN | FN 34 CALLE MARIANO BRAU | | | TOA BAJA | PR | 00949 |
| 1226432 | MORALES VALENTIN, JESUS A | HC02 BOX 22705 | | | | SAN SEBASTIAN | PR | 00685 |
| 2131748 | Morales Valentin, Maria G. | Sector la sierra 10410 | Carr 348 | | | San German | PR | 00683 |
| 2131722 | Morales Valentin, Maria G. | Sector La Sierra 10410 | Carr 348 | | | San German | PR | 00683 |
| 2157106 | Morales Valles, Myriam Lyzette | HC 1 Box 4752 | | | | Arroyo | PR | 00714 |
| 1912858 | Morales Vargas, Mabel | 43 B | | | | Aguada | PR | 00602 |
| 1860588 | Morales Vargas, Mabel | 43 B | | | | Aguada | PR | 00602 |
| 2111093 | Morales Vazquez , Margarita | HC 72 Box 24342 | | | | Cayey | PR | 00736 |
| 2111093 | Morales Vazquez , Margarita | HC 72 Box 24342 | | | | Cayey | PR | 00736 |
| 2148059 | Morales Vazquez, Luis Daniel | Montesuria I Calle Laguna #166 | | | | Aguirre | PR | 00704 |
| 2102506 | Morales Vazquez, Margarita | HC 72 P.O.Box 24342 | | | | Cayey | PR | 00736 |
| 2004489 | MORALES VAZQUEZ, VICENTE | CALLE 7 E-19 BRISAS COMPANERO #2 | | | | TOA BAJO | PR | 00950 |
| 1902814 | MORALES VELEZ, ENVINIA | RR 04 BOX 5730 | | | | ANASCO | PR | 00610 |
| 1861191 | Morales Velez, Gustavo | 106 Grubbs Base Ramey | | | | Aguadilla | PR | 00603 |
| 1876386 | Morales Velez, Slyvia | 4706 Calle Genoveva Urb STA Teresita | | | | Ponce | PR | 00730 |
| 1932663 | MORALES, ISRAEL RODRIGUEZ | RR01 BUZON 681 | | | | ANASCO | PR | 00610 |
| 1994368 | Morales, Julia | Hc1 Buzon 11635 | | | | San Sebastian | PR | 00685 |
| 348372 | MORALES, OBDULIO | HC-03 BOX 33803 | | | | HATILLO | PR | 00659 |
| 1742163 | Moran Gomez, Angel Antonio | 1045 Luis Cordovachirino | | | | San Juan | PR | 00924 |
| 1763278 | MORAN HERNANDEZ, ROSA | COMUNIDAD MANANTIAL CALLE ROCIO | BUZON 459 | | | VEGA ALTA | PR | 00692 |
| 2000890 | Moran Nieves, Delia | Box 776 | | | | Hatillo | PR | 00659 |
| 1956662 | Morell Martell , Judith | 4335 Lafitec Chalet Punto Oro | | | | Ponce | PR | 00732-8621 |
| 2061445 | Morell Martell, Carlos | 897 Capitanejo Carr 1 Km 116 | | | | Juana Diaz | PR | 00795 |
| 1950549 | MORELL MARTELL, JUDITH | 4335 LAFITEC CHALET PUNTO ORO | | | | PONCE | PR | 00732-8621 |
| 1858870 | Morell Martell, Judith | 4335 Lafitee Chalet Punto Dro | | | | Ponce | PR | 00732-8621 |
| 2027706 | Morell Martell, Judith | 4335 Lafitec Chulet Punto Oro | | | | Ponce | PR | 00732-8621 |
| 1852955 | Morell Martell, Olga | 897 Capitanejo carr 1 Km. 116 | | | | Juana Diaz | PR | 00795 |
| 2004167 | Morell Molina, Maria | Urb Estancias del Laurel | Calle Acerola 3953 | | | Coto Laurel | PR | 00780-2257 |
| 2021711 | Morell Ramos, Luz L. | #1740 C/Cruzado Com. Pta Diamante | | | | Ponce | PR | 00728 |
| 2025118 | Morell Rivera, Rene | Res La Torre Buzon 43 | | | | Sabana Grande | PR | 00637 |
| 1944321 | Morelles Rivera, Migdalia | PO Box 3 | | | | Patillas | PR | 00723 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 28

Exhibit T

163rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1947991 | Moreno Abadia, Diego | HC 02 box 15827 | | | | Gurabo | PR | 00778 |
| 1981680 | Moreno Aviles, Aurea L. | HC 01 Box 4691 | | | | Rincon | PR | 00677 |
| 2047881 | Moreno Aviles, Aurea L. | HC 01 Box 4691 | | | | Rincon | PR | 00677 |
| 1957692 | Moreno Aviles, Aurea L. | HCO1 Box 4691 | | | | Rincon | PR | 00677 |
| 1836576 | Moreno Cintron, Eda M | B-20 Urb Villa del Caribe | | | | Santa Isabel | PR | 00757 |
| 2090295 | Moreno Cintron, Eda M. | B20 Urb Villa del Caribe | | | | Santa Isabel | PR | 00757 |
| 2065907 | Moreno Cintron, Eda Mayela | B-20 Urb Villa del Caribe | | | | Santa Isabel | PR | 00757 |
| 1824639 | Moreno Cintron, Eda Mayela | B-20 Urb. Villa del Caribe | | | | Santa Isabel | PR | 00757 |
| 2119509 | Moreno Diaz, Clara J | F-15 Calle Golondnna ext. Imawlada | | | | Toa Baja | PR | 00949 |
| 1987213 | MORENO DIAZ, LUIS A. | CALLE 27 2T2 MIRADOR BAIROA | | | | CAGUAS | PR | 00725 |
| 1874191 | MORENO DIAZ, RAFAEL | A23 CALLE D | | | | SAN JUAN | PR | 00926 |
| 2065293 | Moreno Galindo, Minelly | Urb. Condada Moderno | Calle 1 A-31 | | | Caguas | PR | 00725 |
| 2146524 | Moreno Giraud, Jose M | P.O. Box # 6001 | Suite # 064 | | | Salinas | PR | 00751 |
| 1978714 | Moreno Irizarry, Miguel A. | Y-7 Calle 21 Turabo Gardens | | | | Caguas | PR | 00727 |
| 2060937 | Moreno Ruiz, Neff Amid | Bo. Ensenada | Carr 413 Km03 | | | Rincon | PR | 00677 |
| 2060937 | Moreno Ruiz, Neff Amid | PO Box 18 | | | | Rincon | PR | 00677 |
| 2143599 | Moreno Sanchez, Natividad | HC01 Box 3895 | | | | Santa Isabel | PR | 00757 |
| 2144513 | Moreno Sanchez, Pablo | HC03 Box 16446 | | | | Coamo | PR | 00769 |
| 1853447 | Moreno Vega , Raul | Urb. Santa Teresita | 6105 Calle San Claudio | | | Ponce | PR | 00730-4452 |
| 1948973 | Morera Rivera, Nilsa I. | 144 Ave Campo Bello | | | | Cidra | PR | 00739-1550 |
| 1948973 | Morera Rivera, Nilsa I. | Universidad Puerto Rico | Ave Barcelo | | | Cayey | PR | 00736 |
| 2114800 | Moret Velazquez, Nilza E. | A-9 Jonico Ur. Villa Mar | | | | Guayama | PR | 00784 |
| 2114349 | Moreu Vazquez, Elsie | Calle Sgto Luis Medina #399 | Apt. 504 | | | San Juan | PR | 00918 |
| 2114349 | Moreu Vazquez, Elsie | Calle Sgto Luis Medina #399 | Apt. 504 | | | San Juan | PR | 00918 |
| 2114349 | Moreu Vazquez, Elsie | Calle 9 K 5 | | | | San Juan | PR | 00924 |
| 2069006 | Mori Rodriguez, Angel A. | HC 07 Box 30090 | | | | Juana Diaz | PR | 00795 |
| 1918335 | Mori Rodriguez, Jose A | 723 Tower Point Circle | | | | Lake Wales | FL | 33859 |
| 1955483 | Mori Rodriguez, Jose A. | 723 Tower Point Circle | | | | Lake Wales | FL | 33859 |
| 2056564 | Mori Sepulveda, Aned L. | HC 07 - Box 30090 | | | | Juana Diaz | PR | 00795 |
| 1880147 | Mori Sepulveda, Aned L. | HC 07 Box 30090 | | | | Juana Diaz | PR | 00795 |
| 1683337 | MORLA RIOS, EVERLING | 500 PASEO MONACO | APT 155 | | | BAYAMON | PR | 00956 |
| 1917046 | Morrabal Santiago, Marta | Jardines de Monte Olivo | 422 Calle Atenea | | | Guayama | PR | 00784 |
| 2027613 | MOSCOSO CASIANO, ROBERTO | HC 4 BOX 7657 | | | | JUANA DIAZ | PR | 00795 |
| 1951738 | Moura Medina, Lucila | 2 #220 Jards del Caribe | | | | Ponce | PR | 00728 |
| 1670996 | MOYA ATILES, ZULEIKA M. | 395 SEC MELENDEZ | | | | CIDRA | PR | 00739 |
| 2016976 | MOYA ROJAS, EVELYN | HC-4 BOX 43310 | | | | HATILLO | PR | 00659 |
| 1973366 | Moyet de Leon, Clara | 8 Nobleza Villa Esperanza | | | | Caguas | PR | 00727 |
| 2070289 | Moyet de Leon, Evelyn | 113 Igualdad Villa Esperanza | | | | Caguas | PR | 00727 |
| 2012261 | MOYET DE LEON, EVELYN | 113 IGUALDAD VILLA ESPERANZA | | | | CAGUAS | PR | 00727 |
| 2039794 | Moyet de Leon, Evelyn | 113 Igualdad Villa Esperanza | | | | Caguas | PR | 00727 |
| 2005359 | Moyet De Leon, Nestor R | 6 Nobleza Villa Esperanza | | | | Caguas | PR | 00727 |

Exhibit T

163rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2103526 | Moyet de Leon, Virginia | 6 Nobleza V. Esperanza | | | | Caguas | PR | 00727 |
| 2116187 | Moyet de Leon, Virginia | 6 Nobleza V. Esperanza | | | | Caguas | PR | 00727 |
| 2055373 | Moyett Martinez, Gladys | Urb. Jardinez de Adenium A-8 | | | | Juncos | PR | 00777 |
| 1159426 | MULERO FELIX, ALBERTO | P.O. BOX 400 | | | | SABANA SECA | PR | 00952 |
| 2135803 | Mulero Rodriguez, Amauri | 65 Michelangelo | | | | San Antonio | TX | 78258 |
| 2135803 | Mulero Rodriguez, Amauri | HC 3 Box 40608 | | | | Caguas | PR | 00725 |
| 1894425 | Muniz Agron, Carmen Luz | S 23 Eucalipto Urb. Glenview Gardens | | | | Ponce | PR | 00730-1655 |
| 2081551 | Muniz Alvarado, Nidza | 2708 Chelin Urb. la Providencia | | | | Ponce | PR | 00728-3147 |
| 1904651 | MUNIZ ALVAREZ , LUIS A | 564 Pascua | | | | Moca | PR | 00676 |
| 1851546 | Muniz Arroyo, Claribet | C9 M35 | Alturas de Yauco | | | Yauco | PR | 00698 |
| 1961840 | MUNIZ ASTACIO, JOSE | URB. BUCANA | CALLE CLAVE #17 | | | PONCE | PR | 00716-4403 |
| 282562 | MUNIZ AVILA, LUIS A | 6 FEDERICO DEGETERO APT 602 | | | | MAYAGUEZ | PR | 00682 |
| 2148570 | Muniz Batista, Angel A | HC-2 Box 25521 | | | | San Sebastian | PR | 00685 |
| 1973040 | Muniz Berdeguez, Milagros | Urb. Hacienda Florida | 194 Calle Lirio | | | Yauco | PR | 00698 |
| 1861336 | Muniz Berdeguez, Milagros | Urb Hacienda Florida | Calle lirio 194 | | | Yauco | PR | 00698 |
| 1929762 | Muniz Berdeguez, Milagros | Urb. Hacien Florida | Calle Lirio 194 | | | Yauco | PR | 00698 |
| 1950833 | Muniz Berdeguez, Milagros | Urb. Hacienda Florida Calle Lirio 194 | | | | Yauco | PR | 00698 |
| 1765810 | MUNIZ BERDEGUEZ, MILAGROS | URB. HACIENDA FLORIDA CALLE LIRIO 194 | | | | YAUCO | PR | 00698 |
| 1823685 | MUNIZ BURGOS, CARMEN L | URB LA QUINTA | M38 CALLE 14 | | | YAUCO | PR | 00698-4119 |
| 2016244 | Muniz Jimenez, Aixa | HC-01 Bzn 5892 | | | | Camuy | PR | 00627 |
| 1983365 | Muniz Jimenez, Zulma I | HC5 BOX 28861 | | | | Camay | PR | 00627 |
| 2044560 | Muniz Jorge, Doris M. | # D-1A Azalea Urb. Torremolinos | | | | Guaynabo | PR | 00969 |
| 1960349 | MUNIZ JORGE, DORIS M. | #D-1A AZALEA URB. TORREMOLINOS | | | | GUAYNABO | PR | 00969 |
| 1849371 | MUNIZ MENDOZA, GRACIA | URB FLORAL PARK | 118 CALLE PARIS | | | SAN JUAN | PR | 00917-3501 |
| 1775536 | Muñiz Morales, Elsie | PO Box 5140 | | | | Camuy | PR | 00627 |
| 2134082 | Muniz Nunez, Elba I. | 163 Calle Munoz Rivera | | | | Quebradillas | PR | 00678 |
| 1913786 | Muniz Providencia, Oguendo | Edificio Campeche Apt 43 | Esquina Buenos Aires 857 | | | Ponce | PR | 00717 |
| 2035468 | Muniz Providencia, Oquendo | Edificio Campeche Apt 43 | Esquina Buenos Aires 857 | | | Ponce | PR | 00717 |
| 76478 | MUNIZ RIVERA, CARMEN | 101 CALLE MAYOR | | | | PONCE | PR | 00730 |
| 2143795 | Muñiz Rivera, Luis R. | P.O. Box 10213 | | | | Ponce | PR | 00717 |
| 351634 | MUNIZ ROMAN, JOSE | HC 2 BOX 16213 | | | | ARECIBO | PR | 00612 |
| 1967510 | MUNIZ SERRANO, NAIDA | URB SOMBRAS DEL REAL 51.4 CALLE ROBLES | | | | COTO LAUREL | PR | 00780 |
| 2135912 | Muniz Soto, Juan J | P.O. Box 1168 | | | | Moca | PR | 00676 |
| 2069190 | Muniz Torres, Alicia I | Urb Las Flora Calle 2 H63 Box 32 | | | | Juana Diaz | PR | 00795 |
| 1896001 | Muniz Torres, Luz C | T-16 Calle 7 Alturas Penuelas II | | | | Penuelas | PR | 00624 |
| 1957197 | MUNIZ VAQUER, JULIO | #582 CALLE INTERAMERICANA | | | | AGUADILLA | PR | 00603 |
| 2149161 | Muniz Vargas, Ferdinand | HC7 Box 76390 Bo Hato Arriba | | | | San Sebastian | PR | 00685 |
| 1879776 | Muniz-Torres, Luz Celenia | T-16 Calle 7 Alturas Penuelas 2 | | | | Penuelas | PR | 00624 |

Exhibit T

163rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1971743 | MUNOZ AGUIRRE, ANAIDA | PO BOX 943 | | | | JUANA DIAZ | PR | 00795 |
| 1643859 | Munoz Blas, Maria | HC-3 Box 6341 | | | | Rincon | PR | 00677 |
| 1777139 | Munoz Blas, Maria | HC-3 Box 6341 | | | | Rincon | PR | 00677 |
| 2130400 | Munoz Camacho, Mildred | Hacienda Concordia c/Rosa | #11235 | | | Santa Isabel | PR | 00757 |
| 1995036 | MUNOZ CEDENO, MILTHO LADY | URB GLENVIEW GDNS | U1 CALLE W22A | | | PONCE | PR | 00730-1663 |
| 2013203 | Munoz Cordova, Carmen | 21861 Carr. #184 | | | | Cayey | PR | 00736-9418 |
| 1950324 | Munoz Correa, Carlos A. | 4002 Box 9212 | | | | Guaynabo | PR | 00971 |
| 2147377 | Munoz Cruz, Hiram | HC02 Box 3136 | | | | Santa Isabel | PR | 00757-9703 |
| 1633801 | Muñoz Dávila, Carlos M. | PO. Box 100 | | | | Lajas | PR | 00667 |
| 1904050 | Munoz De Leon, Maria F. | RR #18 Box 785 | | | | San Juan | PR | 00926 |
| 1904050 | Munoz De Leon, Maria F. | RR #18 Box 785 | | | | San Juan | PR | 00926 |
| 1968540 | Munoz Feliciano , Wanda I. | Urb. La Monserrate | 357 La Providenca | | | Moca | PR | 00676 |
| 2029827 | Munoz Feliciano, Wanda Ivelisse | 357 La Providencia Urb. La Monserrate | | | | Moca | PR | 00676 |
| 1876001 | MUNOZ GELABERT, GILBERT | Q-20 VILLA MADRID | | | | COAMO | PR | 00769 |
| 1879687 | MUNOZ GONZALEZ, DENISSE | 5 SECT LAS GUAVAS | | | | AGUADA | PR | 00602 |
| 2132083 | Munoz Gonzalez, Denisse | 5 Sect Las Guavas | | | | Aguada | PR | 00602 |
| 2132068 | Munoz Gonzalez, Denisse | 5 Sect Las Guavas | | | | Aguada | PR | 00602 |
| 2127901 | Munoz Gonzalez, Joaquin | Po Box 1378 | | | | Moca | PR | 00676 |
| 2145052 | Munoz Gonzalez, Rafaelito | Apartado 1559 | | | | Santa Isabel | PR | 00757 |
| 2051420 | MUNOZ LEBRON, ROSA MARIA | BO. ESPINO KM 12 H.C. 70 BOX 30943 | | | | SAN LORENZO | PR | 00754 |
| 1243733 | MUNOZ LEON, JUANITA | PO BOX 43 | | | | VILLALBA | PR | 00766 |
| 1987230 | Munoz Lugo, Edna M. | Calle Isabela 8 | PO Box 560304 | | | Guayanilla | PR | 00656-0304 |
| 1858725 | MUNOZ MATOS, ELSIE | VILLAS DE RIO CANAS 1416 EMILIO J PASARELL | | | | PONCE | PR | 00728-1944 |
| 994539 | MUNOZ MENDEZ, FLOR | HC 61 BOX 34403 | | | | AGUADA | PR | 00602-9544 |
| 1985213 | MUNOZ ORTIZ, SAMUEL | CALLE ORLEANS 2K-16 | | | | CAGUAS | PR | 00725 |
| 2129431 | Munoz Ortiz, Samuel | Calle Orleans 2K-16 | | | | Caguas | PR | 00725 |
| 2129448 | Munoz Ortiz, Samuel | Calle Orleans 2K-16 | | | | Caguas | PR | 00725 |
| 2129520 | MUNOZ ORTIZ, SAMUEL | CALLE ORLEANS 2K-16 | | | | CAGUAS | PR | 00725 |
| 2143926 | Munoz Pabey, Carmelo | HC 4 Box 7689 | | | | Juana Diaz | PR | 00795 |
| 895183 | Munoz Pagan, Annabelle | Urb Las Flores | Calle 4I-17 | | | Juana Diaz | PR | 00795 |
| 1877169 | Munoz Pagon, Thelma | #5 Santa Maria | | | | Cabo Rojo | PR | 00623 |
| 2033698 | Munoz Pagon, Thelma | #5 Urb. Santa Maria | | | | Labo Ryo | PR | 00623 |
| 2142149 | Munoz Perez, Luis A. | HC 02 Box 8505 | | | | Juana Diaz | PR | 00795 |
| 2006920 | Munoz Perez, Luisa M. | Calle San Antonio D-3 | El Alamo | | | Guaynabo | PR | 00969 |
| 2148789 | Munoz Rios, Roberto | HC06 Box 4690 co | | | | Coto Laurel | PR | 00780 |
| 2123512 | Munoz Rivera, Aurea Esther | 2F9 Amorpola-Segunda | Ext. Santa Eleana | | | Guayanilla | PR | 00656 |
| 1963967 | Munoz Rivera, Aurea Esther | 2F9 Amapola 2da Ext. Santa Elena | | | | Guayanilla | PR | 00656 |
| 2156983 | Munoz Rivera, Evelyn | Res. Leonardo Santiago | Bloques Apto. 55 | | | Juana Diaz | PR | 00795 |
| 1892485 | Munoz Rocke, Lourdes | Box 157 | | | | Juana Diaz | PR | 00795 |
| 1892485 | Munoz Rocke, Lourdes | Carr 14. Ramal 512 K10.8 Collores | | | | Juana Diaz | PR | 00795 |

Exhibit T

163rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 2146407 | Munoz Rodriguez, Andres | HC 6 Box 4013 | | | | Ponce | PR | 00731 |
| 2082018 | MUNOZ RODRIGUEZ, CARMEN LYDIA | URB. LAS FLORES CALLE 2 G-11 | | | | JUANA DIAZ | PR | 00795 |
| 2042693 | MUNOZ RODRIGUEZ, CARMEN LYDIA | Urb. Los Flores Calle 2G-11 | | | | Juana Diaz | PR | 00795 |
| 1938862 | Munoz Rodriguez, Idrahim | Box 560130 | | | | Guayanilla | PR | 00656 |
| 1905400 | MUNOZ RODRIGUEZ, IDRAHIM | BOX 560130 | | | | GUAYANILLA | PR | 00656 |
| 1866050 | MUNOZ RODRIGUEZ, NORMA I. | PO BOX 749 | PARCELAS NAVARRO | | | SAN LORENZO | PR | 00754 |
| 1879555 | Munoz Roman, Alicia | 7348 Ave. Agustin Ramos | | | | Isabela | PR | 00662 |
| 1855882 | Munoz Roman, Carmen L. | 0121 Calle 17 Jardines del Caribe | | | | Ponce | PR | 00728 |
| 1858927 | Munoz Roman, Doris | Urb. Jardines del Canibe | Calle 17 #121 | | | Ponce | PR | 00728 |
| 1650270 | Munoz Roman, Neris D. | Urb. Villa Grillasca | 1869 Calle Cosmetisol | | | Ponce | PR | 00717 |
| 1650270 | Munoz Roman, Neris D. | Urb. Jardines del Caribe | Calle 17 #121 | | | Ponce | PR | 00728 |
| 352561 | MUNOZ SANTIAGO, HECTOR J | CALLE CALMA 1240 | URB,BUENA VISTA | | | PONCE | PR | 00717-2512 |
| 352561 | MUNOZ SANTIAGO, HECTOR J | CALLE CALMA 1240 | URB,BUENA VISTA | | | PONCE | PR | 00717-2512 |
| 2124970 | Munoz Santoni, Dalia J. | HC 57 Box 15764 | | | | Aguada | PR | 00602 |
| 1882425 | MUNOZ TORRES, FRANCISCO | 1419 C/ GUARABARO | URB LOS CAOBOS | | | PONCE | PR | 00716 |
| 1928826 | MUNOZ TORRES, HAYDEE N | HC 3 BOX 15243 | | | | JUANA DIAZ | PR | 00795 |
| 1948037 | MUNOZ TORRES, HAYDEE N. | HC 3 BOX 15243 | | | | JUANA DIAZ | PR | 00795 |
| 1898864 | Munoz Torres, Haydee N. | HC 3 Box 15243 | | | | Juana Diaz | PR | 00795 |
| 2145831 | Munoz Vazquez, Wilson | HC-04 Box 7392 | | | | Juana Diaz | PR | 00795 |
| 147972 | Munoz, Edna D. | PO Box 586 | | | | Ensenada | PR | 00647 |
| 2141957 | Muriel Cancel, Luis Alberto | Barrio Buyones HC-6. BZ 4046 | | | | Ponce | PR | 00731 |
| 2141957 | Muriel Cancel, Luis Alberto | HC.6 507 | | | | Ponce | PR | 00731 |
| 2142483 | Muriel Cancel, Luis V | Bario Bullones | HC-6 BZ 40322 | | | Ponce | PR | 00731 |
| 1806495 | Muriel Caraballo, Manuel | Deberian de enviarse a mi correo electonico | HC 5 Box 7305 | | | Yauco | PR | 00698 |
| 2141676 | Muriel Torruella, Luis Vincente | Bario Bullones HC-6 Bz 40322 | | | | Ponce | PR | 00731 |
| 1842032 | MURILLO PEREZ, MIGUEL ROBERTO | PO BOX 560935 | | | | GUAYANILLA | PR | 00656 |
| 1641378 | Murillo Rivera, Deliz | Deliz Murillo Rivera | Directora Escolar | Departamento de Educación de Puerto Rico | A5 Calle Dólar Urb. Riberas del Bucaná | Ponce | PR | 00716 |
| 1740927 | Murillo Rivera, Deliz | 609 Ave. Tito Castro Ste. 102 | PMB 405 | | | Ponce | PR | 00716 |
| 1641378 | Murillo Rivera, Deliz | Pmb 405 609 Ave | Tito Castro Ste 102 | | | Ponce | PR | 00716 |
| 1883275 | Murillo Rivera, Deliz | 609 Ave. Tito Castro Ste 102 B405 | | | | Ponce | PR | 00716 |
| 1740927 | Murillo Rivera, Deliz | A5 Calle Dólar Urb. Riberas del Bucaná | | | | Ponce | PR | 00716 |
| 1766349 | Murillo Rivera, Diraliz | P.O. Box 561412 | | | | Guayanilla | PR | 00656-1412 |
| 1764136 | Murillo Rivera, Diraliz | P.O. Box 561412 | | | | Guayanilla | PR | 00656-1412 |
| 1766349 | Murillo Rivera, Diraliz | Departamento de Educación de Puerto Rico | C-5 Calle C Urb. Palomino Hills | | | Yauco | PR | 00698 |

Exhibit T

163rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1764136 | Murillo Rivera, Diraliz | Maestra de Español Nivel Secundario | Departamento de Educación de Puerto Rico | C-5 Calle C Urb. Palomino Hills | | Yauco | PR | 00698 |
| 2058728 | Murria Figueroa , Candida | #65 Elias Barbosa | | | | Coto Laurel | PR | 00780 |
| 1961010 | MURRIA FIGUEROA, CANDIDA | #65 ELIAS BARBOSA | | | | COTO LAUREL | PR | 00780 |
| 2141721 | Nadal Cruz, Carlos Alberto | Pueblito Nuevo c/ Tartager 289 | | | | Ponce | PR | 00731 |
| 2141188 | Nadal Cruz, Jaime | Barrio Vallas Tower #87 | | | | Ponce | PR | 00715 |
| 1366740 | NADAL RABASSA, RAFAELA | BARRIO LA PLENA | CALLE BELLA VISTA J23 | | | MERCEDITA | PR | 00715 |
| 2140006 | Nadal Rabassa, Rafaela | Barrio La Plena | Calle Bella Vista J23 | | | Mercedita | PR | 00715 |
| 2141910 | Nadal Rodriguez, Francisco | HC 6 Box 6259 | | | | Juana Diaz | PR | 00795-9724 |
| 2134730 | Nancy M. Torres Gonzalez | A - 31 - Urb. Villa Oriente | | | | Humacao | PR | 00791 |
| 1798789 | NARVAEZ GONZALEZ, SURIELYS | 34 JUAN DE JESUS LOPEZ | LA MONSERRATE | | | JAYUYA | PR | 00664 |
| 2033441 | NARVAEZ GONZALEZ, SURIELYS | 34 JUAN DE JESUS LOPEZ | LA MONSERRATE | | | JAYUYA | PR | 00664 |
| 1880224 | Narvaez Gonzalez, Surielys | 34 Juan de Jesus Lopez | La Monserrate | | | Jayuya | PR | 00664 |
| 1798789 | NARVAEZ GONZALEZ, SURIELYS | 34 JUAN DE JESUS LOPEZ | LA MONSERRATE | | | JAYUYA | PR | 00664 |
| 2115318 | Narvaez Pols, Mirna I. | Carretera 132 #41 Bo. Angola | | | | Ponce | PR | 00728 |
| 2147273 | Natal Colon, Ernesto Radamez | HC 05 Box 5948 | | | | Juana Diaz | PR | 00795 |
| 1823819 | Natal Henriquez, Maria del Pilar | Lillian St. AU-3 | Levittown | | | Toa Baja | PR | 00949 |
| 2077967 | NATAL ORTIZ, NERELYN I | #11 CARRETERA 702 | VILLAS DE SAN BLAS | | | COAMO | PR | 00769 |
| 2065811 | Natal Ortiz, Nerelyn Y | 11 Villa De San Blas | | | | Coamo | PR | 00769 |
| 2133714 | Natal Perez, Jose A. | N-8 13 El Madrigal | | | | Ponce | PR | 00730-1439 |
| 2133710 | NATAL PEREZ, JOSE A. | N-8 13 El MADRIGAL | | | | PONCE | PR | 00730-1439 |
| 2133710 | NATAL PEREZ, JOSE A. | N-8 13 EL Madrigal | | | | PONCE | PR | 00730-1439 |
| 2020347 | Natal Rodriguez, Norma I. | HC 02 Box 6357 | | | | Utuado | PR | 00641 |
| 2089521 | Natal Serrano, Antonio J. | Bo. Juan Gonzalez | Carr. 523 Apartado 1172 | | | Adjuntas | PR | 00601 |
| 1975811 | Nater Lopez, Nora Leida | Calle Flamingo 163 | | | | Vega Baja | PR | 00693 |
| 2146902 | Navarro Cabrera, Hector L. | P.O. Box 520 | | | | Salinas | PR | 00751 |
| 2108160 | NAVARRO COTTO, AGUSTINA | BARRIO CERTENEJAS | PR BOX 1106 | | | CIDRA | PR | 00739 |
| 2010168 | NAVARRO COTTO, HAYDEE | BARRIO CERTENEJAS P.O.BOX 1106 | | | | CIDRA | PR | 00739 |
| 1634907 | Navarro Falcon, Elba I | Urb Villa Del Carmen | 2050 Calle Tendal | | | Ponce | PR | 00716-2211 |
| 1648338 | NAVARRO FIGUEROA, MARISOL | URB. BAIROA GOLDEN GATE II | CALLE 1 M8 | | | CAGUAS | PR | 00727 |
| 2148204 | Navarro Marquez, Pablo | PMB 158 PO Box 70344 | | | | San Juan | PR | 00936-8344 |
| 1221574 | Navarro Mojica, Ivelisse | PO Box 1222 | | | | Guaynabo | PR | 00970 |
| 2107080 | Navarro Mojica, Ivelisse | PO Box 1222 | | | | Guaynabo | PR | 00970 |
| 1886485 | Navarro Otero, Jose Arturo | P. O. Box 598 | | | | Adjuntas | PR | 00601 |
| 1992732 | Navarro Ramos, Mildred | Urb. Los Caobos | 2077 Calle Moca | | | Ponce | PR | 00716 |
| 1992732 | Navarro Ramos, Mildred | PO BOX 8090 | | | | Ponce | PR | 00732-8090 |
| 2094286 | NAVARRO SANCHEZ, ANGELICA | BOX 527 | | | | CIDRA | PR | 00739 |
| 355959 | NAVEDO MARTINEZ, ANGEL | URB SANTA ANA | CALLE MARGINAL A-1 | | | VEGA ALTA | PR | 00692 |
| 1896480 | Navedo Orlando, Clara I | Urb Maria Antonia Calle 4G-671 | | | | Guanica | PR | 00653-2010 |

Exhibit T

163rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2143151 | Nazario Alvarez, Hector Evelio | Calle C #162 B. La Cuarta | | | | Mercedita | PR | 00715 |
| 1875770 | Nazario Burgos, Rebecca | HC-04 Box 14956 | | | | Moca | PR | 00676 |
| 1878323 | Nazario Cherena, Jose R | Urb. San Fco II 172 Calle San Juan | | | | Yauco | PR | 00698 |
| 1823219 | Nazario Cherena, Jose R. | Urb. San Fco | 172 Calle San Juan | | | Yauco | PR | 00698 |
| 1866625 | NAZARIO FIGUEROA, JENIFER G. | HC02 BOX 12878 | | | | LAJAS | PR | 00667 |
| 2042291 | Nazario Jusino, Evelyn Concepcion | Box 732 | | | | Sabana Grande | PR | 00637 |
| 1901821 | Nazario Lopez, Nilza M. | 17 Res. La Torre | | | | Sabana Grande | PR | 00637 |
| 1870133 | Nazario Lopez, Nilza M. | 17 Res. La Torre | | | | Sabana Grande | PR | 00637 |
| 2035329 | Nazario Mercado, Aixa Esther | Urb. Jardines del Caribe | Calle 30 DD - 25 | | | Ponce | PR | 00728 |
| 1958449 | Nazario Montalvo, Primitivo | HC 08 Buzon 2716 | | | | Sabana Grande | PR | 00687 |
| 1754947 | Nazario Orsini, Ada I | Calle Buenos Aires I-207 | Ext Forest Hills | | | Bayamon | PR | 00959 |
| 935655 | NAZARIO OSORIO, RUBEN D. | HC 20 | BOX 11515 | | | JUNCOS | PR | 00777-9611 |
| 1977918 | Nazario Pasaul, Ramon Ernesto | Apto 560339 | | | | Guayanilla | PR | 00656 |
| 1763536 | Nazario Perez, Judith | 2022 Fortuna Vista Alegre | | | | Prneu | PR | 00717 |
| 2044477 | Nazario Ramos, Jouvany | P. Box 1085 | | | | Sab Gde | PR | 00637 |
| 2148674 | Nazario Rivera, Jaime | H.C. 07 Box 4968 | | | | Juana Diaz | PR | 00795 |
| 2053337 | Nazario Rivera, Noemi | E-38 Closar Collazo Urb. El Rosario | | | | Vega Baja | PR | 00693 |
| 2097070 | NAZARIO RODRIGUEZ, DELITZA | REPARTO LAS TUNAS | CALLE C D-1 | | | SABANA GRANDE | PR | 00637 |
| 2069048 | Nazario Rodriguez, Melitza | PO Box 33 | | | | San German | PR | 00683 |
| 5068 | NAZARIO SANTIAGO, ADA M. | CALLE 17 #254 | URB LA ARBOLEDA | | | SALINAS | PR | 00751 |
| 2147985 | Nazario Santiago, Carlos M. | HC-3 Box 18307 | | | | Coamo | PR | 00769 |
| 2147945 | Nazario Santiago, Enelida | Ext Alta Vista Calle 25 VV-10 | | | | Ponce | PR | 00716 |
| 2136035 | NAZARIO SEGARRA, MARGARITA | PO BOX 7418 | | | | MAYAGUEZ | PR | 00681-7418 |
| 665611 | NAZARIO TORRES, HELGA | PO BOX 815 | | | | CIDRA | PR | 00739-0815 |
| 1955292 | Nazario Torres, Joe D. | Est. del Golf | #525 Calle Wito Morales | | | Ponce | PR | 00730 |
| 2143617 | Nazario Vargas, Maximino | HC-06 Box 4406 | | | | Cotto Laurel | PR | 00780 |
| 84865 | NAZARIO VAZQUEZ, CATALINA | LCDO. SANTOS LÓPEZ RODRÍGUEZ-ABOGADO DEMANDANTE | 654 AVE. MUÑOZ RIVERA | EDIF. PLAZA 654 | SUITE 911 | SAN JUAN | PR | 00918-4123 |
| 1920685 | Nazario Vega, Marisol | 5048 Ca. Lorencita Ferre | | | | Ponce | PR | 00728 |
| 2142347 | Nazario Velez, Ramon | Estancias del Laurel 4160 Calle Caimito | | | | Coto Laurel | PR | 00780 |
| 2144704 | Nazario, Noel Gonzalez | apto 1113 | | | | Santa Isabel | PR | 00757 |
| 1924882 | Nebot Delgado, Silvia A. | 14 Las Mercedes | | | | Coamo | PR | 00769 |
| 2028777 | NEGRAN VELLEZ, ADMINA | HC 03 Box 12013 | | | | UTUADO | PR | 00641 |
| 1923492 | Negron Acevedo, Elba I | P.O. Box 1072 | | | | Guayama | PR | 00785 |
| 2027097 | NEGRON ALAMO, CARMEN I | CALLE 2 N-23 | URB. LA ESPERANZA | | | VEGA ALTA | PR | 00692 |
| 2006507 | NEGRON ALAMO, CARMEN I. | URB LA ESPERANZA | CALLE 2 N-23 | | | VEGA ALTA | PR | 00692 |
| 1908272 | Negron Alamo, Carmen I | Calle Z N-23 Urb. La Esperanza | | | | Vega Alta | PR | 00692 |
| 1969874 | Negron Bobet, Yessicca L | Urb. Valle Amba clacasia k22 | Buzon 202 | | | Coamo | PR | 00769 |
| 1692222 | Negron Calderas, Juan R. | Box 701 | | | | Ciales | PR | 00638 |
| 1890623 | Negron Caldero, Evelyn | 3 36 Urb. Jardines de Toa Alta | | | | Toa Alta | PR | 00953 |
| 2078003 | NEGRON CALDERO, EVELYN | 36 3 URB. JARDINES DE TOA ALTA | | | | TOA ALTA | PR | 00953 |

Exhibit T

163rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 911688 | NEGRON COLLAZO, JOSELINE | 124 CALLE MONTE ALVENIA | | | | MANATI | PR | 00674 |
| 1796329 | Negron Colon, Victor M | Urb. Santa Rita III | Calle Judas #1304 | | | Coto Laurel | PR | 00780 |
| 1862942 | Negron Cruz, Jose A. | Urb. Los Reyes | Calle Oriente #1 | | | Juan Diaz | PR | 00731 |
| 1823381 | NEGRON CRUZ, MIGDALIA J | PO BOX 49 | | | | AIBONITO | PR | 00705 |
| 2149615 | Negron Figueroa, Bienvenido | 83 Sitio Rinco | | | | Coto Laurel | PR | 00780 |
| 2012779 | NEGRON GONZALEZ, MARIA ESTHER | 58-B CRISANTEMO OJO DE AQUA | | | | VEGA BAJA | PR | 00693 |
| 2095141 | Negron Gonzalez, Marta T. | Ext Valle Alto 2396 Calle Loma | | | | Ponce | PR | 00730-4145 |
| 2115559 | Negron Gonzalez, Marta T. | Ext. Valle Alto 2396 Calle Loma | | | | Ponce | PR | 00730-4145 |
| 2053656 | NEGRON IRIZARRY, EILLEEN | Z5 CALLE CARRIZALES | URB EXT ALTURAS DE YAUCO | | | YAUCO | PR | 00698 |
| 2053548 | Negron Irizarry, Eileen | 7-5 Calle Carrizales Urb. Ext. Alturas de Yauco | | | | Yauco | PR | 00698 |
| 2072047 | NEGRON IRIZARRY, EILLEEN | Z-5 CALLE CARRIZALLES 7-5 URB EXT. ALTURAS DE YAUCO | | | | YAUCO | PR | 00698 |
| 1989113 | Negron Leon, Asuncion | El Torito Calle 7 F-38 | | | | Cayey | PR | 00736 |
| 2051825 | Negron Martinez, Felix Juan | #43 Calle Las Flores Urb. Llanos del Sur | | | | Ponce | PR | 00780-2803 |
| 1974579 | Negron Martinez, Jaime | 21 San Martin St. Urb Santa Elena 3 | | | | Guayanilla | PR | 00656 |
| 2125292 | Negron Martinez, Melissa I. | 640 Calle Turin Est Tontagueo | | | | Vega Baja | PR | 00693 |
| 1125465 | NEGRON MARTINEZ, NILDA M | HC 02 BOX 40905 | | | | VEGA BAJA | PR | 00693 |
| 2094965 | Negron Martinez, Pedro Miguel | 8621 Carr 514 k.m 1.7 | | | | Villalba | PR | 00766 |
| 1859843 | Negron Martinez, Pedro Miguel | 8621 Carr 514 Km 1.7 | | | | Villalba | PR | 00766 |
| 1897920 | NEGRON MOJICA, LUIS E | PO BOX 2343 | | | | SAN GERMAN | PR | 00683 |
| 1993397 | Negron Monserrate , Omar C. | 555 Northlake Blvd #5 | | | | Altamonte Springs | FL | 32701 |
| 1825885 | Negron Montes, Ana M. | Paseo Horizonte 2 | 200 Ave Pennsylvania Apt 36 | | | Salinas | PR | 00751-3255 |
| 358259 | NEGRON MORAN, JEANETTE | P0 BOX 1638 | | | | UTUADO | PR | 00641 |
| 2119363 | Negron Moran, Jeanette | PO Box 1638 | | | | Utuado | PR | 00641 |
| 1830327 | Negron Negron , Yanid Enid | Urb. Villa del Carmen | Torrecilla 2222 | | | Ponce | PR | 00716 |
| 1983785 | Negron Negron, Carmen A | 1531 Bda. Salazar Sabiduria | | | | Ponce | PR | 00717 |
| 1999275 | Negron Negron, Carmen A. | 1531 Bda. Salazar Sabiduria | | | | Ponce | PR | 00717 |
| 1795128 | NEGRON NEGRON, VIRGINIA | URB. TIBES | CALLE AGUEYBANA #E7 | | | PONCE | PR | 00730 |
| 1892461 | Negron Negron, Yanid Enid | Urb. Villa del Carmen | Torrecilla 2222 | | | Ponce | PR | 00716 |
| 358406 | NEGRON ORTIZ, HECTOR E. | URB. VILLA ROSALES | PO BOX 979 | | | AIBONITO | PR | 00705 |
| 358438 | NEGRON ORTIZ, PABLO R | URB VILLA ROSALES G2 | PO BOX 979 | | | Aibonito | PR | 00705 |
| 740681 | NEGRON PAGAN, RAFAEL | PO BOX 127 | | | | JAYUYA | PR | 00664 |
| 1931028 | Negron Perez, Anaida | Bo Palomas Calle 9 #25 | | | | Yauco | PR | 00698 |
| 1906065 | Negron Perez, Doris | PO Box 1006 | | | | Villalba | PR | 00766 |
| 2131684 | Negron Perez, Doris | PO Box 1006 | | | | Villalba | PR | 00769 |
| 2036217 | Negron Perez, Doris | P.O. Box 1006 | | | | Villalba | PR | 00766 |
| 358554 | NEGRON QUERO, LISSETTE | HC 01 BOX 3995 | | | | VILLALBA | PR | 00766 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit T

163rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 358554 | NEGRON QUERO, LISSETTE | HC 01 BOX 4002 | | | | VILLALBA | PR | 00766-9710 |
| 1941615 | Negron Quinones, Maria M | HC 01 Box 3705 | | | | Utuado | PR | 00641 |
| 1973135 | NEGRON QUINONES, MARIA M | HC 01 BOX 3705 | | | | UTUADO | PR | 00641 |
| 1921039 | Negron Quinones, Maria M. | HC-01 Box 3705 | | | | Utuado | PR | 00641 |
| 2138468 | Negron Rivera, Angel Luis | HC-01 Box 4083 | | | | Villalba | PR | 00766-9827 |
| 612023 | Negron Rivera, Angelina | PO Box 30 | | | | Villalba | PR | 00766 |
| 1939610 | Negron Rivera, Carmen J. | Urb. Vista Alegre Calle Orquideas 318 | | | | Villalba | PR | 00766 |
| 2116214 | NEGRON RIVERA, IGNERI | BB-27 CALLE GUARIONEX URB. PARQUE DEL MONTE | | | | CAGUAS | PR | 00727 |
| 2010078 | Negron Rivera, Jaime | 100 Calle 7 Urb. Jardines Del Caribe | | | | Ponce | PR | 00728 |
| 1900429 | Negron Rivera, Jaime | 100 Calle 7 Urb. Jardines Del Caribe | | | | Ponce | PR | 00728 |
| 1842933 | NEGRON RIVERA, KEILA | P.O. BOX 317 | | | | AIBONITO | PR | 00705 |
| 2005889 | Negron Rivera, Madeline | 132 Calle Grimaldi | Urb El Comandante | | | Carolina | PR | 00982 |
| 2031366 | Negron Rivera, Migdalia | Urb. Las Flores, Calle 3 #C9 | | | | Juana Diaz | PR | 00795 |
| 1869957 | Negron Robles, Maria J | Carr 514 8526 | | | | Villalba | PR | 00766 |
| 2034042 | Negron Robles, Maria J | Carr 514 8526 | | | | Villalba | PR | 00766 |
| 1774651 | NEGRON RODRIGUEZ, BENJAMIN | HC 03 BOX 15227 | | | | JUANA DIAZ | PR | 00795 |
| 1992769 | Negron Rodriguez, Elisa | Apartado 1712 | | | | Aibonito | PR | 00735 |
| 2148861 | Negron Rodriguez, Ruben | Bo Sabanotas Calle Clovell #9 | | | | Ponce | PR | 00716-4418 |
| 1844857 | NEGRON ROSADO, MARIA DE LOS A | HC-01 BOX 3256 | | | | VILLALBA | PR | 00766-9701 |
| 1844857 | NEGRON ROSADO, MARIA DE LOS A | HC-01 BOX 3295 | | | | VILLALBA | PR | 00766-9701 |
| 2035002 | Negron Rosado, Pedro | C3 Los Noble Urb Bella Vista | | | | Ponce | PR | 00716 |
| 1854484 | Negron Rosado, Pedro L | Bo Jovito Carr 560 | HC01 Box 3256 | | | Villalba | PR | 00766-3256 |
| 2002131 | Negron Rosado, Wanda | HC 01 Box 3256 | | | | Villalba | PR | 00766-9701 |
| 2132948 | NEGRON ROSADO, WANDA | HC-01 BOX 3256 | | | | VILLALBA | PR | 00766-9701 |
| 647322 | NEGRON ROSARIO, ENID M | 1RA SECCION LEVITTOWN LAKE | R 1508 PASEO DULCEMAR | | | TOA BAJA | PR | 00949 |
| 2133774 | Negron Santiago , Carmen M. | HC 1 | Box 8120 | | | Ciales | PR | 00638 |
| 1910791 | NEGRON SANTIAGO , MARGARITA | PO BOX 882 | | | | TOA BAJA | PR | 00951 |
| 2031108 | Negron Santiago, Esmeralda | 408 Carr. 149 Apt 3. | Edif. Hector Soto | | | Juana Diaz | PR | 00795 |
| 1871688 | Negron Santiago, Esmeralda | Edif. 408 Carr. 149 Apt 3 Hector Soto | | | | Juana Diaz | PR | 00795 |
| 1803912 | Negron Santiago, Karen | Maestra | Departamento de Educacion | Urb. Parque Las Flores D-14 | | Coamo | PR | 00769 |
| 1796400 | Negron Santiago, Karen | P.O. Box 2141 | | | | Coamo | PR | 00769 |
| 1803912 | Negron Santiago, Karen | P.O. Box 2141 | | | | Coamo | PR | 00769 |
| 2070865 | Negron Santiago, Maria J | P.O. Box 933 | | | | Coamo | PR | 00769 |
| 2062221 | Negron Santiago, Mayra | P.O. Box 561903 | | | | Guayanilla | PR | 00656 |
| 2013479 | Negron Santiago, Norma Iris | 14 Parc Amadeo Ave Armaez | | | | Vega Baja | PR | 00693 |
| 806218 | Negron Toro, Mildred | Ext. San Jose III | Calle 11 BB-1 BZN. 360 | | | Sabana Grande | PR | 00637 |

Exhibit T

163rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 806218 | Negron Toro, Mildred | Ext. San Jose III | Calle 11 BB-1 BZN. 360 | | | Sabana Grande | PR | 00637 |
| 2013474 | Negron Torres, Iris Violeta | R-2 Calle 14 Urb. Sta Juana | | | | Caguas | PR | 00725 |
| 2057814 | Negron Umpierre, Lucianne | Urb. Palacios del Sol 291 Calle Honzort | | | | Humacao | PR | 00791 |
| 2000956 | NEGRON VARGAS, DANNY | HC 01 BOX 3328 | | | | VILLALBA | PR | 00766 |
| 1916881 | Negron Vazquez, Elida | 890 Calle Espada | | | | Ensenada | PR | 00647 |
| 2144329 | Negron Velez, Carlos M | HC 2 BOX 6702 | | | | Santa Isabel | PR | 00757 |
| 1998338 | NEGRON, SANTOS JUSTINIANO | PARC. SABANA ENEAS | #553 CALLE 25 | | | SAN GERMAN | PR | 00683 |
| 2132130 | NEGRON, WANDA TORRES | COND. EL ATLANTICO APTO #803 | LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 2041124 | Nemesszeghy Labra, Carmen E. | P.O. Box 1128 | | | | San German | PR | 00683 |
| 2114140 | Nieto Cuebas, Ingrid V. | 9434 Balbino Trinta | Rio Cristal | | | Mayaguez | PR | 00680 |
| 1961910 | Nieto Cuebas, Ingrid V. | 9434 Balbino Trinta | Rio Cristal | | | Mayaguez | PR | 00680 |
| 2127336 | Nieves - Vazquez, Vilma S. | A-11-Calle 8 - Urb. Bello Horizonte | | | | Guayama | PR | 00784 |
| 2005951 | NIEVES ACEVEDO, JOSE L. | P.O. BOX 272 | | | | AGUADA | PR | 00602 |
| 1973276 | Nieves Acevedo, Jose Luis | P.O. Box 272 | | | | Aguada | PR | 00602 |
| 1916935 | Nieves Albino, Juan J. | HC 01 Box 13006 | | | | Guayanilla | PR | 00656 |
| 1916935 | Nieves Albino, Juan J. | Bo. Sierra Alta, Carr. 3375 interior KM 2.1 | | | | Yauco | PR | 00698 |
| 1945363 | Nieves Albino, Zenaida | PO Box 1909 | | | | Yauco | PR | 00698 |
| 1788021 | Nieves Alvarado, Hecmary | 624 Calle Rosa Vega | | | | Morovis | PR | 00687 |
| 1804924 | Nieves Alvarado, Madeline | Apartado 184 | | | | Barranquitas | PR | 00794 |
| 1918305 | NIEVES ALVAREZ, ELMER | HC- 02 BOX 11011 | | | | YAUCO | PR | 00698 |
| 333847 | Nieves Andino, Mildred | PO Box 1378 | | | | Yabucoa | PR | 00767 |
| 333847 | Nieves Andino, Mildred | P O Box 914 | | | | Yabucoa | PR | 00767 |
| 1866880 | NIEVES AREVALO, NIDIA M | PARQUE MONTE BAY II-EDIF. 150 | APT. 223 | | | PONCE | PR | 00731 |
| 1952989 | NIEVES AYALA, BENJAMIN | HC 01 BOX 9341 | | | | GUAYANILLA | PR | 00656 |
| 1978659 | Nieves Ayala, Grabiel | HC 3 Box 5301 | | | | Adjuntas | PR | 00601-9349 |
| 1847333 | Nieves Bernard, Sarai | Box 713 | | | | Anasco | PR | 00610 |
| 1799287 | Nieves Bonilla, Enidsa M. | Urb. Colinas del Plata | Camino del Bosque #3 | | | Toa Alta | PR | 00953 |
| 2115179 | Nieves Burrastegui, Carlos A | Urb. Ciudad Atlantic #88 | Calle Esmeralda I-3 | | | Arecibo | PR | 00612 |
| 2044643 | Nieves Carrucini, Olga A. | Q-18 c/ Aragon, Villa del Rey | | | | Caguas | PR | 00725 |
| 1975371 | Nieves Cedeon, Luisa A | BDA GUAYDIA | 61 CALLE ENIFANIO PRESAS | | | GUAYANILLA | PR | 00656 |
| 1506719 | Nieves Collazo, Miguel | HC2 Box 7059 | | | | Comerio | PR | 00782 |
| 1988431 | Nieves Cotto, Nayda Nelly | R.R. #16 Box 3481 | | | | San Juan | PR | 00926 |
| 1664626 | Nieves Cruz , Leticia | HC-04 Box 8354 | | | | Canovanas | PR | 00729 |
| 2130555 | Nieves Cruz, Wanda | 6081 Calle Topacio | Rpto San Antonio | | | Isabela | PR | 00662 |
| 2012668 | Nieves Cruz, Wanda | 6081 Calle Topacio Rpto. San Antonio | | | | Isabela | PR | 00662 |
| 1972420 | Nieves Cruz, Wanda | 6081 Calle Topacio Rpto. San Antonio | | | | Isabela | PR | 00662 |
| 1243738 | NIEVES DONES, JUANITA | BOX 1868 N | | | | JUNCOS | PR | 00666 |
| 1876488 | NIEVES FELICIANO, ARELIS | HC-02 BOX 7658 | | | | GUAYANILLA | PR | 00656 |
| 1804402 | Nieves Figueroa, Israel | RR 7 Box 2729 | | | | Toa Alta | PR | 00953 |

Exhibit T

163rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1733758 | NIEVES FIGUEROA, JAMIE | 8687 CALLEJON LOS GONZALEZ | | | | QUEBRADILLAS | PR | 00678 |
| 1810298 | NIEVES FIGUEROA, JAMIE | 8687 CALLEJON LOS GONZALEZ | | | | QUEBRADILLAS | PR | 00678 |
| 1795572 | NIEVES FIGUEROA, JAMIE | 8687 CALLEJON LOS GONZALEZ | | | | QUEBRADILLAS | PR | 00678 |
| 1795572 | NIEVES FIGUEROA, JAMIE | CALLEJON LOS GONZALEZ | | | | QUEBRADILLAS | PR | 00678 |
| 1751877 | Nieves Figueroa, Jamie | 8687 Callejon Los Gonzalez | | | | Quebradillas | PR | 00678 |
| 1761266 | Nieves Francis, Mercedes | OS-12 522 C.Club | | | | Carolina | PR | 00982 |
| 1116501 | NIEVES GARAY, MAYRA | HC 15 BOX 16070 | | | | HUMACAO | PR | 00791-9749 |
| 1937018 | Nieves Garay, Mayra L. | HC-15 Box 16070 | | | | Humacao | PR | 00791 |
| 1660692 | Nieves Garcia, Antonio | HC-03 Box 6670 | Bo. Espinosa | | | Dorado | PR | 00646 |
| 1046458 | NIEVES GARCIA, LYDIA E. | HC 06 BOX 2144 | | | | PONCE | PR | 00731-9602 |
| 2057147 | Nieves Garcia, Maria De Los A. | PO Box 987 Bo. Lirios | | | | Juncos | PR | 00777 |
| 1789269 | Nieves Garcia, Nancy | 12001 Ashton Manor Way apt. 3-101 | | | | Orlando | FL | 23838 |
| 362501 | NIEVES GARCIA, ZORAIDA | HC 02 BOX 8699 | BO. CIBUCO | | | COROZAL | PR | 00783 |
| 1908537 | Nieves Gonzalez , Marisol | HC 56 Box 4827 | | | | Aguada | PR | 00602 |
| 1915272 | Nieves Gonzalez, Janice M. | 78 Ruta 4 | | | | Isabela | PR | 00662 |
| 1971003 | NIEVES GONZALEZ, JANICE M. | 78 RUTA 4 | | | | ISABELA | PR | 00662 |
| 1742708 | NIEVES GONZALEZ, JOSSIE | RES JARDINES DEL PARAISO | EDF 10 APT 93 CALLE EL | MORRO AVE PARK GARDENS | | SAN JUAN | PR | 00926 |
| 2122855 | NIEVES GORROSTEGUI, CARLOS A. | Urb. Eiudad Atlantic #88 | Calle Esmerelda I3 | | | Arecibo | PR | 00612 |
| 2143345 | Nieves Guzman, Felicita | PO Box 1315 | | | | Santa Isabel | PR | 00757 |
| 1701439 | Nieves Hernandez, Aida | HC01 Box 11112 | Barrio Santa Cruz | | | Carolina | PR | 00987 |
| 2127582 | Nieves Hernandez, Arcadia | C 6 Daguao | Parque Del Rio | | | Caguas | PR | 00727 |
| 1997016 | NIEVES HERNANDEZ, LOYDIS | HC-2 BOX 11692 | | | | MOCA | PR | 00676 |
| 2085180 | Nieves Hernandez, Miguel A. | Urb. Kennedy Calle Pedro Hernandez #95 | | | | Quebrodillas | PR | 00678 |
| 585772 | NIEVES HERRERA, VICTOR | 19 SECT RODRIGUEZ | | | | ISABELA | PR | 00662 |
| 1959994 | Nieves Maceira, Zulma D. | #2237 Calle Luis Munoz Mann | | | | Quebradillas | PR | 00678 |
| 2084637 | Nieves Maldonado, Vanessa | Urb. Monte Brisas V | Calle 5-18 5Q-23 | | | Fajardo | PR | 00738 |
| 1959307 | Nieves Merced, Ana M | 3 Antonio Lopez | | | | Aguas Buenas | PR | 00703 |
| 1959307 | Nieves Merced, Ana M | Calle Ramon Rosa | | | | Aguas Buenas | PR | 00703 |
| 1998567 | Nieves Merced, Ana M. | 3 Antonio Lopez | | | | Aguas Buenas | PR | 00703 |
| 1986605 | Nieves Merced, Ana M. | 3 Antonio Lopez | | | | Aguas Buenas | PR | 00703 |
| 1986605 | Nieves Merced, Ana M. | Calle Ramon Rosa | | | | Aguas Buenas | PR | 00703 |
| 1998567 | Nieves Merced, Ana M. | Calle Ramon Rosa | | | | Aguas Buenas | PR | 00703 |
| 1874896 | NIEVES MERCED, ANA M. | 3 ANTONIO LOPEZ | | | | AGUAS BUENAS | PR | 00703 |
| 1874896 | NIEVES MERCED, ANA M. | CALLE RAMON ROSA | | | | AGUAS BUENAS | PR | 00703 |
| 1874896 | NIEVES MERCED, ANA M. | CALLE RAMON ROSA | | | | AGUAS BUENAS | PR | 00703 |
| 1874896 | NIEVES MERCED, ANA M. | CALLE RAMON ROSA | | | | AGUAS BUENAS | PR | 00703 |
| 1874896 | NIEVES MERCED, ANA M. | CALLE RAMON ROSA | | | | AGUAS BUENAS | PR | 00703 |
| 1874896 | NIEVES MERCED, ANA M. | CALLE RAMON ROSA | | | | AGUAS BUENAS | PR | 00703 |
| 1874896 | NIEVES MERCED, ANA M. | CALLE RAMON ROSA | | | | AGUAS BUENAS | PR | 00703 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 28

Exhibit T

163rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1874896 | NIEVES MERCED, ANA M. | CALLE RAMON ROSA | | | | AGUAS BUENAS | PR | 00703 |
| 1169207 | NIEVES MONTANEZ, ANTONIA | HC 74 BOX 5967 | | | | NARANJITO | PR | 00719 |
| 2005994 | Nieves Nazario, Maritza | Urb. Panorama Village 135 Vista Bahia | | | | Bayamon | PR | 00957 |
| 2143373 | Nieves Ortiz, Edwin | P.O. Box 1315 | | | | Santa Isabel | PR | 00757 |
| 2112230 | Nieves Ortiz, Soleidy | PO Box 53 BDA PASARELL SECTOR LAZOS | | | | COMERIO | PR | 00782-0000 |
| 1744454 | Nieves Perez, Daniel | 302 C/carreta urb. Valley | | | | Caguas | PR | 00725 |
| 1871628 | Nieves Perez, Olga I. | Apdo. 1334 | | | | Aguas Buenas | PR | 00703 |
| 1792728 | Nieves Perez, Waleska | HC 06 Box 17693 | | | | San Sebastian | PR | 00685 |
| 2134655 | Nieves Quila, Marilyn | HC-7 Box 71959 | | | | San Sebastian | PR | 00685 |
| 2090489 | Nieves Quintana, Joan M | RRI Box 37182 | | | | San Sebastian | PR | 00685 |
| 2127296 | Nieves Ramirez, Norelsic | P.O. Box 561888 | | | | Guayanilla | PR | 00656 |
| 2127275 | NIEVES RAMIREZ, NORELSIE | P.O. BOX 561888 | | | | GUAYANILLA | PR | 00656 |
| 2127432 | NIEVES RAMIREZ, NORELSIE | PO BOX 561888 | | | | GUAYANILLA | PR | 00656 |
| 2127957 | Nieves Ramirez, Norelsie | PO Box 561888 | | | | Guayanilla | PR | 00656 |
| 2127310 | Nieves Ramirez, Norelsie | P.O. Box 561888 | | | | Guayanilla | PR | 00656 |
| 1874800 | Nieves Ramirez, Witmary | C/Jaguey S-19 | Urb. Sta. Elena | | | Guayanilla | PR | 00656 |
| 1872348 | Nieves Ramos, Adelaida | 2231 Calle Delta | Urb. San Antonio | | | Ponce | PR | 00728-1702 |
| 1934916 | Nieves Reyes, Nayda R. | PO Box 162 | | | | Comerio | PR | 00782 |
| 2139016 | Nieves Reyes, Nayda R. | PO Box 162 | | | | Comeno | PR | 00782 |
| 2155878 | NIEVES REYES, NELSON | P.O. BOX 384 | | | | AGUIRRE | PR | 00704 |
| 1960658 | Nieves Reyes, Ramona | HC-03 Box 70300 | | | | Comerio | PR | 00782 |
| 1987051 | Nieves Reyes, William | PO Box 287 | | | | Naranjito | PR | 00719 |
| 1948332 | Nieves Rios, Gladys M. | PO Box 332, Bo. Achiote | | | | Naranjito | PR | 00719 |
| 2111687 | Nieves Rios, Hilca L. | 385 Calle Rio Guajataca | | | | Toa Alta | PR | 00953-3754 |
| 1984788 | Nieves Rivera, Lilliam Ivette | PO Box 1764 | | | | Coamo | PR | 00769 |
| 2041155 | Nieves Rivera, Natividad | Urb Sta. Juanita | c/Torrech Sur WB 23A | | | Bayamon | PR | 00956 |
| 1818487 | NIEVES RIVERA, XAYMARA | CALLE 1 C1 | EXT SYLVIA | | | COROZAL | PR | 00783 |
| 594400 | NIEVES RIVERA, XAYMARA | EXT SYLVIA | C 1 C/ 1 | | | COROZAL | PR | 00783 |
| 2111452 | Nieves Rodriguez, Awilda | 1263 Carr 19 Apt 12-J | | | | Guaynabo | PR | 00966 |
| 1976356 | Nieves Rodriguez, Evangelio | PO Box 53 | | | | Comerio | PR | 00782 |
| 2064618 | NIEVES RODRIGUEZ, HILDA | BLOQUE 44 #11 CALLE 53 MIRAFLORES | | | | BAYAMON | PR | 00957 |
| 364123 | Nieves Rodriguez, Rafael E | 23665 Calle Juan Espinoza | | | | Quebradillas | PR | 00678 |
| 1848477 | Nieves Rodriguez, Rafael E | 23665 Calle Juan Espinoza | | | | Quebradillas | PR | 00678 |
| 2081762 | NIEVES ROJAS, FLOR MARIA | NH-8 CALLE PARCA | 9NA SECCION | URB. SANTA JUANITA | | BAYAMON | PR | 00956 |
| 2089022 | Nieves Soto, Judith | Aretes 317 | | | | Isabela | PR | 00662 |
| 1920171 | Nieves Soto, Wilfredo | HC1 Box 10128 | | | | San Sebastian | PR | 00685 |
| 2142552 | Nieves Torrens, Gisela | Urb. Puerto Nuevo | 269 Calle 3 NE | | | San Juan | PR | 00920 |
| 2001903 | NIEVES TORRES , SYLVIA V | URB LOS ALAMOS | 5 P BARRERO | | | SAN SEBASTIAN | PR | 00685 |
| 364567 | NIEVES TORRES, ALFREDO | PO BOX 630 | | | | MERCEDITA | PR | 00715 |

Exhibit T

163rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 364567 | NIEVES TORRES, ALFREDO | URB LAS DELICIAS III | 3730 CALLE ANTONIO PEREZ PIERRET | | | PONCE | PR | 00728-3712 |
| 1775491 | Nieves Torres, Emilio | Urb Jardines de Salinas #130 | | | | Salinas | PR | 00751 |
| 1948557 | NIEVES TORRES, ISMAEL | HC-02 BOX 23602 | | | | SAN SEBASTIAN | PR | 00685 |
| 1871017 | Nieves Torres, Rafaela | A5 Calle Orquidea | Sta. Elena 2 | | | Guayanilla | PR | 00656-1449 |
| 2051250 | Nieves Vazquez, Ivys E. | G4 Calle 7 | Urb. Villa del Carmen | | | Cidra | PR | 00739 |
| 1925701 | Nieves Vazquez, Nydia | Calle 7 | E-19 San Fernando | | | Toa Alta | PR | 00953 |
| 2094853 | Nieves, Inocencia | Urb. Villa Carolina | 237 #1 Calle 613 | | | Carolina | PR | 00985 |
| 2055048 | Nieves, Inocencia | 273 #1 Calle 613 | Urb. Villa Carolina | | | Carolina | PR | 00985 |
| 1758876 | Nieves, Zoetnil | Calle 7N-11 Urbanizacion Villa Linares | | | | Vega Alta | PR | 00692 |
| 1779359 | Nilda Sanchez Santiago- Dario Delgado Sanchez | PO BOX 8265 | | | | San Juan | PR | 00910 |
| 1988019 | Noble Torres, Doris | Cally 1 C-4 Villa Las Mercedes | | | | Caguas | PR | 00725 |
| 1988019 | Noble Torres, Doris | Box 106 | | | | Juncos | PR | 00777 |
| 2063545 | Noble Torres, Doris | Box 106 | | | | Juncos | PR | 00777 |
| 2088813 | NOBLE TORRES, IVONNE | PO BOX 593 | | | | JUNCOS | PR | 00777 |
| 2088813 | NOBLE TORRES, IVONNE | URBANIZACION MONTE SUBACIO | CALLE 11 K-18 | | | GURABO | PR | 00778 |
| 2133805 | Nogueras Rivera, Carmen Milagros | P.O Box 370584 | | | | Cayey | PR | 00737-0584 |
| 1999255 | Nogueras Rodriguez, Iris L | Hc-43 Box 10895 | | | | Cayey | PR | 00736 |
| 2123786 | Nombre Y Apellidos de Maestro | Leanar Todos Los Espacios Correspondientes | Aptd 37-1182 | | | Cayey | PR | 00737-1182 |
| 2078930 | NORAT ORTIZ, AIDA | REPARTO NIAGARA | LA CASILLA #54 | | | COAMO | PR | 00769 |
| 1989893 | NORAT RODRIGUEZ, ILIANA MARIA | PO BOX 1197 | | | | COAMO | PR | 00769 |
| 1996990 | NORIEGA CORTES, LIZAINA I. | URB. ISLAZUL CALLE BERMUDAS #3107 | | | | ISABELA | PR | 00662 |
| 1946873 | Nuncci Rivera, Dalila | Urb. Las Delicias Calle Alejandro | Ordonez # 564 | | | Ponce | PR | 00728 |
| 2149393 | Nunez Burgos, Juan E | HC-06 Box 9014 | | | | Juana Diaz | PR | 00795 |
| 2106622 | Nunez Correa, Pedro | HC-02 15325 | | | | Carolina | PR | 00985 |
| 1849005 | Nunez Falcon, Emma Lydia | C/28 J12 Alturas | Villa Del Rey | | | Caguas | PR | 00725 |
| 1849005 | Nunez Falcon, Emma Lydia | PO Box 1974 | | | | Caguas | PR | 00726 |
| 1981810 | Nunez Figueroa, Norma M. | HC 02 Box 7583 | | | | Ciales | PR | 00638-9720 |
| 2105541 | Nunez Figueroa, Norma M. | HC 01 Box 7583 | | | | Ciales | PR | 00638-9720 |
| 1186387 | Nunez Figueroa, Norma M. | HC 02 Box 7583 | | | | Ciales | PR | 00638-9720 |
| 1984074 | NUNEZ GARCIA, LOURDES | 3223 CALLE ORION STATIGHT | | | | PONCE | PR | 00717-1481 |
| 1987490 | Nunez Mercado, Hector | #36 Urb San Francisco | | | | Aguada | PR | 00602 |
| 2043026 | Nunez Ortiz, Sonia I. | 98 Calle Salvador Torres | | | | Aibonito | PR | 00705 |
| 1982061 | NUNEZ ORTIZ, WILMARYS | HC-01 BOX 6673 | | | | OROCOVIS | PR | 00720 |
| 2149174 | Nunez Pratts, Ana Celia | Calle Gladys Rios #9 | Urb Valle Verde San Seb P | | | San Sebastian | PR | 00685 |
| 2144338 | Nuñez Rodriguez, Freddie | 3338 N. Hancock St | | | | Philadelphia | PA | 19140 |
| 2144517 | Nunez Rodriguez, Vicente | Calle Sagitario I51 | Campo Alegre | | | Ponce | PR | 00716 |
| 1900396 | NUNEZ RUIZ, EDGARDO | 227 COND PARQUE DE ARCOIRIS | CALLE 2 APT C 134 | | | TRUJILLO ALTO | PR | 00976 |
| 1852632 | Nunez Schmidt, Sylvia | #11 Urb Parque Ana Luisa | | | | Juana Diaz | PR | 00795 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 28

Exhibit T

163rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1955662 | Nunez Schmidt, Sylvia | #11 Urb. Parque Ana Luisa | | | | Juana Diaz | PR | 00795 |
| 2029428 | NUNEZ SCHMIDT, SYLVIA | #11 URB. PARQUE ANA LUISA | | | | JUANA DIAZ | PR | 00795 |
| 1814490 | NUNEZ TORRES, NILSA | PO BOX 1055 | | | | CIDRA | PR | 00739 |
| 2005203 | Nunez Tors, Francisco | 1419 C/ Guanabano Urb. Los Caobos | | | | Ponce | PR | 00716 |
| 1912788 | Nunez Zayas, Mildred J. | Bo. Caonillas Abajo | Carr 150 Km 5.8 | | | Villalba | PR | 00766 |
| 1992746 | Nuniz Berdeguez, Milagros | Urb. Hecienda Florida Calle Lino 194 | | | | Yauco | PR | 00698 |
| 1825367 | Oasio Caquias, Jancy | #10403 C/Atardecer | | | | Villalba | PR | 00766 |
| 2043651 | OCANA ALEMAN, NERCIE | L 2 CALLE MONTE MEMBRILLO | URB LOMAS DE CAROLINA | | | CAROLINA | PR | 00987 |
| 2088061 | Ocasio Alsina, Gladys | K-20 Calle C | Reparto Montellano | | | Cayey | PR | 00736 |
| 1963908 | Ocasio Alsina, Maria Esther | HC 73 BOX 5647 | | | | Cayey | PR | 00736-9109 |
| 2065007 | Ocasio Alsina, Maria Esther | HC 73 Box 5672 | | | | Cayey | PR | 00736-9109 |
| 2081178 | Ocasio Arce, Marcos A. | HC-01 Box 4057 | | | | Utuado | PR | 00641 |
| 2012728 | Ocasio Berrios, Guillermina | 419 C/Cacimar Hnda Boriqua | | | | Toa Alta | PR | 00953 |
| 1066153 | OCASIO CARABALLO, MITZIE | PO BOX 1064 | | | | MOROVIS | PR | 00687 |
| 1912121 | OCASIO CEDENO, YAMILETTE | URB. BUENA VISTA | CALLE ALOA #1434 | | | PONCE | PR | 00717 |
| 1983940 | Ocasio Correa, Gladys A | 17 Rio Bayamon | Brigas de Tortuguero | | | Vega Baja | PR | 00693 |
| 1983940 | Ocasio Correa, Gladys A | PO Box 2401 | | | | Vega Baja | PR | 00694 |
| 1993210 | OCASIO COTTO, SAMIRA | P.O. BOX 1236 | | | | CIDRA | PR | 00739 |
| 369009 | OCASIO FIGUEROA, ESTHER | HC-61 BOX 4043 | | | | TRUJILLO ALTO | PR | 00976 |
| 1840656 | OCASIO FIGUEROA, JAVIER | 131 BO. MONTALVA | | | | ENSENADA | PR | 00647 |
| 1888823 | Ocasio Figueroa, Javier | 131 Bo. Montalva | | | | Ensenada | PR | 00647 |
| 1886037 | OCASIO FIGUEROA, JAVIER | 131 BO. MONTALVA | | | | ENSENADA | PR | 00647 |
| 1140618 | OCASIO GARCIA, ROBERTO | PO BOX 1464 | | | | COROZAL | PR | 00783-1464 |
| 1843139 | OCASIO GONZALEZ , EDDIE | 578 COMUNIDAD CARACOLES II | | | | PENUELAS | PR | 00624 |
| 2144812 | Ocasio Leon , Feliberto | HC7- BOX 5189 | | | | Juana Diaz | PR | 00795-9714 |
| 1741302 | Ocasio Maldonado, Norma Iris | R.R. # 6 Box 9494 | | | | San Juan | PR | 00926 |
| 369210 | OCASIO MARRERO, GLAMARIS | PO BOX 1464 | | | | COROZAL | PR | 00783 |
| 900676 | OCASIO MARRERO, GLAMARIS | PO BOX 1464 | | | | COROZAL | PR | 00783 |
| 2083540 | Ocasio Melendez, Angel L | B-26 St. 6 Villa Madrid | | | | Coamo | PR | 00769 |
| 2132137 | OCASIO NAZARIO, RIGOBERTO | PO BOX 560398 | | | | GUAYANILLA | PR | 00656 |
| 2132156 | OCASIO NAZARIO, RIGOBERTO | PO BOX 560398 | | | | GUAYANILLA | PR | 00656 |
| 745920 | OCASIO NAZARIO, RIGOBERTO | PO BOX 560398 | | | | GUAYANILLA | PR | 00656 |
| 2132249 | OCASIO NAZARIO, RIGOBERTO | PO BOX 560398 | | | | GUAYANILLA | PR | 00656 |
| 2132289 | Ocasio Nazario, Rigoberto | PO Box 5609398 | Urb San Francisco | Calle San Miguel #78 | | Guaynilla | PR | 00656 |
| 745920 | OCASIO NAZARIO, RIGOBERTO | URB. SAN FRANASCO #78 | CALLE SAN MIGUEL | | | YAUCO | PR | 00698 |
| 2132137 | OCASIO NAZARIO, RIGOBERTO | URB. SAN FRANCISCO | CALLE SAN MIGUEL #78 | | | YAUCO | PR | 00698 |
| 2132156 | OCASIO NAZARIO, RIGOBERTO | URB. SAN FRANCISCO | CALLE SAN MIGUEL #78 | | | YAUCO | PR | 00698 |
| 2128324 | Ocasio Nieves, Felicita | HC-02 Box 13582 | | | | Aguas Buenas | PR | 00703-9608 |
| 2127700 | Ocasio Nieves, Felicita | HC-02 Box 13582 | | | | Aguas Buenas | PR | 00703-9608 |

Exhibit T

163rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 734775 | OCASIO NIEVES, PABLO | Barrio Cacao Centro K.4.0 | HC 02 BOX 15332 | | | CAROLINA | PR | 00987 |
| 2030127 | OCASIO PAGAN, TERESA | HC 03 BOX 9681 | | | | GURABO | PR | 00778-9779 |
| 2141633 | Ocasio Perez, Efrain | HC 06 Box 4250 | | | | Ponce | PR | 00780 |
| 2110359 | Ocasio Reillo, Iris S. | 26980 Carr. 113 | | | | Quebradillas | PR | 00678 |
| 1878581 | Ocasio Rivera , Maria O. | 1264 Casino Urb Puerto | | | | San Juan | PR | 00920 |
| 1944790 | Ocasio Rivera, Amaryllis | PO Box 29 | | | | Dorado | PR | 00646-0024 |
| 1978218 | Ocasio Rivera, Carmen M | Urb. San Martin | 30 Avenida del Plata | | | Cayey | PR | 00736 |
| 1808198 | Ocasio Rivera, Jennies Frances | HC 01 Box 25935 | | | | Caguas | PR | 00725 |
| 1836394 | Ocasio Rivera, Jose Manuel | Urb. Valle Escondido 195 Calle Palma Real | | | | Coamo | PR | 00769 |
| 2001983 | Ocasio Rivera, Maria E. | P.O. Box 373 | | | | Angeles | PR | 00611 |
| 2030443 | Ocasio Rivera, Maria O | 1264 Casino Urb Puerto Nuevo | | | | San Juan | PR | 00920 |
| 1972947 | Ocasio Rivero, Teofilo | 43 Ladera Hacienda Vistas del Plata | | | | Cayey | PR | 00736-9337 |
| 1822076 | Ocasio Rosa, Mayra M | 2039 Calle Colina | Urb. Valle Alto | | | Ponce | PR | 00730-4140 |
| 2128553 | Ocasio Rosas, Jose L. | Urb. Las Alondras | Calle 2 C-6 | | | Villalba | PR | 00766 |
| 2008218 | OCASIO SALGADO, DANIEL | I-10, RAMON QUINONES | LA CERAMICA | | | CAROLINA | PR | 00983 |
| 807040 | OCASIO SOTO, MAYRA | 8VA SEC STA JUANITA | C TORRECH WB20 | | | BAYAMON | PR | 00956 |
| 366169 | OCASIO TERRON, NOEMI | CALLE F 1327 JAREALITOS | | | | ARECIBO | PR | 00612 |
| 1969678 | Ocasio Torres, Rigoberto | P.O. Box 560398 | | | | Guayanilla | PR | 00656 |
| 1822233 | Ocasio, Gladys E | Res. Monte Hatillo | Edif. 33 Apt. 399 | | | San Juan | PR | 00924 |
| 2116592 | Ocasio, Juan A | HC4 BOX 46584 | | | | MAYAGUEZ | PR | 00680 |
| 2061036 | OCHOA LIZARDI, CARLOS G | VIZCARRONDO 47 | | | | CAGUAS | PR | 00725 |
| 2129583 | Octaviani Velez, Bedia I | Urb El Rosario Calle Espiritu Santo #63 | | | | Yauco | PR | 00698 |
| 1884526 | Octaviani Velez, Bedia I. | Urb. El Rosario Calle Espirtu Santo #63 | | | | Yauco | PR | 00698 |
| 1870093 | OFarril Quinones, Ana I | PO Box 7733 | | | | Carolina | PR | 00985 |
| 1862847 | OFARRILL GARCIA, RAFAEL A | LOMAS DE CAROLINA | 2C8 CALLE 52A | | | CAROLINA | PR | 00987-8048 |
| 2120920 | O'Farrill Morales, Julia | HC-02 Box 145-64 | | | | Carolina | PR | 00987 |
| 2156844 | Ofray Sanchez, Joe | Calle Pedro Rivera #29 | | | | Bo San Cristobal Cayey | PR | 00736 |
| 1900242 | Oguendo Torres, Ana | Bo Bai-inas Sectojimas | HC 3 Box 13877 | | | Yauco | PR | 00698 |
| 2132780 | Ojeda Fradera, Jennifer | FB-14 Calle A. Perez Pieret | | | | Toa Baja | PR | 00949 |
| 1943791 | Ojeda Hernandez, Adelaida | E-54 Calle #8 Villa Alba | | | | Sabana Grande | PR | 00637 |
| 1606675 | OJEDA PAGAN, SARIEL | PO BOX 560604 | | | | GUAYANILLA | PR | 00656 |
| 1961706 | Ojeda Rodriguez, Maria Judith | HC-01 Box 11390 | | | | Penuelas | PR | 00624 |
| 1845175 | Olan Martinez, Santos M. | HC 02 Box 228 | | | | Guayanilla | PR | 00656 |
| 2030365 | Olan Nieves, Roberto | 6512 Cripton Urb Punto Oro | | | | Ponce | PR | 00728 |
| 1808403 | Olavarria Cuevas, Nancy | PO Box 1158 | | | | Utuado | PR | 00641 |
| 2013925 | Olivarez Rivera, Carmen S | Urb. Rose Valley #85 calle valle | | | | morovis | PR | 00687 |
| 1892909 | Olivencia de Jesus, Ricardo | 57 Felipe Ruiz | | | | Quebradillas | PR | 00678 |
| 1805202 | OLIVENCIA MERCADO , EDGAR | HC 2 BOX 6413 BO. BUENOS AIRES | | | | LARES | PR | 00669 |
| 1836086 | OLIVENCIA MERCADO, EDGAR | HC 2 BOX 6413 | BO. BUENOS AIRES | | | LARES | PR | 00669 |
| 1798812 | OLIVENCIA MERCAO, EDGAR | HC 2 BOX 6413BO BUENOS AIRES | | | | LARES | PR | 00669 |

Exhibit T

163rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1761234 | Olivencia Santiago, Wanda | Urb. La Monserrate Calle 3 K-1 | | | | Hormigueros | PR | 00660 |
| 2127615 | Olivencia Santiago, Wanda | Urb. La Monserrate Calle 3 K-1 | | | | Hormigueros | PR | 00660 |
| 2127833 | Olivencia Santiago, Wanda | Urb. La Monserrate Calle 3K-1 | | | | Hormigueros | PR | 00660 |
| 2008837 | OLIVERA COLON, JOSIE | P-2 44 PARQUE ECUESTRE | | | | CAROLINA | PR | 00987 |
| 1636271 | OLIVERA MARTINEZ, ELSIE M | URB FACTOR 1 | 472 CALLE 18 | | | ARECIBO | PR | 00612-5155 |
| 1879281 | OLIVERA MERCADO, MERARYS | HC 02 BOX 8135 | | | | GUAYANILLA | PR | 00656 |
| 1941551 | Olivera Pomales, Eugenio | Karen Olivera Morales | 783 45 S.O. | | | San Juan | PR | 00921 |
| 1941551 | Olivera Pomales, Eugenio | Las Lomas | SO783 Calle 45 | | | SAN JUAN | PR | 00921 |
| 2092515 | Olivera Santiago, Elizabet | H-C 02 Box 6210 | | | | Guayanilla | PR | 00656 |
| 1870454 | Olivera Velazquez, Evelyn | HC 02 Box 6191 | | | | Penuelas | PR | 00624 |
| 2004361 | Olivera Velazquez, Evelyn | HC 02 Box 6191 | | | | Penuelas | PR | 00624 |
| 1885222 | Olivera Velez, Margarita | Bo. Rosario Bzn 10279 Carr. 348 Km 14.5 | | | | San German | PR | 00683 |
| 1934669 | Oliveras Borrero, Nilsa | M-10 calle 6 Urb. Alturas de Yauco | | | | Yauco | PR | 00698 |
| 1972326 | OLIVERAS HERNANDEZ, ELBA M. | 218-18, CALLE 502 | | | | CAROLINA | PR | 00985 |
| 2140835 | Oliveras Ortiz, Jose | Central Mercedita | La Mora 235 - Buzon 851 | | | Mercedita | PR | 00715-1304 |
| 2029032 | Oliveras Ramos, Felipe | P - 812 Calle Rio Grande | Brisas de Tortuguero | | | Vega Baja | PR | 00693 |
| 2029032 | Oliveras Ramos, Felipe | 36 Calle Rio Grande | | | | Vega Baja | PR | 00693 |
| 1910253 | Oliveras Torres, Ana Luisa | Palomas Calle A #8 | | | | Yauco | PR | 00698-4852 |
| 2140903 | Oliveras Torres, Jose Luis | Central Mercedita | Lamora 235 Buzon 851 | | | Mercedita | PR | 00715-1304 |
| 1871909 | Oliveras Velazquez, Aglaed | PO Box 8452 | | | | PONCE | PR | 00732 |
| 1822338 | Oliveras Velazquez, Aglaed | PO Box 8452 | | | | Ponce | PR | 00732 |
| 1914676 | Olivero Millan, Ana Ivette | Urb El Conquistador Calle 13 Q-27 | | | | Trujillo Alto | PR | 00976 |
| 2010741 | Olivero Millan, Ana Ivette | Urb. El Conquistador Calle 13 Q-27 | | | | Trujillo Alto | PR | 00976 |
| 1962751 | OLIVIERI HERNANDEZ, OMAYRA | BO. ASOMANTE | CARR-14 KM 46-2 INT | | | AIBONITO | PR | 00705 |
| 1962751 | OLIVIERI HERNANDEZ, OMAYRA | DEPARTAMENTO DE EDUCACION | APARTADO 1163 | | | AIBONITO | PR | 00705 |
| 1865829 | Olivieri Rivera, Elsa | Hc01 Box 3324 | | | | Villalba | PR | 00766 |
| 1997433 | Olivieri Santana, Juanita | P.O. Box 2112 | | | | Carolina | PR | 00984-2112 |
| 2021264 | Olivieri Santana, Juanita | PO Box 2112 | | | | Carolina | PR | 00984 |
| 1836607 | Olivo Morales, Ana | 2550 Calle Tenerife Valle del Carmen | | | | Ponce | PR | 00716-2228 |
| 372399 | Olivo Ortiz, Pedro | Cond Vista Real 2 | Edf S Apt 204 | | | Caguas | PR | 00725 |
| 1703287 | Olivo, Zuleira Franco | #100 Calle Joaquina, Apt. 709A | | | | Carolina | PR | 00979 |
| 1778484 | OLIVO-OJEDA, LUIS A. | C/O OJEDA (FALLECIDO) | WANDA G. CANEEL NIEVES | URB. CAMINO REAL | 423 CALLE CAMINO REAL | VEGA BAJA | PR | 00693 |
| 1778484 | OLIVO-OJEDA, LUIS A. | URB. CAMINO DEL SOL | 423 CALLE CAMINO REAL | | | VEGA BAJA | PR | 00693 |
| 1832293 | Olmeda Almodovar, Lydia E. | P.O. Box 762 | | | | Anasco | PR | 00610 |
| 1072627 | OLMEDA CORCHADO, NORMA | HC 77 BOX 7913 | | | | VEGA ALTA | PR | 00692 |
| 2133692 | OLMEDA MARRERO, ENIO | HC 3 BOX 31640 | | | | MOROVIS | PR | 00687 |
| 2133692 | OLMEDA MARRERO, ENIO | URB. BRISAS DEL NORTE 534 | CALLE BRASIL | | | MOROVIS | PR | 00687 |
| 2054072 | Olmeda Olmeda, Rigoberto | HC 15 Box 15597 | | | | Humacao | PR | 00791-9480 |

Exhibit T

163rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2034593 | Olmeda Penalverty, Luz H. | P.O. Box 1407 | | | | Orocovis | PR | 00720-1407 |
| 372576 | OLMEDA PENALVERTY, LUZ H. | P.O. BOX 1407 | | | | OROCOVIS | PR | 00720-1407 |
| 2128418 | Olmeda Penalverty, Luz H. | P.O. Box 1407 | | | | Orocovis | PR | 00720-1407 |
| 1842095 | Olmeda Penalverty, Luz H. | PO Box 1407 | | | | Orocovis | PR | 00720-1407 |
| 1982937 | Olmeda Torres, Javier L | B11 Calle Acverio Sur | | | | Ponce | PR | 00716 |
| 2001135 | OLMEDA TORRES, JAVIER L. | B11 CALLE ACUANO SUR | | | | PONCE | PR | 00716 |
| 1822373 | OLMO ROMAN, ANA D | BOX 2592 | | | | ARECIBO | PR | 00613 |
| 2039684 | Olmo Torres, Efrain | 180 carr. 194 Apt 244 Cond. La Loma | | | | Fajardo | PR | 00738 |
| 1080661 | ONEILL QUINONEZ, RAFAELA | URB CONDADO MODERNO | F11 CALLE 1 | | | CAGUAS | PR | 00725 |
| 2144138 | Oppenheimer Garay, Ramon L. | Parcelas Iauca Calle A #315 | | | | Sta Isabel | PR | 00757 |
| 2147576 | Oquendo Acevedo, Isaac | HC7 Box 75002 | | | | San Sebastian | PR | 00685 |
| 2114644 | Oquendo Colon, Josefa M | PO Box 438 | | | | Boqueron | PR | 00622 |
| 1862343 | Oquendo Davila, Daila E. | PO Box 1787 | | | | Corozal | PR | 00783 |
| 1955284 | Oquendo Davila, Dalia E. | P.O. Box 1787 | | | | Carozal | PR | 00783 |
| 1851488 | Oquendo Garcia, Pablo J | Calle 45 #221 B Parcelos Falu | | | | San Juan | PR | 00924 |
| 2026910 | OQUENDO JACOME, HILDA L. | URB COSTA SUR CALLE PADRE ALFREDO VALLINA | B-7 | | | YAUCO | PR | 00698 |
| 2078042 | Oquendo Jacome, Vivian C. | Urb. Estancias de Yauco | M21 Calle Acuamarina | | | Yauco | PR | 00698 |
| 2147676 | Oquendo Muniz, Isaac | HC 7 Box 75000 | | | | San Sebastian | PR | 00685 |
| 2147680 | Oquendo Muniz, Isaac | HC7 Box 75000 | | | | San Sebastian | PR | 00685 |
| 2044058 | Oquendo Oliveras, Angel M. | HC-04 Box 22101 | | | | Juana Diaz | PR | 00795 |
| 1658013 | Oquendo Ortega, Gregoria | PO Box 416 | | | | Toa Baja | PR | 00951 |
| 1658013 | Oquendo Ortega, Gregoria | Acreedor | Departamento de Educacion de Puerto Rico | Urb. Rochdale #1 Calle Elion Perez #1 | | Toa Baja | PR | 00951 |
| 2034340 | OQUENDO ORTIZ , JENNITZA | URB. LA MONSERRATE CALLE JUAN | DE JESUS LOPEZ #38 | | | JAYUYA | PR | 00664 |
| 1886200 | Oquendo Ortiz, Jennitza | Urb. La Monserrate Calle Juan de Jesus Lope # 38 | | | | Jayuya | PR | 00664 |
| 2144712 | Oquendo Rivera, Maria M. | Pueblito Nuevo Tartagos 338 | | | | Ponce | PR | 00730 |
| 2113583 | Oquendo Soto, Gloria E | PO Box 577 | | | | Jayuya | PR | 00664 |
| 1968598 | Oquendo Soto, Gloria E. | Departamento de Educacion de Puerto Rico | P.O. Box 577 | | | Jayuya | PR | 00664 |
| 1996598 | Oquendo Soto, Gloria E. | PO Box 577 | | | | Jayuya | PR | 00664 |
| 1824775 | Oquendo Torres, Carmen L | Calle Andres M. Santiago J20 | | | | Yauco | PR | 00698 |
| 1824775 | Oquendo Torres, Carmen L | PO Box 562 | | | | Yauco | PR | 00698 |
| 2086362 | Oquendo Torres, Jose Luis | Calle Madrigal #7 | PMB 462 PO Box 20000 | | | Canovanas | PR | 00729 |
| 2094118 | Orama Medina, Olga | HC03 Box 17253 | | | | Utuado | PR | 00641 |
| 1181498 | ORAMA SOBERAL, CARMEN L. | HC-04 BOX 18074 | | | | CAMUY | PR | 00627 |
| 973300 | ORENCE HERMINA, CARMEN LYDIA | DEPT. SALUD-REGION NORTE | CARR 129 AVE. SAN LUIS HACIA LARES | | | ARECIBO | PR | 00612 |
| 2104488 | ORENCE HERMINA, CARMEN LYDIA | CARR 129 AVE SAN LUIS | | | | ARECIBO | PR | 00612 |
| 2104488 | ORENCE HERMINA, CARMEN LYDIA | #63 SAN JUAN | | | | CAMUY | PR | 00627 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit T

163rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 973300 | ORENCE HERMINA, CARMEN LYDIA | 63 CALLE SAN JUAN | | | | CAMUY | PR | 00627 |
| 1992558 | Orengo Burgos, Olga D | PO Box 1532 | | | | Tao Alta | PR | 00954 |
| 393108 | Orengo Cruz, Durbin | HC 02 Box 5667 | | | | Penuelas | PR | 00624 |
| 1799889 | Orengo Irizarry, Eva | 23 Calle Santos Silva Urb Villa Milagro | | | | Yauco | PR | 00698 |
| 1951115 | Orengo Ruiz, Balbina | HC 5 Box 7645 | | | | Yauco | PR | 00698 |
| 1868781 | Oritiz Rosado, Migdalia | Urb. las Alondras B-78 | | | | Villalba | PR | 00766 |
| 1809758 | Oritz Camacho, Sonia M. | 517 Hillcrest Dr. | | | | Davenport | FL | 33897 |
| 2141892 | Oritz Vazquez, Ivan | HC-3 Box 5148 Bario Garzag Juncos | | | | Adjuntas | PR | 00601 |
| 1425602 | ORLANDI GOMEZ, ANGEL M | HC01 BOX 4301 | | | | ARROYO | PR | 00714 |
| 2094321 | Orona Morales, Margarita | PO Box 3000 Suite 2 | | | | Angeles | PR | 00611 |
| 2094321 | Orona Morales, Margarita | Carraterra 111 R. 600 Km 7.8 Bo. Sta. Isabel | | | | Utuado | PR | 00641 |
| 1045028 | OROZCO LABOY, LUZ D | PARQUE ENCUETRE | CALLE 40 H11 | | | CAROLINA | PR | 00987 |
| 1884152 | OROZCO RODRIGUEZ, MYRIAM | URB JOSE SERRANO | CALLE 7 #188 | | | CAROLINA | PR | 00985 |
| 2049629 | Orta Aviles, Carlos A | Urb. Maria Antonia | c/5 #G-679 | | | Guanica | PR | 00653 |
| 1960835 | Orta Manso, Margarita | P.O. Box 259 | | | | Lorza | PR | 00772 |
| 1960835 | Orta Manso, Margarita | Sanililllana del Mar#1 apartmento #12C | | | | Lorza | PR | 00772 |
| 1960835 | Orta Manso, Margarita | Carolina I, Zona Industrial | | | | Carolina | PR | 00979 |
| 2026344 | Orta Rosado, Myanell | Urb. Los Maestros | 81138 Calle Sur | | | Ponce | PR | 00717-0261 |
| 1902151 | Orta Santiago, Aida Esther | 4EN-11 Via Fabiana Villa Fontana | | | | Carolina | PR | 00983 |
| 1909288 | Ortega Bernard, Ana Gloria | Calle Cibuco AA-23 | Parque del Monte | | | Caguas | PR | 00727 |
| 1986578 | Ortega Flores, Janette | B-23 Calle A. Reparto Montellano | | | | Cayey | PR | 00737 |
| 1850587 | Ortega Fonseca, Juan | RR #8 Box 2164 Bo. Buena Vista | | | | Bayamon | PR | 00956 |
| 1981888 | Ortega Galera, Hilda R. | Bo. Mamey HC 56 Box 5057 | | | | Aguada | PR | 00602 |
| 2008368 | Ortega Galera, Hilda R. | Bo. Mamey | HC 56 Box 5057 | | | Aguada | PR | 00602 |
| 2090234 | Ortega Gonzalez, Wilfredo | Calle 2 4398 Apartado 63 | | | | San Juan | PR | 00926 |
| 1951654 | Ortega Maldonado, Luz A. | HC 1 BOX 5056 | | | | Barceloneta | PR | 00617 |
| 1958154 | Ortega Richardson, David O | 131-D Calle 8A El Tuque | | | | Ponce | PR | 00728 |
| 807553 | ORTEGA RODRIGUEZ, FRANCISCO JAVIER | HC 71 BOX 3125 | | | | NARANJITO | PR | 00719 |
| 1941300 | ORTEGA RODRIGUEZ, MARINA | URB ALAMBRA | D 77 APT 3 CALLE ANDALUCIA | | | BAYAMON | PR | 00957 |
| 1971981 | Ortega Rodriguez, Marina | Urb. Alambra | D-77 Apt 3 Calle Andalucia | | | Bayamon | PR | 00957 |
| 376107 | Ortega Sabat, Delia E | Calle Ceramica 217 | | | | San Juan | PR | 00918 |
| 1776372 | Ortega-Vazquez , Aure E | 415 Joglar Herrera Hnas. Davila | | | | Bayamon | PR | 00959 |
| 1778509 | Ortega-Vazquez, Carmen M | Cond La Arboleda | 87 Carr 20 Apt 2704 | | | Guaynabo | PR | 00966 |
| 2116644 | Ortez Lugo, Nilda C. | Avenida Padre Noel #184 | Bo Playu | | | Ponce | PR | 00716-7474 |
| 1980618 | Ortis Velez, Silvia | Estancias de Membrillo 2 | L-10 609 | | | Camuy | PR | 00627 |
| 1787660 | Ortiz - Benitez , Ferdinand | PO BOX 2031 | | | | MANATI | PR | 00674 |
| 1013390 | ORTIZ ABRAHAM, JOHANNA | PO BOX 1066 | | | | CAROLINA | PR | 00986-1066 |
| 1825043 | ORTIZ ACOSTA, MARILYN | C-24 POLIANTHA | JARDINES DE PONCE | | | PONCE | PR | 00730 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit T

163rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1965247 | ORTIZ ACOSTA, MARILYN | C-24 POLIANTHA JARDINES DE PONCE | JARDINES DE PONCE | | | PONCE | PR | 00730 |
| 1978208 | Ortiz Acosta, Marilyn | C-24. Poliantha, | Jardines de Ponce | | | Ponce | PR | 00730 |
| 2079544 | Ortiz Acosta, Rosario | BDA. RULLAN #24 | | | | ADJUNTAS | PR | 00601 |
| 2009210 | Ortiz Alejandro, Luz Y. | 118 Gardena Estanaro dela Fuente | | | | Toa Alta | PR | 00953 |
| 376388 | ORTIZ ALICEA, ANAMARIS | ENSENADA | BOX 659 | | | ENSENADA | PR | 00647-0659 |
| 2072846 | Ortiz Alicea, Carmen L | Bola Marin Box HC-14516 | | | | Arroyo | PR | 00714 |
| 1897323 | ORTIZ ALVARADO, DILKA N. | #12A CALLE LAS MERCEDES | | | | COAMO | PR | 00769 |
| 1764936 | ORTIZ ALVARADO, MINERVA | SERRACANTE #34 | URB. MONTE REAL | | | COAMO | PR | 00769 |
| 1884854 | Ortiz Alvarado, Norma I. | Urb. Sabanera Prado 353 | | | | Cidra | PR | 00739 |
| 1837824 | ORTIZ ARROYO, CARLOS T. | #49 PROL. 25 DE JULIO | | | | YAUCO | PR | 00698 |
| 674006 | Ortiz Arroyo, Jackeline | HC-01 Box 5227 | | | | Barranquitas | PR | 00794 |
| 1244664 | ORTIZ ARROYO, JULIO CESAR | HC 1 BOX 13109 | | | | PENUELAS | PR | 00624 |
| 1879070 | Ortiz Ayala, Anibal | B-6 Calle 2 | Villa Alba | | | Sabana Grande | PR | 00637 |
| 1935918 | Ortiz Baez, Nilsa Ivette | PO Box 2181 | | | | San German | PR | 00683 |
| 1778478 | Ortiz Benitez , Asuncion | # 344 - A C/1 | Hill Brothers | | | San Juan | PR | 00924 |
| 2054220 | ORTIZ BIGAY, PEDRO L. | BOX 313 | | | | VILLALBA | PR | 00766 |
| 1771769 | Ortiz Bonilla, Esther Y. | Urbanización Villa Rosales | E-5 Calle # 2 | | | Aibonito | PR | 00705 |
| 1787239 | Ortiz Bonilla, Esther Y. | Urbanización Villa Rosales E-5 Calle #2 | | | | Aibonito | PR | 00705 |
| 2066686 | Ortiz Burgos, Aida L. | HC-01 Box 5792 | | | | Orocovis | PR | 00720 |
| 2102279 | Ortiz Burgos, Oscar R. | 195 Calle Gladiola | | | | Jayuya | PR | 00664-1611 |
| 2144832 | Ortiz Cadavedo , Jose A | P.O Box 977 | | | | Santa Isabel | PR | 00757 |
| 1832282 | Ortiz Camacho, Turbides | HC 02 Box 14528 | | | | Guayanilla | PR | 00656 |
| 2043247 | ORTIZ CAMACHO, TURBIDES | HC 02 BOX 14528 | | | | GUAYANILLA | PR | 00656 |
| 2001754 | Ortiz Caraballo, Miriam | 29 Domingo Laza St. | Urb. Batista | | | Caguas | PR | 00725 |
| 2088618 | Ortiz Cardona, Irma | Calle 31 DA# 8-Rexville | | | | Bayamon | PR | 00957 |
| 1686075 | ORTIZ CARRADERO, GRACIELA | HC 11 BOX 5 | | | | HUMACAO | PR | 00791 |
| 1942443 | Ortiz Cartagena, Alex | Urbanizacion Guayana Valley | Calle Amatista #32 | | | Guayana | PR | 00784 |
| 2145202 | Ortiz Cartagena, Luis | HC-01 Box 4254 | | | | Salinas | PR | 00751 |
| 80888 | ORTIZ CARTAGENA, LUZ M | Carr. # 155 | KM. 23.2 In. | PO BOX 1280 | | OROCOVIS | PR | 00720 |
| 80888 | ORTIZ CARTAGENA, LUZ M | Carr #155 K-32-H2 | PO Box 1280 | | | Orocovis | PR | 00720 |
| 80888 | ORTIZ CARTAGENA, LUZ M | CARR. 155 KM 32.5 INTERIOR | | | | OROCOVIS | PR | 00720 |
| 80888 | ORTIZ CARTAGENA, LUZ M | PO BOX 964 | | | | OROCOVIS | PR | 00720 |
| 1986421 | Ortiz Cartagena, Luz M. | Departamento de Educacion | Maestra Esc. Elementa | Carr. 155 Km. 32.5 Int. Barrio Gato | | Orocovis | PR | 00720 |
| 1986421 | Ortiz Cartagena, Luz M. | Carr. 155 Km. 32.5 Int. | P.O. Box 964 | | | Orocovis | PR | 00720 |
| 1913679 | Ortiz Casiano, Vivian I | Apartado 144 | | | | Orocovis | PR | 00720 |
| 1901887 | ORTIZ CASIANO, VIVIAN I. | APARTADO 144 | | | | OROCOVIS | PR | 00720 |
| 1935627 | Ortiz Castillo, Elaine | HC 10 | Buzon 7362 | | | Sabana Grande | PR | 00637 |
| 1787059 | Ortiz Cintron, Carmen Milagros | B-1 Calle Santa Cecilia | Urb. Santa Elvira | | | Caguas | PR | 00725 |
| 1024721 | ORTIZ CINTRON, JUAN | ESTANCIAS DE RIO HONDO | A7 CALLE RIO COROZAL | | | BAYAMON | PR | 00961 |

Exhibit T

163rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1845417 | Ortiz Cintron, Yolanda | Buzon HC 02 7834 | Barrio Penuelas | | | Santa Isabel | PR | 00757 |
| 2037989 | Ortiz Clas, Olga | Bo. Cedro Abajo, H.C. 71, Box 2925 | | | | Naranjito | PR | 00719 |
| 1958213 | Ortiz Clas, Olga | Bo. Cedro Abajo, H.C. 71, Box 2925 | | | | Naranjito | PR | 00719 |
| 377524 | ORTIZ COLLAZO, ROSA | URB GLENVIEW GARDEN | CALLE FORESTAL N21 | | | PONCE | PR | 00730 |
| 1937747 | ORTIZ COLON, AWILDA | P.O. BOX 67 | | | | BARRANQUITAS | PR | 00794 |
| 1973373 | Ortiz Colon, Hector Rafael | Bo. Pasto HC-4 Box 8554 | | | | Coamo | PR | 00769 |
| 2141194 | Ortiz Colon, Jose L. | Urb. Llanos del Sur | B-12 | | | Coto Laurel | PR | 00780 |
| 1890807 | ORTIZ COLON, MARIA DEL C | HC 04 BOX 2443 | | | | BARRANQUITAS | PR | 00794-9629 |
| 1803657 | Ortiz Colon, Maria del C. | HC-04 Box 2443 | | | | Barranquitas | PR | 00794 |
| 1940148 | Ortiz Colon, Marta Rosa | M21 Calle 15 Urb. Alta Vista | | | | Ponce | PR | 00716 |
| 1925775 | Ortiz Colon, Ramonita | HC 5 BOX 6087 | | | | Juana Diaz | PR | 00795 |
| 1978636 | Ortiz Correa, René | Urb. Jard. Sto. Domingo C5 A13 | | | | Juana Diaz | PR | 00795 |
| 2093964 | ORTIZ COSME, IVELIZA | HC 04 BOX 5919 | BO PALMAREJO | | | COROZAL | PR | 00783 |
| 1766970 | Ortiz Cosme, Oscar | HC 04 Box 5688 | | | | Corozal | PR | 00783 |
| 1796089 | ORTIZ COSME, OSCAR | HC04 BOX 5688 | | | | COROZAL | PR | 00783 |
| 1770603 | Ortiz Cotto, Darberto | Calle 34 R-1339 Tirano Gardens | | | | Caguas | PR | 00725 |
| 1848896 | ORTIZ CRUZ, AUREA E | P.O. BOX 1618 | | | | OROCOVIS | PR | 00720 |
| 1903071 | Ortiz Cruz, Aurea E. | P.O. Box 1618 | | | | Orocovis | PR | 00720 |
| 2145573 | Ortiz Cruz, Hector | Bo. Coco Nuevo | 88 Calle Jose C. Barbosa | | | Salinas | PR | 00751 |
| 1990139 | Ortiz Cruz, Julio A. | Urb. La Quinta | Calle - Cartier M-15 | | | Yauco | PR | 00698 |
| 1871594 | ORTIZ CRUZ, MARIA A | URBANIZACION VILLA BORINQUEN | A-16 CALLE GUANINA | | | CAGUAS | PR | 00725 |
| 1891081 | Ortiz Cruz, Maria A. | Urb. Villa Borinquen A-16 Calle Guanina | | | | Caguas | PR | 00725 |
| 2132997 | Ortiz Cruz, Richard | Calla Castillo # 20 | | | | Ponce | PR | 00730 |
| 2132896 | ORTIZ CRUZ, RICHARD | CALLE CASTILLO #20 | | | | PONCE | PR | 00730 |
| 1631580 | Ortiz Cruz, Roberto | HC 01 Box 5461 | | | | Salinas | PR | 00751 |
| 2042602 | Ortiz Cuadrado, Juan M | Aida E. Sepulveda | PO Box 202 | | | Yabucoa | PR | 00767 |
| 1995414 | Ortiz de Jesus, Jorge | Calle Trinitaria #704 | Sta. Campeshe | | | Carolina | PR | 00987 |
| 2074005 | Ortiz De Jesus, Omayra | Urb. Jaime L. Drew calle 3 #300 | | | | Ponce | PR | 00730 |
| 2018796 | Ortiz De Jesus, Omayra | Urb. Jaime L. Drew Calle 3 #300 | | | | Ponce | PR | 00730 |
| 1946906 | Ortiz De Jesus, Omayra | Urb. Jaime L. Drew Calle 3 #300 | | | | Ponce | PR | 00730 |
| 2117643 | Ortiz Delgado, Evelia | #7 Valle Escondido | | | | Humacao | PR | 00791 |
| 2034187 | Ortiz Delgado, Juan F. | HC 15 Box 16580 | | | | Humacao | PR | 00791 |
| 2083677 | Ortiz Diaz, Betty | HC-71 Box 7300 | | | | Cayey | PR | 00736 |
| 2043957 | Ortiz Diaz, Efrain | M-6 Calle San Vicente Mangolia | | | | Caguas | PR | 00725 |
| 2018557 | Ortiz Dones, Jose | P.O. Box 370854 | | | | Cayey | PR | 00737 |
| 2117222 | ORTIZ DONES, JOSE | P.O. BOX 370854 | | | | CAYEY | PR | 00737-0854 |
| 1994999 | ORTIZ DONES, JOSE | PO BOX 370854 | | | | CAYEY | PR | 00737 |
| 1766306 | Ortiz Espada, Nelida | HC 4 Box 2251 | | | | Barranquitas | PR | 00794 |
| 1895689 | Ortiz Espada, Teodosia | Urb. Parques Guasimas | Calle Almendro #60 | | | Arroyo | PR | 00714 |
| 1845051 | ORTIZ ESPINOSA, LUZ E | URB LAS CAMPINAS II | 15 CALLE PAZ | | | LAS PIEDRAS | PR | 00771 |

Exhibit T

163rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 2046158 | Ortiz Feliciano, Aidza E | G6 Calle 9 | | | | Sabana Grande | PR | 00637 |
| 378596 | Ortiz Feliciano, Aidza E. | URB VILLA ALBA | G 6 CALLE 9 | | | SABANA GRANDE | PR | 00637 |
| 1982401 | Ortiz Felix, Delvis | 223 Calle Segunda Coqui | | | | Aguirre | PR | 00704 |
| 2141872 | Ortiz Fernandez, Jose Luis | 805 Cherry St NW | | | | Junstville | AL | 35816 |
| 1869079 | ORTIZ FERRER, ANTONIO | PO BOX 484 | | | | SAN ANTONIO | PR | 00690 |
| 2096542 | ORTIZ FIGUEROA , MARLYBETH | PO BOX 732 | | | | MAUNABO | PR | 00707 |
| 1979764 | Ortiz Figueroa, Raquel | HC 10 Box 7726 | | | | Sabana Grande | PR | 00637 |
| 1839311 | Ortiz Flores, Irma R. | D-10 | Calle 2 Vistamonte | | | Cidra | PR | 00739 |
| 1881293 | Ortiz Flores, Leonor | P.O. Box 295 | | | | Cidra | PR | 00739 |
| 1929554 | Ortiz Franquie, Vicente | RR-3 3500 | Bo. Tortugo | | | San Juan | PR | 00926 |
| 2075604 | Ortiz Franquie, Vicente | RR-3 3500 Bo. Tortugo | | | | San Juan | PR | 00926 |
| 2005071 | Ortiz Galaize, Milton R. | Urb. La Hauenda Calle 42 AJ 8 | | | | Guayama | PR | 00784 |
| 1065165 | Ortiz Galarza, Milton R. | Urb. La Hacienda | Calle 42 AJ-8 | | | Guayama | PR | 00784 |
| 2036920 | ORTIZ GARCIA, CARMEN Z. | ESC. LUIS MUNOZ RIVERA CALLE LUIS MUNOZ RIVERA | | | | SAN LORENZO | PR | 00754 |
| 2036920 | ORTIZ GARCIA, CARMEN Z. | JARDINES CERRO GORDO CALLE 4-C-7 | | | | SAN LORENZO | PR | 00756 |
| 1861238 | Ortiz Garcia, Gloria Maria | Urb. Valle Alto | 1412 Calle Cima | | | Ponce | PR | 00730-4130 |
| 1969663 | Ortiz Garcia, Jorge L. | Box 520 | | | | Aguirre | PR | 00704 |
| 1849120 | Ortiz Gonzalez, Frances Marie | #302 Calle 3 | Urb. Praderas del Rio Flores | | | Sabana Grande | PR | 00637 |
| 1818247 | Ortiz Gonzalez, Frances Marie | #302 Calle 3 Urb Praderas Del Rio Flores | | | | Sabana Grande | PR | 00637 |
| 912868 | ORTIZ GONZALEZ, JUAN | URB RIVIERAS DE CUPEY | I-12 C/ GALLEGOS | | | SAN JUAN | PR | 00926 |
| 2090742 | Ortiz Gonzalez, Lilliam M. | B-26 - St.6 Villa Madrid | | | | Coamo | PR | 00769 |
| 1853805 | Ortiz Gonzalez, Merielle K | Jardines Fagot Calle | Amaranta F14 | | | Ponce | PR | 00716 |
| 1835232 | Ortiz Gonzalez, Nilda Rosa | Urb. Tomas Corrion Maduro 37 Calle 4 | | | | Juana Diaz | PR | 00795 |
| 1661737 | Ortiz Gonzalez, Sonia I. | Calle Sol 12 | Villa La Marina | | | Carolina | PR | 00979 |
| 2157575 | Ortiz Gonzalez, Ulises | HR03 Box 16577 | | | | Quebredillas | PR | 00678 |
| 2060150 | Ortiz Hernandez, Angel L | HC-2 Box 123471 | | | | Moca | PR | 00676 |
| 2144447 | Ortiz Hernandez, Carlos | P.O.B. 676 | | | | Santa Isabel | PR | 00757 |
| 2144447 | Ortiz Hernandez, Carlos | Parc Jauca Calle 3 # 11 | | | | Santa Isabel | PR | 00757 |
| 1975093 | Ortiz Hernandez, Eduvildo | D-22 Calle 2 | Urb. Villa Rosales | | | Aibonito | PR | 00705 |
| 1814251 | ORTIZ HERNANDEZ, EFRAIN | BO. LA CUARTA | CALLE PRINCIPEL 109 MERCEDITA | | | PONCE | PR | 00715 |
| 1803330 | Ortiz Hernandez, Jose L. | HC-40 Box 46850 Bo. Jagual | | | | San Lorenzo | PR | 00754-9710 |
| 1967826 | Ortiz Hernandez, Mildred E. | 1525 Calle Stgo Oppenheimer | Urb Las Delicias | | | Ponce | PR | 00728 |
| 1859802 | Ortiz Irizarry, Nancy I. | Apartado 632 | | | | Villalba | PR | 00766 |
| 1930900 | ORTIZ JUSINO, MARIA INES | Variante 20 | | | | San German | PR | 00683 |
| 2000820 | ORTIZ LABOY, EDUARDO | COM TOA VACA | BOX 44 | | | VILLALBA | PR | 00766-0044 |
| 2147367 | Ortiz Lebron, Samuel | 373 Leopardo Cepeda | Barrio Coqui | | | Aguirre | PR | 00704 |
| 858884 | ORTIZ LEON, IRAIDA | BO OLIMPO | CALLE F-550 | | | GUAYAMA | PR | 00784 |

Exhibit T

163rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1902598 | Ortiz Lopez , Myriam | Urb. Sonta Maria I-1 | Calle Hacienda La Concepcion | | | Guayanilla | PR | 00656 |
| 1848996 | Ortiz Lopez, Hector L | Hc 01 Box 6110 | | | | Guayanilla | PR | 00698 |
| 1857306 | ORTIZ LOPEZ, ILUMINADA | CALLE FLAMBOYAN E 21 MONTE VERDE | | | | YAUCO | PR | 00698 |
| 1901903 | Ortiz Lopez, Myriam | Urb. Santa Maria I-1 | Calle Hacienda La Concepcion | | | Guayanilla | PR | 00656 |
| 2148764 | Ortiz Lopez, Santos | Montesoria Principal #12 | | | | Aguirre | PR | 00704 |
| 1250507 | ORTIZ LUGO, LOURDES M | HC03 BOX 12524 | | | | JUANA DIAZ | PR | 00795-9508 |
| 1942047 | ORTIZ MALAVE, JOSE A. | RR-1 BOX 10634 | | | | OROCOVIS | PR | 00720 |
| 2144553 | Ortiz Maldonado, Jose A. | Urb. Villa Madrid C3 - D20 | | | | Coamo | PR | 00769 |
| 1952274 | Ortiz Marcano, Nelson | 923 Calle Ciadya El Enanto | | | | Juncos | PR | 00777-7761 |
| 1835096 | Ortiz Marcano, Nelson | 923 Urb. El Encanto Calle Cindya | | | | Juncos | PR | 00777-7761 |
| 1784545 | Ortiz Marrero, Carmen M, | Urb. Valle San Luis 235 Calle San Lucas | | | | Morovis | PR | 00687 |
| 2136502 | Ortiz Marrero, Jose Angel | HC4 Box 15617 | | | | Carolina | PR | 00987 |
| 2149019 | Ortiz Martinez, Oscar | Ext. La Carmen Calle Atonio Ledez # E-1 | | | | Salinas | PR | 00751 |
| 380473 | ORTIZ MATOS, NANCY I. | P.O. BOX 252 | | | | COMERIO | PR | 00782 |
| 2134169 | ORTIZ MATTA, CANDIDA ROSA | CALLE JUAN RIVERA PAGAN #518 | BARRIO SABANA | | | VEGA BAJA | PR | 00693 |
| 2149715 | Ortiz Mazgual, Samuel | H-C- 06 Box 6423 | | | | Juana Diaz | PR | 00795 |
| 1858384 | Ortiz Medina, Gloria A | 636 Urb. Villa Prades | Calle Domingo Cruz | | | San Juan | PR | 00924-2112 |
| 1858384 | Ortiz Medina, Gloria A | Ave Tnte. cesar Gonzalez esq. | c /Juan Calaf urb tres Monjitas | | | San Juan | PR | 00919 |
| 647400 | Ortiz Medina, Maria M. | Urb. El Laurel 613 | Paseo San Pedrito | | | Coto Laurel | PR | 00780 |
| 2147043 | Ortiz Mercado, Jose Ramon | 9139 Comunidad Serrano | | | | Juana Diaz | PR | 00795 |
| 2143169 | Ortiz Mereno, Fernando | HC 02 6691 | | | | Santa Isabel | PR | 00757 |
| 380753 | ORTIZ MIRANDA, MARIA O | 49 PLAZA TROPICAL | URB. PACIFICA | | | TRUJILLO ALTO | PR | 00976 |
| 1915839 | Ortiz Miranda, Maria O | 49 Plaza Tropical | | | | Trujillo Alto | PR | 00976 |
| 1890204 | ORTIZ MOLINA, MARIA | URB JARDINES DEL CARIBE | CALLE-53-2A-38 | | | PONCE | PR | 00728 |
| 1832335 | ORTIZ MONCHE, ANGEL M | HC 03 BOX 11067 | | | | JUANA DIAZ | PR | 00795 |
| 2149304 | Ortiz Monsual, Efrain | H.C.6 30 Buzon 6388 | | | | Juana Diaz | PR | 00795 |
| 2141991 | Ortiz Montalvo, Norberto | Campo Alegre Calle Sagitario Res: I46 | | | | Ponce | PR | 00716 |
| 380838 | ORTIZ MONTANEZ, EDNA | HC 3 BOX 10676 | GUAYABOTA | | | YABUCOA | PR | 00767-9704 |
| 380838 | ORTIZ MONTANEZ, EDNA | HC 3 BOX 10676 | GUAYABOTA | | | YABUCOA | PR | 00767-9704 |
| 380838 | ORTIZ MONTANEZ, EDNA | HC 3 BOX 10676 | GUAYABOTA | | | YABUCOA | PR | 00767-9704 |
| 380838 | ORTIZ MONTANEZ, EDNA | HC 3 BOX 10676 | GUAYABOTA | | | YABUCOA | PR | 00767-9704 |
| 2022902 | Ortiz Montanez, Hernan | PO Box 1327 | | | | Vega Alta | PR | 00692-1327 |
| 1935900 | Ortiz Montanez, Myrna L | Hd-27 Domingo de Andino | Levittown | | | Toa Baja | PR | 00949 |
| 2157220 | Ortiz Montes, Jose Gil | HC 04 Box 15699 | | | | Carolina | PR | 00987 |
| 2104054 | Ortiz Montijo, Maria Esther | Apt 101 Cond. Paseo Abril | Levittown | | | Toa Baja | PR | 00949 |
| 2025513 | ORTIZ MORALES , EVELYN | P.O. BOX 902 1173 | | | | SAN JUAN | PR | 00902-1173 |
| 2057898 | ORTIZ MORALES, ENID V | R 63 URB TOWN HOUSE | | | | COAMO | PR | 00769 |

Exhibit T

163rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2133760 | Ortiz Morales, Enid V. | R 63 Urb Town House | | | | Coamo | PR | 00769 |
| 681860 | ORTIZ MORALES, JOSE A. | HC 6 BOX 6224 | | | | JUANA DIAZ | PR | 00795 |
| 2143436 | Ortiz Morales, Jose A. | HC 6 Box 6228 | | | | Juana Diaz | PR | 00795 |
| 2156301 | Ortiz Morales, Milagros | PO Box 301 | | | | Guanica | PR | 00653 |
| 2043621 | Ortiz Morales, Nelyn E | K-6 Calle 10 Urb Altauras Penuelas 2 | | | | Penuelas | PR | 00624 |
| 2098160 | Ortiz Morales, Ramon David | HC 02 Box 4903 | | | | Penuelas | PR | 00624 |
| 1883998 | Ortiz Morales, Ramon David | HC 02 Box 4903 | | | | Penuelas | PR | 00624 |
| 2149952 | Ortiz Moreno, Fernando L. | HC 02 6691 | | | | Santa Isabel | PR | 00757 |
| 2143390 | Ortiz Moreno, Jorge Felix | P.O. Box 309 | | | | Santa Isabel | PR | 00757 |
| 2147671 | Ortiz Munoz, Hipolito | HC-01 Box 6203 | | | | Santa Isabel | PR | 00757 |
| 1988831 | Ortiz Negron, Ada Elsa | Urb. Levittown - 7 ma Seceion | HR-2. Avrelio Dveno | | | Toa Baja | PR | 00949 |
| 1850227 | Ortiz Negron, Ada Elsa | HR-2 Calle Aurelic Dueno Levittown | | | | Toa Baja | PR | 00949 |
| 1863831 | Ortiz Negron, Narciso | 71 Ext. Munoz Rivera | | | | Juana Diaz | PR | 00795 |
| 1745530 | Ortiz Negron, Rosaura | Hc 01 Box 3317 | | | | Corozal | PR | 00783 |
| 1745530 | Ortiz Negron, Rosaura | Agente Orden Publico | Policía de Puerto Rico | Urb Cerromonte Calle 4 F-6 | | Corozal | PR | 00783 |
| 1793719 | Ortiz Ocasio, Wanda Ivette | PO BOX 1299 | | | | Patillas | PR | 00723 |
| 1702138 | Ortiz Olivencia, Evelyn | Candido Pagan | 428 Coco Nuevo | | | Salinas | PR | 00751 |
| 1955604 | Ortiz Oliver, Jose A. | HC-02 Box 4963 | | | | Villalba | PR | 00766 |
| 1959655 | Ortiz Oliver, Jose A. | HC-2 Box 4963 | | | | Villalba | PR | 00766 |
| 1861246 | Ortiz Oliveras, Myriam C. | 596 Aleli St Urb Hacienda Florida | | | | Yauco | PR | 00698 |
| 1844260 | Ortiz Olivero, Maria M | Apartado 653 | | | | Yauco | PR | 00698 |
| 1835716 | ORTIZ OLMEDA, MARIA F | HC 3 BOX 8890 | | | | BARRANQUITAS | PR | 00794 |
| 1986602 | Ortiz Oquendo, Sara L. | P.O Box 729 | | | | Sabana Seca | PR | 00952 |
| 1940264 | Ortiz Orengo, Feliberto | Box 560-105 | | | | Guayanilla | PR | 00656 |
| 1502591 | Ortiz Oritz, Luis | HC2 BOX 7030 | | | | Barranquitas | PR | 00794 |
| 1976545 | Ortiz Ortiz , William J. | HW. Santaella #42 | | | | Coamo | PR | 00769 |
| 2147253 | Ortiz Ortiz, Carmen I. | P.O. Box 10007 Suite 407 | | | | Guayama | PR | 00785 |
| 2146701 | Ortiz Ortiz, Edilberto | 9150 Comunidad Serrano | | | | Juana Diaz | PR | 00795 |
| 1915053 | Ortiz Ortiz, Edna E | HC 04 Box 4048 | | | | Humacao | PR | 00791 |
| 2146927 | Ortiz Ortiz, Felix Luis | Calle Constitucion #33 | | | | Santa Isabel | PR | 00757 |
| 1217194 | ORTIZ ORTIZ, IDALIA | PO BOX 1628 | | | | GUAYAMA | PR | 00785-1628 |
| 1823317 | Ortiz Ortiz, Jose Javier | Box 1132 | | | | Cidra | PR | 00739 |
| 1812536 | Ortiz Ortiz, Jose L | PO Box 367156 | | | | San Juan | PR | 00936 |
| 858886 | ORTIZ ORTIZ, JOSE LUIS | HC 74 BOX 6869 | | | | CAYEY | PR | 00736 |
| 2001725 | Ortiz Ortiz, Maria | RR-1 Box 6416 Pozuelo | | | | Guayama | PR | 00784 |
| 2134350 | Ortiz Ortiz, Maria E | Urb. Villa Blanca 13 Calle Topacio | | | | Caguas | PR | 00725 |
| 1963052 | ORTIZ ORTIZ, MAYRA A. | URB. BELLA VISTA ESTATES # 17 | | | | COAMO | PR | 00769 |
| 1782298 | ORTIZ ORTIZ, MAYRA A. | Urb. Bella Vista Estates # 17 Calle Vista al Bosque | | | | Coamo | PR | 00769 |
| 1782298 | ORTIZ ORTIZ, MAYRA A. | Desvio Luis Muñoz Rivera Carr. 138 | | | | Coamo | PR | 00769 |
| 1994315 | ORTIZ ORTIZ, NEFTALI | RR 1 BOX 6418 | | | | GUAYAMA | PR | 00784-9609 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit T

163rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1894336 | Ortiz Ortiz, William J. | H.W. Santaella #42 | | | | Coamo | PR | 00769 |
| 2053802 | Ortiz Ortiz, William J. | H.W. Santaella #42 | | | | Coamo | PR | 00769 |
| 2036829 | Ortiz Ortiz, William J. | H.W. Santaella #42 | | | | Coamo | PR | 00769 |
| 2060264 | Ortiz Ortiz, William J. | HW. SANTAELLA # 42 | | | | COAMO | PR | 00769 |
| 1896143 | Ortiz Ortiz, Yolanda Enid | Urb. La Concepcion | Calle Nuestra Señora La Milagrosa #297 | | | Guayanilla | PR | 00656 |
| 1823038 | ORTIZ PEREZ, AMERICO | Urb. Laurel Sur 1504 calle Periquito | | | | Coto Laurel | PR | 00780-5008 |
| 1962553 | ORTIZ PEREZ, AMERICO | URB LAUREL SUR 1504 | CALLE PERIQUITO | | | COTO LAUREL | PR | 00780-5008 |
| 1823038 | ORTIZ PEREZ, AMERICO | JARD DEL CARIBE | 5417 ACORAZONADA | | | PONCE | PR | 00728 |
| 1875693 | Ortiz Perez, Ivelisse del Carmen | M-5 Calle 10 | Alta Vista | | | Ponce | PR | 00714-4242 |
| 1847924 | ORTIZ PEREZ, IVELISSE DEL CARMEN | M-5 CALLE 10 ALTA VISTA | | | | PONCE | PR | 00714-4242 |
| 1690733 | Ortiz Perez, Maria Magdalena | PO Box 1641 | | | | Orocovis | PR | 00720 |
| 973371 | ORTIZ PESANTE, CARMEN | SECT LA PUNTILLA | 7C CALLE CANAL | | | CATANO | PR | 00962-4881 |
| 1849036 | Ortiz Pizarro, Jorge | HC-01 Box 4658 | | | | Loiza | PR | 00772 |
| 680494 | ORTIZ PIZARRO, JORGE L | HC-01 BOX 4658 | | | | LOIZA | PR | 00772 |
| 1819783 | Ortiz Quesada, Maria E | PO Box 711 | | | | Coamo | PR | 00769 |
| 1936741 | Ortiz Quinones, Jose A. | Urb. Mountain VW1 | Calle Membrillo | | | Coamo | PR | 00769 |
| 1936741 | Ortiz Quinones, Jose A. | Urb. Mountain VW1 | Calle Membrillo | | | Coamo | PR | 00769 |
| 1936741 | Ortiz Quinones, Jose A. | Urb. Mountain VW1 | Calle Membrillo | | | Coamo | PR | 00769 |
| 1936741 | Ortiz Quinones, Jose A. | Urb. Mountain VW1 | Calle Membrillo | | | Coamo | PR | 00769 |
| 1936741 | Ortiz Quinones, Jose A. | Urb. Mountain VW1 | Calle Membrillo | | | Coamo | PR | 00769 |
| 1936741 | Ortiz Quinones, Jose A. | Urb. Mountain VW1 | Calle Membrillo | | | Coamo | PR | 00769 |
| 1936741 | Ortiz Quinones, Jose A. | Urb. Estancias de Mountain | View Bloquez easa 8 | | | Coamo | PR | 00769 |
| 1837218 | Ortiz Quinones, Virginia | Cond. Green Village 605A | 472 De Diego St. | | | San Juan | PR | 00923 |
| 2021083 | Ortiz Quinones, Yasmin | E - 3 Calle 2 Urb Toa Linda | | | | Toa Alta | PR | 00953 |
| 2156212 | Ortiz Quiros, Julio | 1285 Cleveland Ave | | | | Apopka | FL | 32703 |
| 2156329 | Ortiz Quiros, Luis A. | 1285 E Cleveland Ave | | | | Apopka | FL | 32703 |
| 382301 | ORTIZ RAMIREZ, ANGEL | URB GLENVIEW GARDENS | AA9 CALLE N16 | | | PONCE | PR | 00730 |
| 1863422 | ORTIZ RAMIREZ, JADIRA | HC-01 BOX 6101 | | | | OROCOVIS | PR | 00720 |
| 1870460 | Ortiz Ramirez, Luis Antonio | HC-01 Box 3527 | | | | Villalba | PR | 00766 |
| 1956203 | Ortiz Ramirez, Lymari | HC-01 Box 6101 | | | | Orocovis | PR | 00720 |
| 1899368 | ORTIZ RAMIREZ, LYMARI | HC-01 BOX 6101 | | | | OROCOVIS | PR | 00720 |
| 1972491 | ORTIZ RAMIREZ, NELSON | HC 01 BOX 6101 | | | | OROCOVIS | PR | 00720 |
| 1979483 | ORTIZ RAMIREZ, NELSON | HC 01 BOX 6101 | | | | OROCOVIS | PR | 00720 |
| 2128041 | ORTIZ RAMIREZ, NELSON | HC 01 BOX 6101 | | | | OROCOVIS | PR | 00720 |
| 2042672 | ORTIZ RAMIREZ, SANDRA I | D 34 URB SANTA MARIA | | | | SABANA GRANDE | PR | 00637 |
| 751685 | ORTIZ RAMIREZ, SANDRA I | D 34 URB SANTA MARIA | | | | SABANA GRANDE | PR | 00637 |
| 1912648 | Ortiz Ramos, Ada | 4006 Antonia Cabasa | | | | Mayaguez | PR | 00680-7336 |
| 1898636 | Ortiz Ramos, Adeline | PO Box 10298 | | | | Ponce | PR | 00732-0298 |
| 601665 | ORTIZ RAMOS, ADELINE | PO BOX 10298 | | | | PONCE | PR | 00732-0298 |
| 2136522 | Ortiz Ramos, Carmen D. | Calle Ramon Pawer 3039 | | | | Mayaguez | PR | 00682 |

Exhibit T

163rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2136525 | Ortiz Ramos, Carmen D. | Calle Ramon Pawer 3039 | | | | Mayaguez | PR | 00682 |
| 1816899 | ORTIZ RAMOS, JAMES | PARQUE DE LA LUNA B-13 | BAIROA PARK | | | CAGUAS | PR | 00725 |
| 1975545 | Ortiz Ramos, Maria I. | HC 4 Box 46204 | | | | Cauguas | PR | 00727 |
| 1767621 | Ortiz Ramos, Miguel | PO Box 928 | | | | Moca | PR | 00676 |
| 382455 | ORTIZ RAMOS, NELIDA | APARTADO 902 | | | | CIDRA | PR | 00739 |
| 2107846 | Ortiz Ramos, Sol C. | Cond. San Ciprian F-1 | Apt 202 C/Victoria 692 | | | Carolina | PR | 00983 |
| 1997162 | Ortiz Reyes, Rosa | #47 AVE RIVERA MORALES | | | | SAN SEBASTIAN | PR | 00685 |
| 2057697 | Ortiz Reyes, Zulma H. | Urb. La Hacienda C/ 42 AJ8 | | | | Guayama | PR | 00784 |
| 2038339 | ORTIZ RIVERA, ADA IVETTE | H.C. 73 BOX 5950 | | | | CAYEY | PR | 00736-9509 |
| 879768 | ORTIZ RIVERA, AGUSTIN | HC 2 BOX 6732 | | | | BARRANQUITAS | PR | 00794 |
| 879768 | ORTIZ RIVERA, AGUSTIN | APT. 1012 COND. GOLDEN TOWERS | | | | CAROLINA | PR | 00983 |
| 1821530 | Ortiz Rivera, Aida M | 1638 Calle Jardines Ponciana La Guadalupe | | | | Ponce | PR | 00730 |
| 2127609 | Ortiz Rivera, Anaira | #209 Calle Aponte | Villa Palmeras | | | San Juan | PR | 00913 |
| 2036484 | Ortiz Rivera, Carmen D. | Calle: Dona Ana #8 | | | | Aibonito | PR | 00705 |
| 1931747 | Ortiz Rivera, Carmen Rosa | Urb Villa Cristina calle 2-E16 | | | | Coamo | PR | 00769 |
| 1860956 | Ortiz Rivera, Diega L. | #8 Calle Dona Ana | | | | Aibonito | PR | 00705 |
| 2147983 | Ortiz Rivera, Hector L. | Jardines de Santa Isabel D-9 Calle 6 | | | | Santa Isabel | PR | 00757 |
| 1884927 | Ortiz Rivera, Luz Adina | P.O. Box 560080 | | | | Guayanilla | PR | 00656 |
| 1954556 | Ortiz Rivera, Maribel | Ext, Punto Oro | calle La Nina 4627 | | | Ponce | PR | 00728 |
| 2116341 | ORTIZ RIVERA, MARIBEL | EXT. PUNTO ORO | CALLE LA NINA 4627 | | | PONCE | PR | 00728 |
| 1517618 | Ortiz Rivera, Milagros | Urb. Santa Rosa | 401 Calle 22 | | | Bayamon | PR | 00959 |
| 2079900 | ORTIZ RIVERA, NAYDA E. | CALLE X B-4 JARD. | | | | ARROYO | PR | 00714 |
| 2034985 | ORTIZ RIVERA, ODETTE | BRISAS DELLAUREL CALLE RUBLES 71S | | | | COTO LAUREL | PR | 00780 |
| 1878112 | Ortiz Rivera, Sylvia Esther | HC 02 Bzn 11070 | | | | Mayaguez | PR | 00680 |
| 1874625 | Ortiz Rivera, Victor C | PO Box 125 | | | | Yauco | PR | 00698 |
| 1874625 | Ortiz Rivera, Victor C | Box 5354 | | | | Ponce | PR | 00733 |
| 2042827 | ORTIZ RIVERA, WILBERTO | HC 01 BOX 6430 | | | | OROCOVIS | PR | 00720 |
| 2095027 | Ortiz Rivera, Wilberto | Hc01 Box 6430 | | | | Orocovis | PR | 00720 |
| 2118126 | Ortiz Rodiguez, Anthony | U-23 Calle 7 Al Rosano 2 | | | | Vega Baja | PR | 00693 |
| 1791981 | Ortiz Rodriguez, Alba L | RR 01 Box 12576 | | | | Toa Alta | PR | 00953 |
| 1799503 | Ortiz Rodriguez, Alba Luz | Rr 01 Box 12576 | | | | Toa Alta | PR | 00953 |
| 1825466 | Ortiz Rodriguez, Ana Delia | Calle E. Pressas #4-Ext. Guaydia | | | | Guayanilla | PR | 00656 |
| 2148030 | Ortiz Rodriguez, Angel L. | HC-04 Box 5415 | | | | Cuamo | PR | 00769 |
| 2107598 | ORTIZ RODRIGUEZ, ANTHONY | U-23 CALLE 7 EL ROSANOE | | | | VEGA BAJA | PR | 00693 |
| 1842992 | ORTIZ RODRIGUEZ, CARMEN J | 4005 URB BALDORIOTY GOLONDRINA | | | | PONCE | PR | 00728 |
| 1917396 | Ortiz Rodriguez, Carmen J | Urb Baldorioty | 4005 Golondrina | | | Ponce | PR | 00728 |
| 1843053 | Ortiz Rodriguez, Carmen J. | Urb. Baldorioty | 4005 Goldondrina | | | PONCE | PR | 00728 |
| 1975424 | Ortiz Rodriguez, Eric Omar | HC 02 Box 31372 | | | | Caguas | PR | 00727 |
| 1962714 | Ortiz Rodriguez, Flora A. | PO Box 652 | | | | Comerio | PR | 00782 |

Exhibit T

163rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1871482 | Ortiz Rodriguez, Hilda | PO Box 952 | | | | San German | PR | 00683 |
| 2142028 | Ortiz Rodriguez, Jose A. | Bo. Sabana Llona HC 04 7107 | | | | Juana Diaz | PR | 00795 |
| 2143325 | Ortiz Rodriguez, Jose Angel | HC 4 Box 7107 Bo. Sabara Llana Arriba #126 | | | | Juana Diaz | PR | 00795-9777 |
| 2141821 | Ortiz Rodriguez, Luis H. | HC 04 7036 | | | | Juana Diaz | PR | 00795 |
| 1891527 | Ortiz Rodriguez, Maria M. | Bo Playita C-33 | | | | Salinas | PR | 00751 |
| 1826012 | Ortiz Rodriguez, Norma | RR-01 Bzn 2291 | | | | Cidra | PR | 00739 |
| 2105714 | Ortiz Rodriguez, Norma E. | Urb. Vista Azul J28 | | | | Arecibo | PR | 00612 |
| 1793460 | Ortiz Rodriguez, Norma I | Bo. Algarrobo #7015 | Calle Pedro Nater | | | Vega Baja | PR | 00693-4738 |
| 740727 | ORTIZ RODRIGUEZ, RAFAEL | P.O. BOX 560044 | | | | GUAYANILLA | PR | 00656-0044 |
| 740727 | ORTIZ RODRIGUEZ, RAFAEL | P.O. BOX 560044 | | | | GUAYANILLA | PR | 00656-0044 |
| 1952489 | Ortiz Rodriguez, Rafael | PO Box 560044 | | | | Guayanilla | PR | 00656-0044 |
| 2093726 | ORTIZ RODRIGUEZ, RICARDO | HC-03 BOX 8319 | | | | BARRANQUITAS | PR | 00794 |
| 2093726 | ORTIZ RODRIGUEZ, RICARDO | CARRETARA 720 KM 0.3 INT. | BO. PALOHIN CODO | | | BARRANQUITAS | PR | 00794 |

**Exhibit U**

Exhibit U

164th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2074623 | Ortiz Rodriguez, Virna L. | Botijas I | RR-1 Box 14242 | | | Orocovis | PR | 00720 |
| 1982861 | Ortiz Rodriguez, Anthony | U-23 Calle 7 El Rosan 02 | | | | Vega Baja | PR | 00693 |
| 1909964 | Ortiz Roman, Javier | P.O. Box 5000 eaja 324 | | | | San German | PR | 00683 |
| 2090389 | ORTIZ ROSA, YENICE | BOX 177 | | | | SABANA SECA | PR | 00952 |
| 2006660 | ORTIZ ROSA, YENICE | 1000 AVE BLVD 1604 | | | | TOA BAJA | PR | 00949 |
| 1522354 | ORTIZ ROSADO, YADIRA | HC3 BOX 8605 | | | | BARRANQUITAS | PR | 00794 |
| 1886909 | Ortiz Rosario, Benjamin | Urb. Quintas de Guasimas | Calle U-E-5 | | | Arroyo | PR | 00714 |
| 1957723 | ORTIZ ROSARIO, ELDA | URB SAN AUGUSTO | B 15 CALLE HACIENDA LA ELISA | | | GUAYANILLA | PR | 00656 |
| 2124007 | Ortiz Rosario, Margarita | HC-01 Box 4387 | | | | Aibonito | PR | 00705 |
| 2016789 | Ortiz Rosario, Maria I. | HC-02 Box 4855 | | | | Coamo | PR | 00769 |
| 1961907 | Ortiz Ruiz, Mary I. | 5504 Brisas Rosario Flamboyan | | | | Vega Baja | PR | 00693 |
| 2134243 | Ortiz Ruiz, Mayra L. | HC-04 Box 17702 | | | | Camuy | PR | 00627 |
| 1735031 | Ortiz Ruiz, Merida | Urb. Villa Guadalupe | Calle 18 BB-11 | | | Caguas | PR | 00725 |
| 1962762 | Ortiz Ruiz, Sol M. | Urb.San Agustin Calle San Antonio #85 | | | | Vega Baja | PR | 00693 |
| 1869144 | Ortiz Salinas , Juan Pedro | PO Box 791 | | | | Maunabo | PR | 00707 |
| 2095017 | Ortiz Sanchez, Carmen Nytza | Urb. San Pedro | Calle H-4 | | | Maunabo | PR | 00707 |
| 2157832 | Ortiz Sanchez, Felix | Calle Degetau #97 | | | | Salinas | PR | 00751 |
| 2018539 | Ortiz Sanchez, Gloria E | 22 Calle Luna | Villa Santa Catalina | | | Coamo | PR | 00769 |
| 2089449 | Ortiz Sanchez, Gloria E | 22 Calle Luna | Villa Santa Catalina | | | Coamo | PR | 00769 |
| 2081781 | ORTIZ SANCHEZ, GLORIA E. | 22 CALLE LUNA | | | | COAMO | PR | 00769 |
| 2081781 | ORTIZ SANCHEZ, GLORIA E. | 22 CALLE LUNA VILLA SANTA CATALINA | | | | COAMO | PR | 00769 |
| 1938454 | Ortiz Santana, Wanda L | Bo. Guama carr. 362 KM 5-9 | | | | San German | PR | 00683 |
| 1874676 | Ortiz Santiago , Lourdes | HC 02 Box 30701 | | | | Caguas | PR | 00725 |
| 1866277 | Ortiz Santiago, Humberto | PO Box 8293 | | | | Ponce | PR | 00732 |
| 1842167 | Ortiz Santiago, Juanita | Carr. 155 | PO. Box 1040 | | | Orocovis | PR | 00720 |
| 1992162 | Ortiz Santiago, Juanita | Carr. 155 Km. 20.8 | | | | Orocovis | PR | 00720 |
| 2034285 | Ortiz Santiago, Juanita | Carr. 155 PO Box 1040 | | | | Orocovis | PR | 00720 |
| 1992162 | Ortiz Santiago, Juanita | Departamento de Educacion | P.O. Box 1040 | | | Orocovis | PR | 00720 |
| 2029829 | ORTIZ SANTIAGO, LOURDES | HC 02 BOX 30701 | | | | CAGUAS | PR | 00725 |
| 808586 | ORTIZ SANTIAGO, LUZ J. | URB. VALLE COSTERO | CALLE ARRECIFE # 3726 | | | SANTA ISABEL | PR | 00757 |
| 2105578 | Ortiz Santiago, Margarita | P.O. Box 1040 | | | | Orocovis | PR | 00720 |
| 1903139 | Ortiz Santiago, Marta | Urb. Villa El Encanto Calle | 7 H-46 | | | Juana Diaz | PR | 00795 |
| 2044076 | Ortiz Santiago, Pedro A. | #17 Calle Guadalupe | | | | Ponce | PR | 00730 |
| 2004413 | Ortiz Santiago, Yolanda | P.O. Box 736 | | | | Adjuntas | PR | 00601 |
| 2054052 | Ortiz Santiago, Yolanda | PO Box 736 | | | | Adjuntas | PR | 00601 |
| 384380 | ORTIZ SANTOS, ELSIE M | EDIF 9 APT 67 | MANUEL J RIVERA | | | COAMO | PR | 00769 |
| 1914508 | Ortiz Santos, Miriam L. | PO Box 1193 | | | | Coamo | PR | 00769 |
| 1944868 | Ortiz Santos, Miriam Lucila | PO Box 1193 | | | | Coamo | PR | 00769 |
| 1867207 | Ortiz Santos, Miriam Lucila | PO Box 1193 | | | | Coamo | PR | 00769 |

Exhibit U

164th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2049339 | Ortiz Serrano, Maria de L | RR1 Box 12465 | | | | Orocovis | PR | 00720 |
| 2083640 | Ortiz Serrano, Maria de L. | RR1 Box 12465 | | | | Orocovis | PR | 00720 |
| 2080321 | Ortiz Serrano, Maria de L. | RR1 Box 12465 | | | | Orocovis | PR | 00720 |
| 1863905 | Ortiz Sesenton, Jeanette | 309 Brimming Lake Rd | | | | Minneola | FL | 34715 |
| 1904834 | Ortiz Sesenton, Jeanette | 309 Brimming Lake Rd. | | | | Minneola | FL | 34715 |
| 1232232 | ORTIZ SIERRA, JOSE A | URB STA ELENA | P 2 CALLE 11 | | | GUAYANILLA | PR | 00656 |
| 1850659 | Ortiz Silva, Alexis | PO Box 5000 #136 | | | | San German | PR | 00683 |
| 2042886 | ORTIZ SILVA, VILMA M. | BO. CIBUCO CARR 818 | KM 1.3 INT. | SECTOR MAGUAYO | | COROZAL | PR | 00783-1524 |
| 2042886 | Ortiz Silva, Vilma M. | PO BOX 1593 | | | | COROZAL | PR | 00783 |
| 1995636 | Ortiz Solis, Adimil | Urb. Valles de Providencia | 57 Calle Cielo | | | Patillas | PR | 00723 |
| 1995641 | Ortiz Solis, Adimil | Urb. Valles de Providencia | 57 Calle Cielo | | | Patillas | PR | 00723 |
| 1995815 | ORTIZ SOSTRE, BERNARDINA | EXT. VILLA NAVARRO 36 BOX 36 | | | | MAUNABO | PR | 00707 |
| 2068138 | Ortiz Soto, Aida Esther | P.O. Box 788 | | | | Coamo | PR | 00769 |
| 2007273 | Ortiz Soto, Pedro A. | D-1 Jardines de San Blas | | | | Coamo | PR | 00769 |
| 1964515 | ORTIZ TORO, MIRIAM I. | BOX 66 | | | | SANTA ISABEL | PR | 00757 |
| 1924157 | Ortiz Torres, Aida | RR1 12500-Bo. Botijas 2 | | | | Orocovis | PR | 00720 |
| 1636910 | Ortiz Torres, Alexis | HC-4 Box 8261 | | | | Juana Diaz | PR | 00795 |
| 1636910 | Ortiz Torres, Alexis | Departamento de Educacion | Alexis Ortiz Torres,Maestro | K8 4 Urbanizacion La Fe | | Juna Diaz | PR | 00795 |
| 1636910 | Ortiz Torres, Alexis | Departamento de Educacion | Alexis Ortiz Torres,Maestro | K8 4 Urbanizacion La Fe | | Juna Diaz | PR | 00795 |
| 1636910 | Ortiz Torres, Alexis | Departamento de Educacion | Alexis Ortiz Torres,Maestro | K8 4 Urbanizacion La Fe | | Juna Diaz | PR | 00795 |
| 1874398 | Ortiz Torres, Carlos J | RR 4 Box 3471 | | | | Bayamon | PR | 00956 |
| 152028 | Ortiz Torres, Elizabeth | P.O. Box 460 | | | | Adjuntas | PR | 00601 |
| 2134847 | Ortiz Torres, Hilda Iris | Calle Topica 126 | | | | Arroyo | PR | 00714 |
| 1869049 | ORTIZ TORRES, LYDIA MARITZA | URB VALLE VERDE | B 22 CALLE 2 | | | SAN GERMAN | PR | 00683 |
| 1902768 | Ortiz Torres, Mabeline | PO Box 330406 | | | | Ponce | PR | 00733-0406 |
| 2103402 | Ortiz Torres, Marta V. | Urb. La Hacienda | AT-32 Calle 42 | | | Guayama | PR | 00784 |
| 1951512 | Ortiz Torres, Miguel A. | Qtas de Altamira | 1138 Cerro Las Pinas | | | Juana Diaz | PR | 00795 |
| 1882577 | Ortiz Torres, Miguel A. | Qtas de Altamira, 1138 Cerro Las Pinas | | | | Juana Diaz | PR | 00795 |
| 2043941 | ORTIZ TORRES, ZULMA M. | 65 F | | | | JUANA DIAZ | PR | 00795 |
| 1941815 | Ortiz Torres, Zulma M. | 65 F | | | | Juana Diaz | PR | 00795 |
| 2089514 | Ortiz Torres, Zulma M. | 65 F | | | | Juana Diaz | PR | 00795 |
| 2079972 | Ortiz Torres, Zulma M. | 65 F | | | | Juana Diaz | PR | 00755 |
| 2117942 | Ortiz Torres, Zulma M. | 65 F | | | | Juana Diaz | PR | 00795 |
| 2052032 | Ortiz Troche, Nilsa H. | P.O. Box 13141 Santuce St. | | | | San Juan | PR | 00908 |
| 1852938 | Ortiz Valentin, Luis Javier | PO Box 171 | | | | Sabana Grande | PR | 00637 |
| 1732111 | Ortiz Valentin, Yorgie | Calle Manuel Rodriguez #28 | | | | Lajas | PR | 00667 |
| 2075445 | Ortiz Vazquez, Mirne I | Hc-05 Box13107 | | | | Juana Diaz | PR | 00795 |
| 1853259 | Ortiz Velazquez, Carmen C. | 137 San Lorenzo Valley | | | | San Lorenzo | PR | 00754 |
| 1877477 | Ortiz Velez, Silvia | Estancias de Membrillo 2 | Casa L-10 609 | | | Camuy | PR | 00627 |

Exhibit U

164th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2143072 | Ortiz Viera, Gilberto | HC 2 3532 | | | | Santa Isabel | PR | 00757 |
| 2127605 | Ortiz Villodas, Awilda | Jards de Arroyo | B-6 Calle X | | | Arroyo | PR | 00714 |
| 1953061 | Ortiz Villodas, Awilda | Jards. De Arroyo | B-6 Calle X | | | Arroyo | PR | 00714 |
| 1842255 | Ortiz Villodas, Awilda | Jards de Arroyo B-6 Calle X | | | | Arroyo | PR | 00714 |
| 1843008 | Ortiz Zayas, Ramon Enrique | HC 03 Box 15217 | | | | Juana Diaz | PR | 00795-9521 |
| 2156862 | ORTIZ, ANDRES | BARRIO MOSQUITO B2 1737 | | | | AGUIRRE | PR | 00704 |
| 1897337 | Ortiz, Carlos J | RR4 Box 3471 | | | | Bayamon | PR | 00956 |
| 2146472 | Ortiz, Carmelo Gonzalez | HC 2 Buzon 7909 | | | | Santa Isabel | PR | 00757 |
| 2145295 | Ortiz, Delfin | Box 678 | | | | Sta Isabel | PR | 00757 |
| 1192850 | ORTIZ, EDILBERTO ORTIZ | 9150 Comunidad Serrano Calle A. #653 | | | | JUANA DIAZ | PR | 00795-9614 |
| 2157541 | Ortiz, Jorge | Bda Santa Ana Calle E #50-20 | | | | Guayama | PR | 00784 |
| 1864929 | Ortiz, Migdalia | Urb. Las Alondras B-78 | | | | Villalba | PR | 00766 |
| 2141870 | Ortiz, Pedro Perez | Rivera del Bucanal III | Edificio 2408 AP160 | | | Ponce | PR | 00731 |
| 1874329 | Ortiz, Vilmarie Acevedo | Urb. Valle Costero 3536 Calle Caracol | | | | Santa Isabel | PR | 00757 |
| 2136827 | Ortiz-Arroyo, Alberto | Estancias Golf Club | 545 Calle Luis A Morales | | | Ponce | PR | 00730 |
| 1834777 | Ortiz-Oliveras, Myriam C. | 596 Aleli Street | Urb. Hacienda Florida | | | Yauco | PR | 00698 |
| 2108075 | ORTIZ-VERA, CARLOS A | HC 05 Box 13838 | | | | Juana Diaz | PR | 00795-9518 |
| 1907266 | Ortiz-Vera, Carlos A. | HC 05 Box 13838 | | | | Juana Diaz | PR | 00795-9518 |
| 1871044 | Osorio Del Valle, Angel L | #155 Ceciliana | Las Carolinas Communidad | | | Caguas | PR | 00727 |
| 1873039 | Osorio Del Valle, Angel L. | #155 Ceciliana,Las Carolinas | | | | Caguas | PR | 00727 |
| 1820638 | Osorio Febres, Elson J. | PO Box 656 | | | | Boqueron | PR | 00622 |
| 1751121 | Osorio Febres, Elson J. | PO Box 656 | | | | Boqueron | PR | 00622 |
| 1689430 | Osorio Febus, Cynthia | RR7 Box 16572 | | | | Toa Alta | PR | 00953 |
| 1972916 | Osorio Medero, Nancy | HC-03 Box 12331 | | | | Carolina | PR | 00987 |
| 1824173 | Osorio Pizarro, Luis F. | HC-1 Box 7131 | | | | Loiza | PR | 00772 |
| 2110144 | Ostolaza Munoz, Ermelindo | P.O. Box 75 | | | | Santa Isabel | PR | 00757 |
| 1953455 | Ostolaza Munoz, Ermelindo | PO Box 75 | | | | Santa Isabel | PR | 00757 |
| 1747981 | Oteno Burgos, Luis O. | PO Box 257 | | | | Orocovis | PR | 00780 |
| 1920328 | Otero Acosta, Jose R. | HC-02 Box 11844 | | | | Lajas | PR | 00667 |
| 1931157 | Otero Babos, Ana Delia | 5 Prolong Calle Francia H Rey | | | | San Juan | PR | 00917 |
| 1858668 | Otero Babosa, Ana Delia | Calle Prolong Francia | #5 Bda Israel | | | San Juan | PR | 00917 |
| 164511 | OTERO BAEZ, FELIPE | URB EL CABO | HC 1 BOX 2631 | | | LOIZA | PR | 00772 |
| 653907 | OTERO BAEZ, FERNANDO | HC 1 BOX 2631 | | | | LOIZA | PR | 00772 |
| 1906439 | Otero Barbosa, Isabel | 1248 Calle 3 Urb Monte Cal | | | | San Juan | PR | 00924 |
| 2075661 | Otero Barreto, Florian | A #31 Sanchez Lopez | | | | Vega Baja | PR | 00693 |
| 1933325 | Otero Burgos, Maria V. | PO Box 554 | | | | Orocovis | PR | 00720 |
| 1872963 | Otero Burgos, Maria Virginia | PO Box 554 | | | | Orocovis | PR | 00720 |
| 764437 | OTERO CABRERA, WANDA I | VILLAS DE SAN CRISTOBAL I | 106 AVE PALMA REAL | | | LAS PIEDRAS | PR | 00771 |
| 1941527 | OTERO COLON, JOSE M. | URB. MONTE PRIMAVERA #9 CARR. 787 | | | | CIDRA | PR | 00739 |
| 1934740 | Otero Concepcion, Ramon | Calle 10 #64 | Urb. San Vicente | | | Vega Baja | PR | 00693 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit U

164th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2055910 | OTERO CRISTOBAL, JUANITA | PO BOX 736 | | | | TOA BAJA | PR | 00951 |
| 1861169 | Otero Figueroa, Yaddyra | 475 Aranjuez | | | | San Juan | PR | 00923 |
| 1952793 | Otero Figueroa, Yaddyra | 475 Aranjuez | | | | San Juan | PR | 00923 |
| 1125871 | OTERO GARCIA, NILSA | JARD DE DORADO | C17 CALLE TRINITARIAS | | | DORADO | PR | 00646-5105 |
| 2046612 | Otero Gonzalez, Maria A | Apt. 290 | | | | Morovis | PR | 00687 |
| 2111708 | Otero Gonzalez, Maria A | Apt. 290 | | | | Morovis | PR | 00687 |
| 387260 | Otero Marrero, Gladys | Ojo De Agua | Calle Tulipan #11 | | | Vega Baja | PR | 00693 |
| 720280 | Otero Martinez, Michelle | HC 01 Box 3249 | | | | Villalba | PR | 00766-9701 |
| 720280 | Otero Martinez, Michelle | Apartado 886 | | | | Villalba | PR | 00766 |
| 1746492 | Otero Nieves, Olga L | A-9 Marginal | Urb. Las Flores | | | Vega Baja | PR | 00693 |
| 1891640 | OTERO OTERO, EDWIN | URB BARAMAYA | 947 CALLE GUARIONEX | | | PONCE | PR | 00728 |
| 1721254 | Otero Otero, Sheilla I. | 764 Calle 29 SO Urb Las Lomas | | | | San Juan | PR | 00921 |
| 1842579 | Otero Reyes, Juana | 6689 Calle Francia | | | | Sabana Seca | PR | 00952 |
| 1986665 | Otero Reyes, Juana | 6689 Calle Francia | | | | Sabana Seca | PR | 00952 |
| 2033981 | OTERO REYES, JUANA I | 6689 CALLE FRENCIA | | | | SABANA SECA | PR | 00952 |
| 2045010 | Otero Reyes, Juana I | 6689 Calle Froscia | | | | Sabana Seca | PR | 00952 |
| 1533366 | OTERO RIVAS, CARLOS M. | HC-02 BOX 7702 | | | | OROCOVIS | PR | 00720 |
| 1858502 | Otero Rodriguez, Jaime | 647 Calle 10 Urb. Brisas del Campanew | | | | Toa Baja | PR | 00949 |
| 232126 | Otero Santana, Ismael | Ismael Otero Santana | 105 calle Oquendo Pda. 20 | | | San Juan | PR | 00909 |
| 232126 | Otero Santana, Ismael | Calle Oquendo #105 Pda. 20 | | | | Santurce | PR | 00909 |
| 1948442 | Otero Santiago, Brizaida | HC-01 Box 4364 | | | | AIBONITO | PR | 00705 |
| 1900801 | Otero Santos, Jessica | PMB 192 PO Box 2510 | | | | Trujillo Alto | PR | 00977-2510 |
| 1141227 | OTERO SOSTRE, ROMULO | HC-75 BOX 1551 BOL ANONES | | | | NARANJITO | PR | 00719 |
| 1960182 | Otero Soto, Edwin | C-36 Cambodia | | | | Bayamon | PR | 00956 |
| 2129836 | OTERO VAZQUEZ, GLORIA | HC 1 BOX 6808 | | | | AIBONITO | PR | 00705-9747 |
| 2129871 | Otero Vazquez, Gloria | HC 1 Box 6808 | | | | Aibonito | PR | 00705-9747 |
| 2140735 | Ovengo Santiago, Angel D. | H.C. 06 Box 4623 | | | | Coto Laurel | PR | 00780-9570 |
| 2002537 | Oyola Cruz, Mildred | Apartado 141853 | | | | Arecibo | PR | 00614 |
| 2115682 | OYOLA MOLINA, HIRAUL | HC 01 BOX 8580 | BAJADERO | | | ARECIBO | PR | 00616 |
| 2113129 | Oyola Rivera, Ramon | 2102, Paseo ALFA | | | | Toa Baja | PR | 00949 |
| 1785468 | Oyola Santiago, Elia E. | HC 01 Box 7416 | | | | Aguas Buenas | PR | 00703 |
| 1917578 | Oyola Torres, Carmen | 14 Calle Jazmin, Villa Serena | | | | Arecibo | PR | 00612 |
| 388409 | OYOLA VELAZQUEZ, FELIX | PO BOX 1441 | | | | AGUAS BUENAS | PR | 00703 |
| 2144346 | Pabon Bones, Luis A. | BO 1 Playita 120 | Calle A | | | Salinas | PR | 00751 |
| 2097097 | PABON DIAZ, WANDA I | HC 65 BOX 6532 | | | | PATILLAS | PR | 00723 |
| 2113572 | Pabon Diaz, Wanda I. | HC 65 Box 6532 | | | | Patillas | PR | 00723 |
| 2142883 | Pabon Fernandez, Francisco A. | HC-06 Box 8657 | | | | Juana Diaz | PR | 00795 |
| 2078205 | Pabon Gonzalez, Milagros | PO Box 1235 | | | | Jayuya | PR | 00664 |
| 2136421 | Pabon Martinez, Luis Angel | 146 Carr Ochoa | | | | Guanica | PR | 00653 |
| 1631038 | Pabon Matos, Mildred J. | HC02 Box 12620 | Bo. Paris | | | Lajas | PR | 00667 |
| 2141627 | Pabon Mercado, Waleska | PO Box 2000, Suite 014 | | | | Merceditas | PR | 00715 |

Exhibit U

164th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1967982 | Pabon Nelson, Gertrudis | AC-37 Rio Hervana Sur | Urb. Rio Hondo | | | Bayamon | PR | 00961 |
| 2128594 | PABON ORTIZ, MIGUEL | CALLE DE LA CANDELARIA | 270 # 6156 | | | MAYAGUEZ | PR | 00680 |
| 809054 | PABON PEREZ, CARMEN | ALTURAS DE VILLA DEL REY | CALLE 28 C-11 | | | CAGUAS | PR | 00727 |
| 625714 | PABON PEREZ, CARMEN D. | ALTURAS DE VILLA DEL REY | C 11 CALLE 28 | | | CAGUAS | PR | 00725 |
| 2053398 | Pabon Rodriguez, Alexander | #205 Calle Segovia Urb Villa del Carmen | | | | Ponce | PR | 00716 |
| 1899215 | PABON RODRIGUEZ, JUANA | BRISAS DE MARAVILLA | C/BELLA VISTA D-23 | | | MERCEDITA | PR | 00715 |
| 1026532 | PABON RODRIGUEZ, JUANA | BRISAS DE MARAVILLA | D 23 CALLE BELLA VISTA | | | MERCEDITA | PR | 00715 |
| 1866773 | Pabon Rodriguez, Juana | Brisas de Maravilla Bella Vista D-23 | | | | Mercedita | PR | 00715 |
| 1858818 | Pabon Torres, Amarilys | HC 02 BOX 4257 | | | | VILLALBA | PR | 00766 |
| 1872052 | Pabon Torres, Amarilys | HC-02 Box 4257 | | | | Villalba | PR | 00766 |
| 1716611 | Pabon Torres, Amarilys | HC-02 Box 4257 | | | | Villalba | PR | 00766 |
| 1969990 | Pabon Vazquez, William | P.O. Box 2599 | | | | San German | PR | 00683 |
| 2145796 | Pabor Rodriguez, Rafael | Pmb 132 PO Box 3501 | | | | Juana Diaz | PR | 00795 |
| 2143791 | Pacheco Antongiorgi, Emiliano | PO Box 800-135 | | | | Coto Laurel | PR | 00780 |
| 2145230 | Pacheco Antongiorgi, Ezequiel | HC 6 Bo 40361 | | | | Ponce | PR | 00731 |
| 389610 | PACHECO CARABALLO, NEREIDA | P.O.BOX 1492 | | | | YAUCO | PR | 00698-1492 |
| 1989797 | PACHECO COLDEROS, SARA | URB SANTA MARIA | C31 HACIENDA BERGODERE | | | GUAYANILLA | PR | 00656-1507 |
| 2147113 | Pacheco Colon, Antonio | La Cuarta Principal #114 | | | | Mercedita | PR | 00715-1917 |
| 2130015 | Pacheco Dominicci, Lydia Ivette | Hc-01 Box 6807 | | | | Guayanilla | PR | 00656 |
| 1960321 | Pacheco Giudicelli, Ceferino | 114 Calle San Felipe | | | | Guayanilla | PR | 00656 |
| 2067128 | PACHECO GIVDICELLI, CEFERINO | 114 CALLE SAN FELIPE | | | | GUAYANILLA | PR | 00656 |
| 2031551 | Pacheco Guadalupe, Melvin | P.O. Box 670 | | | | Penuelas | PR | 00624 |
| 2141538 | Pacheco Lozada, Efrain | 3307 Kuder Lane | | | | Warsaw | IN | 46582 |
| 1921170 | Pacheco Maldonado, Giselle | Urb. La Concepcion c/Del Carmen Box 170 | | | | Guayanilla | PR | 00656 |
| 2063937 | PACHECO MORALES, MAYRA | 5288 ROMBOIDAL JARDINES DEL CARIBE | | | | PONCE | PR | 00728 |
| 2080430 | Pacheco Morales, Yolanda | Box 96 | | | | Penuelas | PR | 00624 |
| 1887618 | Pacheco Ortiz, Eneida | Urb. Las Campinas 3 | 77 Calle Laurel | | | Los Piedras | PR | 00771 |
| 2092640 | Pacheco Quinones, Samuel | 1653 Calle Marquesa | Urb. Valle Real | | | Ponce | PR | 00716-0503 |
| 1910789 | Pacheco Ramirez, Marta M. | C/10 C-6 Urb Ext. La Milagrosa | | | | Bayamon | PR | 00959 |
| 2148632 | Pacheco Rios, Jose A. | Hc-08-Buz-410 | | | | Ponce | PR | 00731 |
| 2130105 | Pacheco Roche, Carmen A | 1057 Albizia Los Caobas | | | | Ponce | PR | 00716 |
| 2077852 | Pacheco Rodriguez , Nilsa | 196 Calle Juan Arzola | | | | Guayanilla | PR | 00656 |
| 2011122 | PACHECO RODRIGUEZ, NILSA | 196-CALLE JUAN ARZOLA | | | | GUAYANILLA | PR | 00656 |
| 2063432 | Pacheco Rodriguez, Nilsa | 196-Calle Juan Avzola | | | | Guayanilla | PR | 00656 |
| 1771819 | Pacheco Rosario, Amy J | 2212 Alturas de Penuelas 1 | | | | Peñuelas | PR | 00624 |
| 1880457 | Pacheco Saez, Ana L. | HC 02 Box 11243 | | | | Yauco | PR | 00698 |
| 2007894 | Pacheco Santiago, Iris J. | Urb. Santa Teresita 4207 Santa Monica | | | | Ponce | PR | 00730 |
| 1957112 | PACHECO TORRES, CESAR H. | HC 06 BOX 2145 | | | | PONCE | PR | 00731-9611 |
| 1720855 | PACHECO TORRES, VICTOR M. | VILLA OLIMPIA CALLE 3-C9 | | | | YAUCO | PR | 00698 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit U

164th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1782525 | Pacheco Valedón, Angel Luis | Urb. San Carlos A9 Círculo San José | | | | Aguadilla | PR | 00603 |
| 1886571 | Pacheco-Rullan, Carmen M | 17065 Pickard Drive | | | | Canovanas | PR | 00729 |
| 1992805 | Pacheo Cinto, Gladys N. | Calle 2- AA9 | Urb. Monte Brisas II | | | Fajardo | PR | 00738-3107 |
| 1868420 | Padilla Cintron, Gloria | HC 05 24405 | | | | Lajas | PR | 00667 |
| 1983275 | Padilla Claudio, Nydia | PO Box 560578 | | | | Guayanilla | PR | 00656 |
| 2061728 | PADILLA COLON, LINETTE | URB DORADO DEL MAR | EM4 CALLE ESTRELLA DEL MAR | | | DORADO | PR | 00646 |
| 2061728 | PADILLA COLON, LINETTE | M-4 ESTRELLA DE MAR | URB. CORADO DEL MAR | | | DORADO | PR | 00646 |
| 2090502 | Padilla Costas, Elmo | HC-04 Box 7789 | | | | Juana Diaz | PR | 00795 |
| 1891565 | Padilla Feliciano, Monserrate | HC- 27 Box 7782 | | | | Guanica | PR | 00653 |
| 1948245 | Padilla Flores, Vilma V. | 21 Calle Gloria Cadilla Perez | | | | San German | PR | 00683 |
| 1902389 | Padilla Gonzalez, Tomas | HC-02 Box 5628 | B.O Barrero | | | Rincon | PR | 00677 |
| 1656965 | Padilla Guerrido, Lucia | 8206 Calle Los Mangos | | | | Toa Baja | PR | 00952 |
| 1843880 | PADILLA GUTIERREZ, JOSSIE | CALLE BUENOS AIRES #11 | URB. LA MONSERRATE | | | SAN GERMAN | PR | 00683 |
| 1985821 | Padilla Harry, Rangel | Urb. Bella Vista | 2924 Calle Paisaje | | | Ponce | PR | 00716 |
| 2115519 | Padilla Jimenez, Hilda | 12 CW 15 Baunoa | | | | Caguas | PR | 00725 |
| 2029395 | Padilla Martinez, Carmen L. | H26 D Montellano | | | | Cayey | PR | 00736 |
| 2046469 | Padilla Martinez, Carmen L. | H26 D Montellano | | | | Cayey | PR | 00736 |
| 1846093 | Padilla Matias, Felipe | C/ Carmelo Diaz Soler | JD-23 &ma SECC | Levittown | | Toa Baja | PR | 00949-3710 |
| 1947215 | PADILLA MELENDEZ, DEBRA | PO BOX 637 | | | | SABANA SECA | PR | 00952 |
| 1700961 | Padilla Melendez, Harold E | P.O. Box 245 | | | | Morovis | PR | 00687 |
| 1786020 | PADILLA MELENDEZ, HAROLD E. | P.O. BOX 245 | | | | MOROVIS | PR | 00687 |
| 1908435 | PADILLA PADILLA, OMAR | URB SANTA MARINA | 92 CALLE SOFIA 92 | | | QUEBRADILLA | PR | 00678 |
| 1897431 | PADILLA QUINONES, BENIGNO | HC 2 BOX 10414 | | | | YAUCO | PR | 00698-9746 |
| 1918579 | Padilla Ramos, Edith | HC 3 Box 17725 | | | | Coamo | PR | 00769 |
| 1911682 | Padilla Ramos, Edith | HC 3 Box 17725 | | | | Coamo | PR | 00769 |
| 1997911 | Padilla Reyes, Noemi | PO Box 1599 | | | | Carolina | PR | 00984 |
| 1790268 | Padilla Reyes, Solivanessa | Apartado, 312 | | | | Toa Alta | PR | 00954 |
| 1954167 | Padilla Rivera , Rosa M. | P5 Jesus Allende | Urb. Villa San Anton | | | Carolina | PR | 00987 |
| 2149774 | Padilla Rivera, Hector M | Calle 1 #9 Bda Monserrate | | | | Santa Isabel | PR | 00757 |
| 1848736 | Padilla Rodriguez, Mildred I | Urb. Alturas de Yauco Calle 14 Q-19 | | | | Yauco | PR | 00698 |
| 1837623 | Padilla Rodriguez, Mildred I. | Urb. Alturas De Yauco | Calle 14 Q-19 | | | Yauco | PR | 00698 |
| 1860919 | Padilla Rodriguez, Mildred I. | Urb. Alturas de Yauco Calle 14 Q19 | | | | Yauco | PR | 00698 |
| 1959124 | Padilla Rosado, Domingo | Bo. Botijas # 1 | P.O. Box 993 | | | Orocovis | PR | 00720 |
| 391318 | Padilla Ruberte, Domingo | Urb Punto Oro | 3322 Calle La Capitana | | | Ponce | PR | 00728 |
| 1794524 | PADILLA SANTANA, GLORIA | URB. TOA ALTA HEIGHT | CALLE 30 #AC-25 | | | TOA ALTA | PR | 00953 |
| 2107452 | Padilla Santiago, Doris | 1416 Calle Saliente Urb. Villa del Carmen | | | | Ponce | PR | 00716-2128 |
| 1787728 | Padilla Santiago, Felix | H-C-01 Box 4083 | | | | Corozal | PR | 00783 |
| 1815483 | Padilla Santiago, Gabriel | Urb. Laurel sur 1476 calle benteveo | | | | Coto Laurel | PR | 00780 |
| 1814857 | Padilla Santiago, Gabriel | Urb. Laurel Sur 1476 Calle Bienteveo | | | | Coto Laurel | PR | 00780 |
| 1751353 | Padilla Sepulveda, Wilfredo | HC-02 Box 1807 | | | | Boqueron | PR | 00622 |

Exhibit U

164th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1228395 | PADILLA TRABAL, JOHAND | CARR. 106 KM 6.1 BO QUEMADO | | | | MAYAGUEZ | PR | 00680 |
| 1228395 | PADILLA TRABAL, JOHAND | HC 04 BOX 48144 | | | | MAYAGUEZ | PR | 00680 |
| 642188 | PADILLA VAZQUEZ, EDWIN C | HC 6 BOX 4028 | | | | PONCE | PR | 00731 |
| 2139210 | Padilla Vazquez, Edwin Cruz | Bo Buyones Carr. 1 Km. 1.2 | | | | Ponce | PR | 00731 |
| 2144453 | Padilla, Eli Lopez | HC 01 Box 6224 | | | | Santa Isabel | PR | 00757 |
| 1808275 | Padin Martinez, Carmen Dennise | M-11 Senda de la Posada | Urb. Quintas del Rio | | | Bayamon | PR | 00961 |
| 2116379 | Padin Rios, Maria R | Box 543 | | | | Camuy | PR | 00627 |
| 1946576 | Padin Rios, Maria R. | Box 543 | | | | Camuy | PR | 00627 |
| 2065444 | Padin Rios, Maria R. | Box 543 | | | | Camuy | PR | 00627 |
| 2067154 | Padin Rojas, Sayonara | Villa Pinares | 407 Calle Paseo Claro | | | Vega Baja | PR | 00693 |
| 2030187 | PADIN-RODRIGUEZ, JOSE M | 26490 CALLE VELEZ | | | | QUEBRADILLAS | PR | 00678 |
| 2030187 | PADIN-RODRIGUEZ, JOSE M | 26490 CALLE VELEZ | | | | QUEBRADILLAS | PR | 00678 |
| 2030187 | PADIN-RODRIGUEZ, JOSE M | 26490 CALLE VELEZ | | | | QUEBRADILLAS | PR | 00678 |
| 2030187 | PADIN-RODRIGUEZ, JOSE M | 26490 CALLE VELEZ | | | | QUEBRADILLAS | PR | 00678 |
| 2030187 | PADIN-RODRIGUEZ, JOSE M | 26490 CALLE VELEZ | | | | QUEBRADILLAS | PR | 00678 |
| 2030187 | PADIN-RODRIGUEZ, JOSE M | 26490 CALLE VELEZ | | | | QUEBRADILLAS | PR | 00678 |
| 2030187 | PADIN-RODRIGUEZ, JOSE M | 26490 CALLE VELEZ | | | | QUEBRADILLAS | PR | 00678 |
| 2030187 | PADIN-RODRIGUEZ, JOSE M | 26490 CALLE VELEZ | | | | QUEBRADILLAS | PR | 00678 |
| 2107074 | Padro Caballero, Evelyn Ivete | Urb Condado Moderno | I-5 Calle 8 | | | Caguas | PR | 00725 |
| 1933628 | Padro Caballero, Evelyn Ivete | I-5 Calle 8 Condado Moderno | | | | Caguas | PR | 00725-2432 |
| 1813846 | PADRON VELEZ, JOSE | VILLA DEL CARMEN | 2302 CALLE TURABO | | | PONCE | PR | 00716-2220 |
| 2060822 | Paduari Simonetty, Wanda B. | 255 Calle Tercera, Bo Coqui | | | | Aguirre | PR | 00704 |
| 1757505 | Pagan Alvarado, Carmen Maria | HC 02 Box 5051 | | | | Villalba | PR | 00766 |
| 1941071 | Pagan Alvarado, Denise | P.O. Box 205 | | | | La Plata | PR | 00786 |
| 985721 | Pagan Alvarado, Eliezer | Jard Del Caribe | 2B10 Calle 54 | | | Ponce | PR | 00728-2658 |
| 1777227 | Pagan Aponte, Carmen M | P.O. Box 37159 | | | | Cayey | PR | 00737-0159 |
| 2100705 | Pagan Benitez , Myra | 987 Hypolais | | | | Country Club | PR | 00924 |
| 2110103 | PAGAN BENITEZ, MYRA | 987 HYPOLAIS | | | | COUNTRY CLUB | PR | 00924 |
| 2113734 | PAGAN CARABALLO, BENJAMIN | URB. TURABO GARDENS | CALLE C - R14 - 6 | | | CAGUAS | PR | 00725 |
| 2087142 | PAGAN CARABALLO, BENJAMIN | URB. TURABO GARDEN | CALLE C-R14-6 | | | CAGUAS | PR | 00727 |
| 1796838 | PAGAN CASTILLO, ROSARIO | APARTADO 910 | | | | LAJAS | PR | 00667 |
| 1796838 | PAGAN CASTILLO, ROSARIO | HC 01 BOX 8232 | CUESTA BLANCA | | | LAJAS | PR | 00667 |
| 1955407 | PAGAN COLON, EVELYN ABIGAIL | P.O. BOX 2505 | | | | COAMO | PR | 00769 |
| 1945354 | Pagan Cordero, Luisa E | HC 02 Box 6204 | | | | Jayuya | PR | 00664-9603 |
| 1992108 | Pagan Cosme, Rafaela | RR 2 BZN 6410 | | | | Manatí | PR | 00674 |
| 1844240 | Pagan Cosme, Rafaela | RR2 BZN 6410 | | | | Monate | PR | 00674 |
| 2143856 | Pagan Cruz, Ernesto | 9206 Com. Serrano | | | | Juana Diaz | PR | 00795 |
| 2067562 | Pagan De Jesus, Dayna Lee | HC 65 Bz. 6372 | | | | Patillas | PR | 00723 |
| 2134710 | Pagan Figueroa, Gladys E. | HC 06 Box 2169 | Las Ballas Maraguez | | | Ponce | PR | 00731 |
| 1820300 | Pagan Figueroa, Gladys Elaine | HC06 Box 2169 Las Ballas Maraguez | | | | Ponce | PR | 00731 |
| 2096873 | PAGAN FIGUEROA, GLADYS ELAINE | HC 06 BOX 2169 LAS BALLAS MARAGUEZ | | | | Ponce | PR | 00731 |

Exhibit U

164th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1878528 | Pagan Figueroa, Sonia | Calle Elegancia U4 | Glenview Gardens | | | Ponce | PR | 00731 |
| 1980634 | Pagan Figueroa, Gladys Elaine | HC 06 Box 2169 Ls Ballas | | | | Maraquez POnce | PR | 00731 |
| 1804122 | Pagan Franqui, Pedro | Box 415 | | | | Camuy | PR | 00627 |
| 1968339 | PAGAN GARCIA, RUTH E. | RR #6 BOX 9315 | | | | SAN JUAN | PR | 00926 |
| 1073801 | PAGAN GONZALEZ, OLGA | EL TUQUE | 2116 CALLE MARIO CANALES | | | PONCE | PR | 00728-4816 |
| 1834138 | Pagan Gonzalez, Olga | 2116 Mario Canales | El Tuque | | | Ponce | PR | 00728-4816 |
| 1835872 | Pagan Lagomarsini, Jackline | Urb. San Jose 1244 Carmelitas Descalzos | | | | Ponce | PR | 00728-1910 |
| 2034525 | Pagan Lugo, Lourdes | HC 10 Box 6619 | | | | Sabana Grande | PR | 00637 |
| 1915764 | Pagan Lugo, Nilda C. | #19 Suite 1 | Calle 65 Infanteria Sur | | | Lajas | PR | 00667 |
| 1858777 | Pagan Malave, Esperancita | #34 Calle Dogna Ortiz | | | | Sabana Grande | PR | 00637 |
| 2127840 | Pagan Martinez, Jorge L. | Tiburon III | Calle 22 | Buzon 309 | | Barceloneta | PR | 00617 |
| 2148057 | Pagan Martinez, Luis Alberto | Bo Playa | Sept Villa Cofres 69 Calle 3 | | | Salinas | PR | 00751 |
| 2157707 | Pagan Mateo, Miguel | 26 Luis Munoz Rivera | Bo Coco Viejo | | | Salinas | PR | 00751 |
| 2147037 | Pagan Mateo, Victor Juan | P.O. Box 631 | | | | Salinas | PR | 00751 |
| 2059792 | Pagan Melendez, Elba I | PO Box 4148 | Bayamon Gardens Sta. | | | Bayamon | PR | 00958 |
| 1978538 | PAGAN MELENDEZ, ELBA IRIS | PO BOX 4148 | BAYAMON GARDENS STA. | | | BAYAMON | PR | 00958 |
| 1837291 | Pagan Mendez, Hilda I | Cond. Miradores de Sabana 2 Ave Ponce De Leon Apt A102 | | | | Guaynabo | PR | 00965-5620 |
| 932102 | PAGAN MENDEZ, RAFAEL | PO BOX 481 | | | | ARROYO | PR | 00714 |
| 2099073 | PAGAN MONTALVO, JAVIER | HC 02 BOX 5667 | | | | PENUELAS | PR | 00624 |
| 2136730 | Pagan Montalvo, Javier | HC 02 Box 5667 | | | | Penuelas | PR | 00624 |
| 2075917 | PAGAN MONTALVO, RAMON L. | P.O. BOX 973 | | | | PENUELAS | PR | 00624-0973 |
| 2058795 | Pagan Montalvo, Ramon L. | PO Box 973 | | | | Penuelas | PR | 00624-0973 |
| 2061926 | Pagan Montalvo, Ramon L. | PO Box 973 | | | | Penuelas | PR | 00624-0973 |
| 1857371 | PAGAN MORALES, MYRIAM | APT. 204 SERGIO CEUVAS BUSTAMANTE 675 | TORRE DEL CARDENAL | | | HATO REY | PR | 00919-4091 |
| 2127389 | Pagan Morcelo, Joselito | Calle 15 22-5 Sabana Gardens | | | | Carolina | PR | 00983 |
| 2114432 | Pagan Nazario, Herminio | Departamento de Seguridad y Proteccion | 260 1 Bo. Rio Canas Abreto | | | Juana Diaz | PR | 00795-0669 |
| 2114432 | Pagan Nazario, Herminio | PO Box 669 | | | | Juana Diaz | PR | 00795-0669 |
| 2053932 | Pagan Ocosio, Nitzo Janet | HC 01 Box 3502 | | | | Jayuyo | PR | 00664 |
| 2118756 | Pagan Oliveras, Edith M | 8 Urb Los Sosa | | | | Cabo Rojo | PR | 00623 |
| 2086129 | Pagan Oliveras, Edith M. | 8 Urb. Los Sosa | | | | Cabo Rojo | PR | 00623 |
| 1748444 | PAGAN OTERO, MIRIAM | CALLE 21 P23 | VISTA AZUL | | | ARECIBO | PR | 00612 |
| 2124509 | Pagan Pagan, Manuel Angel | 44 Calle Ext. Corchado | | | | Ciales | PR | 00638-3206 |
| 2124511 | Pagan Pagan, Manuel Angel | 44 Calle Ext. Corchado | | | | Ciales | PR | 00638-3206 |
| 2097244 | Pagan Pagan, Olga I. | 1685 Ca. Guayacan Urb. Los Caobos | | | | Ponce | PR | 00716 |
| 1902995 | PAGAN PAGAN, SYLVIA I | 689 CALLE AUSUBO LOS CAOBOS | | | | PONCE | PR | 00716 |
| 1986373 | Pagan Pagan, Yahaira | HC 02 Box 8357 | | | | Orocovis | PR | 00720 |
| 1909979 | Pagan Perez, Eligio | Bo. Quebrada Honda Carr 381 | | | | Guayanilla | PR | 00656 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit U

164th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1909979 | Pagan Perez, Eligio | HC 01 B2 6948 | | | | Guayanilla | PR | 00656 |
| 1976892 | PAGAN PEREZ, LOURDES | PO BOX 895 | | | | JUANA DIAZ | PR | 00795-0895 |
| 1771097 | Pagan Perez, Maisie L. | PO Box 10155 | | | | Ponce | PR | 00732 |
| 1694571 | PAGAN RESTO , NANCY L | HC 05 BOX 56384 | | | | CAGUAS | PR | 00725-9224 |
| 2107704 | Pagan Reyes, Luis F. | S-34 5 Urb. Delgado | | | | Caguas | PR | 00725 |
| 2009921 | Pagan Reyes, Luz O | C-17 Arbolada | | | | Caguas | PR | 00727 |
| 2083334 | Pagan Reyes, Migdalia | B-A 14 Jardines Lafayette | | | | Arroyo | PR | 00714 |
| 1894803 | Pagan Rivera, Aida N. | 29 Calle Kennedy Bo.Sta.Clara | | | | Jayuya | PR | 00664 |
| 2104527 | PAGAN RIVERA, AIDA N. | 29 CALLE KENNEDY BO.STA.CLARA | | | | JAYUYA | PR | 00664 |
| 2001738 | PAGAN RIVERA, ESTHER D | CALLE HIGUERA #16 | PARCELAS MARQUEZ | | | MANTAI | PR | 00674 |
| 1785911 | PAGAN RIVERA, IRIS W | RR 1 BOX 40090 | | | | SAN SEBASTIAN | PR | 00685 |
| 2130433 | Pagan Rivera, Lymaris | Com. Arenales 856 c/cerro bordo | | | | Dorado | PR | 00646-6419 |
| 2046652 | PAGAN RIVERA, MARITZA | PO BOX 811 | | | | OROCOVIS | PR | 00720 |
| 2109839 | PAGAN RODRIGUEZ, DAVID | CONDOMINO COLINA REAL | 200 AVE. FELISA R. DE GAUTIER 1102 | | | SAN JUAN | PR | 00926-6648 |
| 2110888 | Pagan Rodriguez, David | Cond. Celina Recl #1102 | 2000 Ave. F.R.G | | | San Juan | PR | 00926 |
| 2058867 | PAGAN RODRIGUEZ, DAVID | CAND CELINA REAL #1102 | 2000 AVE. FRG | | | SAN JUAN | PR | 00926 |
| 2067796 | Pagan Rodriguez, Wanda A. | C/20 No 1373 | | | | San Juan | PR | 00920 |
| 2005845 | Pagan Ruiz, Denisse M | 3641 Calle Sta. Juanita | Ext. Sta. Teresita | | | Ponce | PR | 00730-4624 |
| 1979690 | PAGAN RUIZ, DENISSE M. | 3641 CALLE SANTA JUANITA | EXT SANTA TERESITA | | | PONCE | PR | 00730-4624 |
| 2119063 | PAGAN SALGADO, GAMALIER | NUEVA VIDA EL TUGUE | CALLE E L66 | | | PONCE | PR | 00728 |
| 2114757 | Pagan Salgado, Gamalier | Nuevo Vida el Tugue Calle E L 66 | | | | Ponce | PR | 00728 |
| 2095679 | Pagan Salgado, Maria Del R. | P.O. Box 332216 | | | | PONCE | PR | 00733-2216 |
| 2096009 | PAGAN SALGADO, OLGA E. | P.O. BOX 335561 | | | | PONCE | PR | 00733-5561 |
| 1871960 | Pagan Salles, Astrid | 1211 Pedregal St Valle Verde | | | | Ponce | PR | 00716-3512 |
| 2109437 | Pagan Salome, Cecilia | R.R 04 Box 896 | | | | Bayamon | PR | 00956 |
| 1967944 | PAGAN SANTIAGO, ALMA L | CALLE CANAS 7A | BOX 749 | | | ADJUNTAS | PR | 00601 |
| 2040865 | Pagan Santiago, Alma L. | Calle Canas #7-A | | | | Adjuntas | PR | 00601 |
| 2003944 | Pagan Santiago, Alma L. | Calle Canas 7A Box 749 | | | | Adjuntas | PR | 00601 |
| 1002093 | PAGAN SANTIAGO, HARRY | HC 3 BOX 4728 | | | | ADJUNTAS | PR | 00601 |
| 2023707 | PAGAN SANTIAGO, JOSE R | PO BOX 749 | CANAS 7 B | | | ADJUNTAS | PR | 00601 |
| 1935583 | Pagan Santiago, Jose R. | Calle Canas #7-B | Box 749 | | | Adjuntas | PR | 00601 |
| 2135090 | Pagan Santiago, Jose R. | Calle Canas # 7-B Box 749 | | | | Adjuntas | PR | 00601 |
| 1905183 | Pagan Silva, Aleida | P.O. Box 1278 | | | | Yauco | PR | 00698 |
| 2075454 | Pagan Sostre, Enid | Calle 18 #208 | Urb. La Arboleda | | | Salinas | PR | 00751 |
| 1993754 | PAGAN TANTAO, PEDRO V | CALLE DANIELA | 2322 | | | PONCE | PR | 00728-1706 |
| 2141997 | Pagan Torres, Agustin | PO Box 729 | | | | Adjuntas | PR | 00601 |
| 2095144 | PAGAN TORRES, ANGEL MANUEL | PO BOX 769 | | | | VILLALBA | PR | 00766 |
| 2127759 | PAGAN TORRES, LYDIA | URB JARDINES DE FLAMBOYAN | 98 EXT BALDORIOTY | | | MOROVIS | PR | 00687 |
| 2074222 | Pagan Tubens, Luis Tomas | 5 S-34, Urb. Delgado | | | | Caguas | PR | 00725 |
| 1858623 | Pagan Vega, Maria Ivette | PO Box 16 | | | | Sabana Grande | PR | 00637 |

Exhibit U

164th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2097000 | Pagan Zambrang, Nancy | Urb.Colinas Verde Azul | Calle Venecia #70 | | | Juana Diaz | PR | 00795 |
| 2107379 | PAGAN, LUIS A | HC-43 BOX 11889 | | | | CAYEY | PR | 00736 |
| 1845079 | PAGANI RIVERA, ANA INES | 23 CALLE MERCURIO | | | | PONCE | PR | 00730-2823 |
| 2053053 | Palacios Santos, Jose E. | Vistas de Luquillo V-1 D-4 | | | | Laquillo | PR | 00773 |
| 2056419 | Palacios Santos, Jose E. | Vistas de Luquillo V-1 D-4 | | | | Luguillo | PR | 00773 |
| 2061159 | Palacios Santos, Jose E. | Vistas de Luquillo V-1 D-4 | | | | Luquillo | PR | 00773 |
| 1879346 | PALERMO RODRIGUEZ, JOSE A. | 22 URB MARTY | | | | CABO ROJO | PR | 00623 |
| 1961528 | PALERMO VARGAS, BRENDA I | URB ALTURAS DEL MAR | 126 CORAL | | | CABO ROJO | PR | 00623 |
| 2071196 | Palmer Bermudez, Martha R | 65 Andalucia Street | Urb Sultana | | | Mayaguez | PR | 00680 |
| 2071196 | Palmer Bermudez, Martha R | PO Box 471 | | | | Mayaguez | PR | 00681 |
| 2053533 | Palmer Fernandez, Maribel | Urb. Santa Juana 2 E-16 Calle 7 | | | | Caguas | PR | 00725 |
| 1899825 | PANCORBO CINTRON, LYSIS | 12 CALLE BEGONIA | | | | CIDRA | PR | 00739-1649 |
| 1049789 | Pantoja Acevedo, Hector J | HC 14550 | Bo Navajo | | | Comerio | PR | 00782 |
| 1049789 | Pantoja Acevedo, Hector J | HC1 4550 Bonarrajo | | | | Comerio | PR | 00782 |
| 1920562 | Pantoja Acevedo, Hector J. | HC1 4550 | Bo Naranjo | | | Comerio | PR | 00782 |
| 1913694 | PANTOJA LOPEZ, MARIA J. | CARR. 928 KM. 4.8 BO FLORIDA | | | | SAN LORENZO | PR | 00754 |
| 1913694 | PANTOJA LOPEZ, MARIA J. | PO BOX 413 | | | | SAN LORENZO | PR | 00754 |
| 1875862 | Pantoja Santiago, Marisol | Bda Ensanche Po Box 932 | | | | Morovis | PR | 00687 |
| 1892907 | PARADIZO FELICIANO, ERICA M | CALLE AMERICO RODRIGUEZ # 36 | | | | ADJUNTAS | PR | 00601 |
| 1972157 | Paradizo Lugo, Ericks Manuel | Calle Americo Bodriguez #36 | | | | Adjuntas | PR | 00601 |
| 1808079 | Pardo Rivera , Janet | PO Box 1627 | | | | Lajas | PR | 00667 |
| 1947968 | Paredes Morales, Nereida | HC 04 Box 4554 | | | | Humacao | PR | 00791 |
| 2085302 | PAREDEZ MIRANDA, ALTAGUALPA A. | BO PUNTO DIAMANTE CALLE NAIRA W-15 | | | | PONCE | PR | 00728 |
| 2133615 | Pares Figueroa, Milagros | 18 Camino Los Figueroa | | | | San Juan | PR | 00926-9544 |
| 2064665 | Parilla Laureano, Krizia K. | Calle 25 AF8 Villas de Rio Grande | | | | Rio Grande | PR | 00745 |
| 1128655 | PARIS PEREZ, OLGA | URB TURABO GDNS | R913 CALLE H | | | CAGUAS | PR | 00727-5941 |
| 2108500 | Parrilla Sotomayor, Olga A. | 601 Calle Apeninos | Urb. Puerto Nuevo | | | San Juan | PR | 00920 |
| 1981348 | Parrilla Sotomayor, Olga A. | 601 Calle Apeninos Puerto Nuevo | | | | San Juan | PR | 00920 |
| 2079315 | Parrilla Sotomayor, Olga Amaoilis | 601 Calle Apeninos | Puerto Nuevo | | | San Juan | PR | 00920 |
| 2057770 | Parrilla Sotomayor, Olga Amarilis | 601 Calle Apeninos, Puerto Nuevo | | | | San Juan | PR | 00920 |
| 1949733 | Parrilla, Ruth | Urb. Bosque Verde Dallo Aquila 54 | | | | Caguas | PR | 00727 |
| 2035620 | Pascual Rodriguez, Ariel | HC 02 BOX 2108 | | | | Guayanilla | PR | 00656 |
| 1841515 | PASCUAL RODRIGUEZ, ARIEL | HC-02 BOX 2108 | | | | GUAYANILLA | PR | 00656 |
| 2131887 | Passalacqua Matos, Dexter Jose | Bo. Los Llanos Sector Caribe Solar #10 | HC-1 Box 14205 | | | Coama | PR | 00769 |
| 2131515 | Passalaqua Matos, Dexter J. | Bo. Los Llanos Sector Caribe | Solar # 10 | | | Coamo | PR | 00769 |
| 2131515 | Passalaqua Matos, Dexter J. | HC-1 Box 14205 | | | | Coamo | PR | 00769 |
| 2106677 | Pastor Cortes, Milagros | Condominio Ciudadila | 1500 Calle Antonosanti | Apt. 1561 | | San Juan | PR | 00909 |
| 2051559 | PASTRANA FERRER, RAFAEL | REPT. METROPOLITANO | 1140 CALLE 52 SE | | | SAN JUAN | PR | 00921-2700 |
| 1808214 | Pastrana Ramírez, Ana G. | Hc-02 Box 3196 | | | | Luquillo | PR | 00773 |
| 1805484 | Pastrana Ramírez, Ana G. | HC-02 Box 3196 | | | | Luquillo | PR | 00773 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit U

164th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2059646 | Pastrana, Javier Fuentes | Policia de Puerto Rico | D-21 Hudson River, River Valley | | | Canovanas | PR | 00729 |
| 2059646 | Pastrana, Javier Fuentes | Policia de Puerto Rico | D-21 Hudson River, River Valley | | | Canovanas | PR | 00729 |
| 2059646 | Pastrana, Javier Fuentes | HC-01 Box 5169 | | | | Canovas | PR | 00729 |
| 2136424 | Patroni de Ramos, Mercedes | HC 03 Box 33477 | | | | Hatillo | PR | 00659 |
| 1935868 | Paulino, Amparo de Los A. | Lomas Verdes | 3E-16 C/Maria | | | Bayamon | PR | 00956 |
| 2074637 | PAZ LABOY, ZULMA MILAGROS | URB. EL VALLE C/ GENARIO | 196 CALLE GERANIO | | | LAJAS | PR | 00667 |
| 1989237 | Paz Perez, Barbara | D-21 | Urb. Las Gaviotas | C/Paloma | | Toa Baja | PR | 00949 |
| 250005 | PEDRAGON FERRER, JOSE E. | EXT COQUI | CALLE TURCA 621 | | | AGUIRRE | PR | 00704 |
| 2147931 | Pedragon Ferrer, Jose Juan | Ext El Coqui 324 Calle Rdita | | | | Aguirre | PR | 00704 |
| 2134689 | Pedraza Amber, Eduardo | L-9 Urb. Villa Victoria | | | | Caguas | PR | 00725 |
| 2134700 | Pedraza Amber, Eduardo | L-9 Urb. Villa Victoria | | | | Caguas | PR | 00725 |
| 1131302 | PEDRO CRUZ VARGAS | PO BOX 683 | | | | MERCEDITA | PR | 00715-0683 |
| 2149810 | Pedrogo Cabrera, Osvaldo L. | Calle 9 Buzon 4874 | Barrio Las Mareas | | | Salinas | PR | 00751 |
| 1911152 | PEDROSA NIEVES, ROSA I | HC-02 BOX 12164 | | | | GURABO | PR | 00778 |
| 2000784 | Pedroza Santana, Maria M | #16 Calle Efeso | Ext San Luis | | | Aibonito | PR | 00705 |
| 1389928 | PEDROZA, WILSON MORALES | URB VILLA ALEGRIA | CALLE PERLA 211 | | | AGUADILLA | PR | 00603 |
| 1640180 | PELLICIA ECHEVARRIA, FRANCISCO | URB COSTA SUR | C9 CALLE C | | | YAUCO | PR | 00698-0000 |
| 2013632 | Pellicier Bahamundi, Gaspar | C/1 A 29 Urb Villa Milagros | | | | Yauco | PR | 00698 |
| 2071837 | Pellicier Martinez, Lourdes M. | P.O Box 179 | | | | Cabo Rojo | PR | 00623 |
| 2071837 | Pellicier Martinez, Lourdes M. | Urb. Colrnus Ballaja C-6 | | | | Cabo Rojo | PR | 00623 |
| 2085297 | Pellieier Bahonundi, Gaspar | A29 Urb Villa Milagros C/ 1 | | | | Yauco | PR | 00698 |
| 1807176 | Pellot Cardona, Nilsa | HC 8 Box 46094 | | | | Aguadilla | PR | 00603 |
| 2016781 | Pellot Echevarria, Alexis | HC-56 Box 4300 | | | | Aguado | PR | 00602 |
| 1991499 | Pellot Feliciano, Mary Luz | RR 02 Box 4306 | | | | Anasco | PR | 00610 |
| 1885484 | Pellot Jimenez, Janice | hc 56 box 5045 | | | | aguada | pr | 00602 |
| 398261 | PELLOT RODRIGUEZ, DAISY | PO BOX 4512 | | | | AGUADILLA | PR | 00605 |
| 1759410 | Pellot Siberio, Jorge | 206 Ruta 5 | Galateo Alto | | | isabela | PR | 00662 |
| 1186348 | PENA ALEJANDRO, CYNTHIA E | HC 12 BOX 7263 | | | | HUMACAO | PR | 00791 |
| 1822270 | Pena Benitez, Gloria M | 187 Flamboyan Gran Vista I | | | | Gurabo | PR | 00778-5023 |
| 1874100 | Pena Cintron, Carmen Milagros | urb. Mifedo #450 calle Yarari | | | | Yauco | PR | 00698 |
| 1839605 | Pena Contreras, Luis A | PO Box 281 | | | | San Lorenzo | PR | 00754 |
| 2014460 | Pena Davila, Denise J | #7 Calle Araucana | Hacienda Paloma | | | Luquillo | PR | 00773 |
| 1746876 | Pena Feliciano, Rafael | Valle del Tesoro Turquesa 38 | | | | Gurabo | PR | 00778 |
| 1944863 | Pena Hernandez, Betzaida | HC-01 Box 5266 | | | | Orocovis | PR | 00720 |
| 1920059 | Pena Hernandez, Betzaida | HC-01 Box 5266 | | | | Orocovis | PR | 00720 |
| 1920968 | Pena Hernandez, Betzaida | HC-01 Box 5266 | | | | Orocovis | PR | 00720 |
| 2004080 | PENA HERNANDEZ, BRENDA LEE | HC 01 BOX 5266 | | | | OROCOVIS | PR | 00720 |
| 1782208 | Pena Hernandez, Brenda Lee | HC 01 Box 5266 | | | | Orocovis | PR | 00720 |
| 1777447 | Pena Hernandez, Brenda Lee | HC 1 Box 5266 | | | | Orocovis | PR | 00720 |

Exhibit U

164th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1730991 | Pena Hernandez, Sonia Ivelisse | PO Box 220 | | | | Orocovis | PR | 00720 |
| 1862209 | Pena Hernandez, Sonia Ivelisse | PO Box 220 | | | | Orocovis | PR | 00720 |
| 1818860 | Pena Hernandez, Sonia Ivelisse | PO BOX 220 | | | | Orocovis | PR | 00720 |
| 1911754 | Pena Hernandez, Sonia Ivelisse | PO Box 220 | | | | Orocovis | PR | 00720 |
| 1944649 | PENA HERNANDEZ, ZORAIDA | HC 01 BOX 5266 | | | | OROCOVIS | PR | 00720 |
| 1952774 | PENA HERNANDEZ, ZORAIDA | HC-01 BOX 5266 | | | | OROCOVIS | PR | 00720 |
| 1957432 | Pena Hernandez, Zoraida | HC 01 Box 5266 | | | | Orocovis | PR | 00720 |
| 1902000 | Pena Hernandez, Zulma Ivette | HC-2 Box 15366 | | | | Aibonito | PR | 00705 |
| 2088811 | Pena Jimenez, Antonio | PO box 1322 | | | | San Sebastian | PR | 00685 |
| 2013620 | PENA LOPEZ, ORLANDO | APTDO. 707 | | | | LUQUILLO | PR | 00773 |
| 2054878 | Pena Martinez, Waldo Amaury | Urb. El Rosario 2 Calle D. Bloque M-10 | | | | Vega Baja | PR | 00693 |
| 1778198 | PENA MATOS, ANALINA M | P.O. BOX 984 | | | | SAN JUAN | PR | 00978 |
| 1778198 | PENA MATOS, ANALINA M | DEPARTAMENTO DE EDUCACION | P.O. BOX 643 | | | SAN JUAN | PR | 00978 |
| 1837997 | Pena Medina, Leonides | HC 01 Box 5570 | | | | Orocovis | PR | 00720 |
| 1769063 | PENA MEJIAS, JOSE A. | URB. HILL CREST WEST | 10319 CALLE AMANECER | | | PONCE | PR | 00716 |
| 2005221 | Pena Miranda, Marisol | I-17 Calle | 11 Urb. Condado Moderno | | | Caguas | PR | 00725 |
| 1900217 | PENA NEGRON, MIRIAM | A42 SAN MARTIN | URB SAGRADO CORALON | | | GUANICA | PR | 00653 |
| 2134660 | Pena Pena, Wanda Ivette | PO Box 415 | Residencial Calle Lilayo A-7 Sunset Park | Bo. Palmas | | Arroyo | PR | 00714 |
| 2100369 | Peña Rodriguez, Octavio | B-17 PUERTO RICO ST. URB HAS AWTILLAS | | | | SALINAS | PR | 00751 |
| 2149699 | Peña Rodriguez, Porfirio | P.O. Box 1729 | | | | San Sebastian | PR | 00685 |
| 2114508 | Pena, Rafael Cuesta | Jose De Jossiu | 961 Comandante | | | San Juan | PR | 00924 |
| 1174180 | PENALBERT MARTINEZ, BLANCA | HC-03 BOX 36611 | | | | CAGUAS | PR | 00725 |
| 2008383 | Pene Diaz, Maria del Carmen | Urb. Las Marias B-16 | | | | Juana Diaz | PR | 00795 |
| 2129869 | Perales Lind, Soralis Del C. | Bo. La Linea Apt. 319 | | | | Patillas | PR | 00723 |
| 2102582 | PERALES PEREZ, NOEL A | 145 TURABO CLUSTER | | | | CAGUAS | PR | 00727-2547 |
| 1071307 | PERALES PEREZ, NOEL A | 145 TURABO CLUSTER | | | | CAGUAS | PR | 00727-2547 |
| 1934212 | PERALTA SORIANO, ONORIA | 1160 10 NE PUERTO NUEVO | | | | SAN JUAN | PR | 00920 |
| 399466 | PERDOMO CLAUDIO, ANA | HC-02 BOX 12745 | | | | AGUAS BUENAS | PR | 00703 |
| 399466 | PERDOMO CLAUDIO, ANA | PUB 265 S1 Box 4961 | | | | Caguas | PR | 00726 |
| 1882795 | Perdomo Rivera , Maria M. | Cond. Florimar Calle Ronde Apt. I-602 | | | | San Juan | PR | 00926-5278 |
| 2062926 | Perdomo Rivera, Maria M. | Cond. Florimar Calle Ronde Apt I. 602 | | | | San Juan | PR | 00926-5278 |
| 267180 | PEREA GINORIO, LILIA M | RR 18 BOX 600 | | | | SAN JUAN | PR | 00926-9238 |
| 2106646 | PEREIRA COLON, ILEANA | PP45 CALLE 42 | | | | PONCE | PR | 00728 |
| 1890643 | PEREIRA COLON, IRIS V. | TT 26 CALLE 46 URB JARDINES DEL CARIBE | | | | PONCE | PR | 00728 |
| 1963053 | Pereira Miranda, Blanca J. | RR-04 Box 3663 | | | | Cidra | PR | 00739 |
| 1007044 | PEREIRA TORRES, INOCENCIA | 831 CALLE FORMOSA | 4TA. EXT. COUNTRY CLUB | | | SAN JUAN | PR | 00924 |
| 1762384 | PEREIRA-GONZALEZ, BRENDA L | URBANIZACION PRADERA DEL RIO | #3184 RIO BUCANA | | | TOA ALTA | PR | 00953 |

Exhibit U

164th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1859612 | Pereo Feliciano, Madeline | Calle Los Basora 29 Tokio | | | | Lajas | PR | 00667 |
| 1993240 | Peres Raminas, Tatiana | HC-01 Box 4848 | | | | Comey | PR | 00627 |
| 2031163 | Perez Acosta, Luis M. | HC-2 Box 2454 | | | | Boqueron | PR | 00622 |
| 2062070 | Perez Aguilar, Maritza | Bzn. 1405 Calle J Int. | | | | Mayaguez | PR | 00680 |
| 1890639 | Perez Albino, Janne Mary | HC 01 Box 9279 | | | | Guayanilla | PR | 00656 |
| 158350 | PEREZ ALLERS, ESTHER M. | PO BOX 3616 | | | | AGUADILLA | PR | 00605 |
| 1872433 | PEREZ ALMODOVAR, JOSE F | P.O. BOX 1320 | | | | SABANA GRANDE | PR | 00637 |
| 2131906 | Perez Alvarado, Alexander | HC 09 Box 1479 | | | | Ponce | PR | 00731 |
| 2157061 | Perez Alvarado, Julio A | Apartado 274 Villalba | | | | Villalba | PR | 00766 |
| 2002841 | Perez Antonsanti, Sandra I. | Villas del Cafetal C-13 L-31 | | | | Yauco | PR | 00698 |
| 2010333 | Perez Aponte, Igdalia E. | 7207 Glenmoor Dr. | | | | West Palm Beach | FL | 33409-2828 |
| 1721971 | Perez Aponte, Luis A | Po Box 3306 | | | | Arecibo | PR | 00613 |
| 1879040 | Perez Arce, Jennifer M | P.O. Box 322 | | | | Penuelas | PR | 00624 |
| 1767121 | PEREZ ARCE, JOSE MANUEL | HC 01 | BOX 4296 | | | ADJUNTAS | PR | 00601-9712 |
| 1960639 | Perez Arroyo , Nancy I | urb campo lago #31 | | | | cidra | PR | 00739 |
| 2037353 | Perez Arroyo, Iris M. | HC 01 Box 7220 | | | | Aguas Buenas | PR | 00703 |
| 2090219 | PEREZ ARROYO, MOISES | 15 CALLE B | REPARTO KENNEDY | | | PENUELAS | PR | 00624-3515 |
| 2101308 | Perez Arroyo, Moises | 15 Calle B | Reparto Kennedy | | | Penuelas | PR | 00624-3515 |
| 1799258 | Perez Augusto, Alfredo | PO Box 325 | | | | Aguas Buenas | PR | 00703 |
| 906965 | PEREZ BARBOSA, JIMMY | HC-01 Box 4848 | | | | CAMUY | PR | 00627 |
| 2157654 | Perez Batista, Francisco | PO Box 198 | | | | Mercedita | PR | 00715 |
| 2157654 | Perez Batista, Francisco | 645 Cranston St | | | | Providence | RI | 02907 |
| 2061103 | Perez Batista, Migna | Urb. Lomas Verdes 4458 Calle Pavona | | | | Bayamon | PR | 00956 |
| 2146983 | Perez Bermudez, Francisco | Brenda Galez Ostoleza | Urb Paseo Costa Del Sur 373 Calle 13 | | | Aguirre | PR | 00704 |
| 2146983 | Perez Bermudez, Francisco | HC-02 Box 7801 | | | | Santa Isabel | PR | 00757 |
| 2140705 | Perez Bonilla, Angel | Palmarejo 113 | | | | Coto Laurel | PR | 00780 |
| 906838 | PEREZ BONILLA, JESUS | ALTURAS DE HATO NUEVOS | 44 C-RIO BUCANA | | | GURABO | PR | 00778 |
| 1238578 | PEREZ BONILLA, JOSE R. | PO BOX 1022 | | | | FLORIDA | PR | 00650 |
| 2106618 | Perez Burgos, Carmen I. | 5338 James McManus Urb. Mariani | | | | Ponce | PR | 00717-1115 |
| 2128005 | Perez Burgos, Maria E. | Casa 37 Blg. 9 Calle 10 | Sabana Gardens | | | Carolina | PR | 00983 |
| 1950402 | Perez Burgos, Minerva | Alturas de villalba Calle Paulita Gomez #225 | | | | Villalba | PR | 00766 |
| 1824500 | Perez Burgos, Virgenmina | Lo Vega #53 | | | | Villalba | PR | 00766 |
| 1940762 | Perez Burgs, Evelyn | Urb. La Vega | Calle Principal # S3 | | | Villalba | PR | 00766 |
| 1787932 | Perez Caban, Maribel | HC 9 Box 12390 | | | | Aguadilla | PR | 00603-9915 |
| 1741568 | Perez Caban, Maribel | HC 9 Box 12390 | | | | Aguadilla | PR | 00603 |
| 1799177 | Pérez Cabán, Maribel | HC 9 Box 12390 | | | | Aguadilla | PR | 00603-9915 |
| 2057099 | Perez Cancel, Maria T | HC-02 Box 9221 | | | | Aibonito | PR | 00705 |
| 1863686 | PEREZ CARABALLO, NANCY | URB ALTURAS DE YAUCO | R12 CALLE 14 | | | YAUCO | PR | 00698 |
| 1863686 | PEREZ CARABALLO, NANCY | Calle Jesari | | | | Yauco | PR | 00698 |
| 1988545 | Perez Cardona, Geormay | PO Box 3582 | | | | Aguadilla | PR | 00605 |

Exhibit U

164th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2050653 | Perez Carrillo, Myriam M. | HC-04, Box 5169 | | | | Humacao | PR | 00791-9519 |
| 1901016 | Perez Casto, Ivonne M. | Haciendas de Canov. Buzon 508 | c/ Pitirre Canov. | | | Canóvanas | PR | 00729 |
| 1821709 | Perez Castro, Ivonne M. | Hacienda de Canov. Bz 508 | c/Pitirre | | | Canov. | PR | 00729 |
| 400906 | PEREZ CEDENO, MAYRA C | #246 CALLE LA FE | SECTOR TOCONES | | | ISABELA | PR | 00662 |
| 1999833 | Perez Chiques, Luis Raul | PO Box 1982 | | | | Cidra | PR | 00739 |
| 2147047 | Perez Cintron, Miguel A. | P.O. Box 332143 | | | | Ponce | PR | 00733 |
| 2156100 | Perez Colon, Carlos Luis | HC3 Box 9104 | | | | Villalba | PR | 00766 |
| 1916312 | Perez Colon, Eduardo | HC 02 Box 6222 | | | | Guayanilla | PR | 00656 |
| 2149727 | Perez Colon, Eladio A | HC-4 Box 7655 | | | | Juana Diaz | PR | 00795-9814 |
| 2129921 | Perez Colon, Esteban F. | Calle Del Monte P-7 | | | | Toa Baja | PR | 00949 |
| 1696497 | Perez Colon, Maria de los Angeles | HC-03 Box 11385 | | | | Juana Diaz | PR | 00795-9505 |
| 1859819 | Perez Colon, Maria De Los Angeles | HC-03 Box 11385 | | | | Juana Diaz | PR | 00795-9505 |
| 1808255 | Perez Colon, Mayela | HC-02 Buzon 8131 | | | | Orocovis | PR | 00720 |
| 401107 | PEREZ COLON, MIGUEL A. | CALLE VERANO #194 | BRISAS DE GUAYANES | | | PENUELAS | PR | 00624 |
| 2083453 | Perez Colon, Sarah A | PO Box 1036 | | | | Santa Isabel | PR | 00757 |
| 1901057 | Perez Corchado, Acenet | 2239 Carr. 494 | | | | ISABELA | PR | 00662 |
| 1920520 | Perez Corchodi, Acenet | 2239 Carr. 494 | Isabela | | | Isabela | PR | 00662 |
| 1872794 | PEREZ CORNIER, CARMEN | URB. BUENAVENTURA | CALLE NARDOS #8022 | | | MAYAGUEZ | PR | 00680 |
| 1885048 | PEREZ CORNIER, CARMEN | URB. BUENA VENTURA | CALLE NARDOS #8022 | | | MAYAGUEZ | PR | 00680 |
| 2101388 | Perez Crespo, Irma I | Urbanizacion Gran Vista Calle | Arbobeda Del Rio 163 | | | Gurabo | PR | 00778 |
| 1901889 | Perez Cruz, Alicia I. | Urb. Las Delicias | 558 Alejandro Ordonez | | | Ponce | PR | 00728 |
| 1936438 | PEREZ CRUZ, ALVIN F. | URB HACIENDA FLORIDA | CALLE CRUZ DE MORTA 171 | | | YAUCO | PR | 00698 |
| 1222787 | Perez Cruz, Jacqueline | Urb. Estancia de Yauco | M-18 Calle Acuamarina | | | Yauco | PR | 00698 |
| 2092374 | PEREZ CRUZ, MARIA | HC-01 BOX 3976 | PARCELES SUAREZ MEDIANIA BAJA | | | LOIZE | PR | 00772 |
| 2131395 | PEREZ CRUZ, YOMARI | 4418 GUACAMAYO | URB VILLA DELICIAS | | | PONCE | PR | 00728 |
| 2131285 | Perez Cruz, Yomari | 4418 Calle Guacamayo Urb. Villa Delicias | | | | Ponce | PR | 00728 |
| 2052785 | Perez de Gonzalez, Geraldina | Urb. Cafetal II D-35 | Calle Puerto Rico | | | Yauco | PR | 00698 |
| 2127821 | Perez De Jesus, Zaida | 444 De Diego | Apt. 1405 | | | San Juan | PR | 00923 |
| 1792742 | PEREZ DE JESUS, ZAIDA | 444 DE DIEGO APT 1405 | | | | SAN JUAN | PR | 00923 |
| 1956064 | Perez de Santiago, Nilda R | Urb. Los Cerros D-1 | | | | Adjuntas | PR | 00601 |
| 401813 | PEREZ DIAZ , WILMA L. | SUMIDERO | HC 02 BOX 13201 | | | AGUAS BUENAS | PR | 00703-9604 |
| 2103577 | Perez Diaz, Carmen Zoraida | Carr. 181 K44.1 Bo Jaguar | | | | Gurabo | PR | 00778 |
| 1054090 | PEREZ DIAZ, MARIA | PO BOX 1693 | | | | JUANA DIAZ | PR | 00795 |
| 2082906 | Perez Diaz, Maria Del Carmen | Las Marias D-16 | | | | Juana Diaz | PR | 00798 |
| 2125914 | Perez Diaz, Maria del Carmen | Urb. Las Marias B-16 | | | | Juana Diaz | PR | 00795 |
| 1890374 | Perez Diaz, Nilma A. | Calle A #178 | Urb. La Vega | | | Villalba | PR | 00766 |
| 2053259 | Perez Echevaia, Antonio | PO BOX 759 | | | | Jayuya | PR | 00664 |
| 2132735 | Perez Esparra, Jose A. | Calle 6 Casa G3 | | | | Coamo | PR | 00769 |
| 2132735 | Perez Esparra, Jose A. | Official Coreccional | Dept. de Correccion y Rehabilitacion | #34 Ave. Tent. Cesar Gonzalez | Esquina Calaf | Hato Rey | PR | 00936 |

Exhibit U

164th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2101790 | Perez Espinosa, Maria H. | HC-02 Box 3049 | | | | Sabana Hoyos | PR | 00688 |
| 1881379 | Perez Estrada, Carmen Rosa | B-11 Calle 3 Ext. Monserrate | | | | Salinas | PR | 00751 |
| 1184198 | PEREZ FEBUS, CELESTE | PO BOX 48 | | | | AGUIRRE | PR | 00704 |
| 2103468 | Perez Feliciano, Hilda | Urb.Santa Maria Calle 25 E-5 | | | | Guayanilla | PR | 00656 |
| 1860212 | Perez Fraticelli, Madelin | PO Box 560084 | | | | GUAYANILLA | PR | 00656 |
| 2132299 | Perez Fratiels, Madelin | PO Box 560084 | | | | Guayanilla | PR | 00656 |
| 1925559 | Perez Fuentes, Hector A | 162 Pablo Casals | | | | Mayaguez | PR | 00680-3640 |
| 2130579 | Perez Garcia, Marilyn F. | F-28 Calle Turquesa | Ext. Sta. Ana | | | Vega Alta | PR | 00692 |
| 2076886 | Perez Garcia, Nilda N | PO Box 583 | | | | Canovanas | PR | 00729 |
| 2070816 | PEREZ GARCIA, SOLYMAR | HC 03 BOX 14487 | | | | AGUAS BUENAS | PR | 00703 |
| 2010125 | Perez Gaud, Teresita | 212 Ramos Antonini - E | | | | Mayaguez | PR | 00680 |
| 2040729 | PEREZ GAUD, TERESITA | 212 RAMOS ANTONINI-E | | | | MAYAGUEZ | PR | 00680 |
| 2098740 | Perez Gomez, David | Calle Ramon Rosa | | | | Aguas Buenas | PR | 00703 |
| 2066438 | Perez Gomez, David | HC 02 Box 13530 | | | | Aguas Buenas | PR | 00703 |
| 2098740 | Perez Gomez, David | HC 02 Box 13530 | | | | Aguas Buenas | PR | 00703 |
| 2066438 | Perez Gomez, David | Dept Educacion Rgion Laguas Esc. Dr. G. Munoz Diaz | David Perez Gomez,Maestro Nivel Elemantal | Calle Ramon Rosa | | Aquas Buenas | PR | 00703 |
| 1857383 | Perez Gomez, Eder Uzziel | Calle Ucar H-7 | Urb. Santa Elena | | | Guayanilla | PR | 00656 |
| 1964191 | Perez Gonzalez, Maria E. | Calle 2A-21 Bonneville Terrace | | | | Caguas | PR | 00725 |
| 2054886 | PEREZ GONZALEZ, MARITZA | AUX.SERVICIOS GENERALES | DEPARTAMENTO DE EDUCACION | AVE.TENIENTE CESAR GONZALEZ, ESQUINA CALAF | | HATO REY | PR | 00919 |
| 2054886 | PEREZ GONZALEZ, MARITZA | URB. COLINAS PENUELAS CALLE ARTURIO #412 | | | | PENUELAS | PR | 00624 |
| 2069558 | Perez Gonzalez, Mayra R. | 439 POSEO DEL MAR, URB. SDY MAR | | | | ISABELA | PR | 00662 |
| 2132097 | Perez Gonzalez, Vilma I | Urb Jardines C-10 Calle #5 | | | | Santa Isabel | PR | 00757 |
| 2033183 | Perez Gonzalez, Vilma I | Urb. Jardines C-10, Calle #5 | | | | Santa Isabel | PR | 00757 |
| 1868992 | Perez Guzman, Ismael | HC-01 Box 4268 | | | | Coamo | PR | 00769 |
| 1920133 | Perez Hernandez, Carmencita | HC 02 Box 12819 | | | | Moca | PR | 00676 |
| 1868824 | Perez Hernandez, Eva Judith | HC-1 Box 31002 | | | | Juana Diaz | PR | 00795-9736 |
| 2145109 | Perez Hernandez, Miguel Angel | HC-1 Box 4916 Bda Marin | | | | Arroyo | PR | 00714 |
| 2132454 | Perez Jimenez, Edwin | 2310 c/ Turabo | Urb Villa Del Carmen | | | Ponce | PR | 00716 |
| 1946286 | Perez Jimenez, Hector F | Urb Villa del Carmen | Calle Turin #2277 | | | Ponce | PR | 00716-2214 |
| 1993904 | Perez Jimenez, Hector F | Urb-Villa del Carmen | Calle Turin #2277 | | | Ponce | PR | 00716-2214 |
| 2102936 | Perez Jimenez, Hector F. | Urb. Villa del Carmen Calle Turin #2277 | | | | Ponce | PR | 00716-2214 |
| 2025054 | Perez Jows, Maugu W. | Calle 14 J L2G2 Alturas de Rio Garde | | | | Rio Grande | PR | 00745 |
| 1963833 | Perez Justiniano, Clara E. | Urb. El Coqui Calle Las Rosas | P.O. Box 80 | | | Las Marias | PR | 00670 |
| 1819192 | Perez Lacen, Rosa G | HC 2 Box 5751 | | | | Loiza | PR | 00772 |
| 2074359 | Perez Leon, Myrna E | Urba Las Alandras Calle 1 Casa A-8 | | | | Villalba | PR | 00766 |
| 2131664 | Perez Lopez, Rosalina | P.O. Box 248 | | | | Yauco | PR | 00698 |
| 1781866 | PEREZ LUCENA, SATURNINA | HC 01 BOX 4883 | | | | CAMUY | PR | 00627 |
| 2129842 | Perez Lugo, Consuelo G | PO Box 800803 | | | | Coto Laurel | PR | 00780-0803 |

Exhibit U

164th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2129842 | Perez Lugo, Consuelo G | Consuelo Grissel Perez Lugo, Maestra Acreedor | 194 Urb. Colinas del Prado Calle Rey Juan | | | Juana Diaz | PR | 00795 |
| 2129779 | Perez Lugo, Consuelo G. | P.O. Box 800803 | | | | Coto Laurel | PR | 00780-0803 |
| 2129814 | Perez Lugo, Consuelo G. | PO Box 800803 | | | | Coto Laurel | PR | 00780-0803 |
| 2129779 | Perez Lugo, Consuelo G. | 194 Urb. Colinas del Prado | Calle Rey Juan | | | Juana Diaz | PR | 00795 |
| 1847908 | Perez Lugo, Marta E. | PO Box 331508 | | | | Ponce | PR | 00733-1508 |
| 2148777 | Perez Maestre, Ramon | Urb Villa Rita Calle 3 G8 | | | | San Sebastian | PR | 00685 |
| 2126658 | Perez Maldonado, Melliangee | #1031 Calle 11 SE Urb. Reparto Metropolitano | | | | San Juan | PR | 00921 |
| 2126658 | Perez Maldonado, Melliangee | PO Box 192517 | | | | San Juan | PR | 00919-2517 |
| 2126658 | Perez Maldonado, Melliangee | PO BOX 192517 | | | | San Juan | PR | 00919-2517 |
| 2126658 | Perez Maldonado, Melliangee | PO Box 192517 | | | | San Juan | PR | 00919-2517 |
| 2126658 | Perez Maldonado, Melliangee | PO BOX 192517 | | | | San Juan | PR | 00919-2517 |
| 2126658 | Perez Maldonado, Melliangee | PO BOX 192517 | | | | San Juan | PR | 00919-2517 |
| 2126658 | Perez Maldonado, Melliangee | PO BOX 192517 | | | | San Juan | PR | 00919-2517 |
| 2126658 | Perez Maldonado, Melliangee | PO BOX 192517 | | | | San Juan | PR | 00919-2517 |
| 2126658 | Perez Maldonado, Melliangee | PO BOX 192517 | | | | San Juan | PR | 00919-2517 |
| 2020654 | Perez Maldonado, Nilda | Calle 65 de Infanteria #200 | | | | Penuelas | PR | 00624 |
| 2024963 | Perez Maldonado, Ruth Miriam | Urb Mansion Real | #146 Calle Rey Fernando | | | Cotto Laurel | PR | 00780 |
| 1678685 | PEREZ MARCIAL, NAARA | SECT SAN ANTONIO DE LA TUNA | 523 CALLE GUAJATACA | | | ISABELA | PR | 00662 |
| 1978666 | Perez Martinez, Candida E. | Urb. San Cristobal B-4 | | | | Aguada | PR | 00602 |
| 2059801 | Pérez Martinez, Jesus | HC 03 Box 11484 | | | | Utuado | PR | 00641 |
| 1039575 | PEREZ MARTINEZ, LYDIA E. | C-15 IDAMARIS GARDENS CANTALICIO RDZ | | | | CAGUAS | PR | 00727 |
| 2001967 | PEREZ MARTINEZ, MARIA E. | 46 FF YUQUIBO | EXTENSION LAS MERCEDES | | | LAS PEIDRAS | PR | 00771 |
| 934554 | PEREZ MARTINEZ, ROBERTO | HC-01 BOX 7291 | | | | GUAYANILLA | PR | 00656 |
| 1981199 | Perez Martinez, Roberto | HC-01 Box 7291 | | | | Guayanilla | PR | 00656 |
| 2020873 | PEREZ MARTINEZ, ROBERTO | HC-01 BOX 7291 | | | | GUAYANILLA | PR | 00656 |
| 1850090 | PEREZ MARTINEZ, ROSANI | URB VILLA TABAIBA | 159 CALLE CASIMAR | | | PONCE | PR | 00716 |
| 1806383 | PEREZ MAURA, JAZMIN | URB MONTESOL | CALLE 4 B-5 | | | TOA ALTA | PR | 00953 |
| 1774034 | Perez Mauras, Jazmin | B-5 calle 4 Urb. Montesol | | | | Toa Alta | PR | 00953 |
| 887287 | PEREZ MEDINA, CARLOS D | 5-H-25 CALLE 6 | URB. MONTE BRISAS 5 | | | FAJARDO | PR | 00738 |
| 1753658 | Perez Medina, Lixzaliz | 302 Calle Carreta | Urb. Borinquen Valley | | | Caguas | PR | 00725 |
| 1803208 | Perez Medina, Pedro L | PO Box 120 | | | | Sabana Hoyos | PR | 00688 |
| 1796868 | Perez Medina, Pedro L | PO. Box 120 | | | | Sabana Hoyos | PR | 00688 |
| 1634561 | PEREZ MEDINA, PEDRO L | PO BOX 120 | | | | SABANA HOYOS | PR | 00688 |
| 1679031 | PEREZ MEDINA, RAMON | MUNICIPIO DE LAJAS | APARTADO 910 | | | LAJAS | PR | 00667 |
| 1679031 | PEREZ MEDINA, RAMON | CALLE MANUEL RODRIGUEZ #40 | SECPIEDRAS BLANCAS | | | LAJAS | PR | 00667 |
| 1727891 | Pérez Méndez, José L. | 9 Calle Los Pinos | | | | Hitillo | PR | 00659 |
| 2148715 | Perez Mendez, Manuel | Hc-02 Box 23982 | | | | San Sebastian | PR | 00685 |
| 404081 | PEREZ MENDEZ, MIRIAM | CALLE 49 BLQ 52 #9 | SIERRA BAYAMON | | | BAYAMON | PR | 00961 |

Exhibit U

164th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 404081 | PEREZ MENDEZ, MIRIAM | # 20 CALLE FLAMENCO | URB. JARDINES BAYAMONTE | | | BAYAMON | PR | 00956 |
| 2000538 | Perez Mercado, Matilde | HC-03 Buzon 17044 | | | | Quebradillas | PR | 00678 |
| 2065211 | Perez Mercado, Matilde | HC-03 Buzon 17044 | | | | Quebradillas | PR | 00678 |
| 2060377 | Perez Mercado, Matilde | HC-03 Buzon 17044 | | | | Quebradillas | PR | 00678 |
| 2009475 | Perez Mercado, Miguel A. | HC 8 Buzon 89121 | | | | San Sebastian | PR | 00685 |
| 2004958 | Perez Merced, Maria de los A. | HC - 05 Box 6603 | | | | Aguas Buenas | PR | 00703 |
| 2009261 | Perez Merced, Migdalia | HC-5 Box 6603 | | | | Aguas Buenas | PR | 00703 |
| 1125278 | PEREZ MOLINA, NILDA E. | PO BOX 474 | | | | JUANA DIAZ | PR | 00795 |
| 1982337 | PEREZ MONTANO, JUANITA | CALLE JADE 967 | | | | HATILLO | PR | 00659 |
| 1123189 | PEREZ MONTES, NATIVIDAD | URB VILLA DEL CARMEN | 3267 CALLE TOSCANIA | | | PONCE | PR | 00716-2255 |
| 2127538 | PEREZ MONTES, NATIVIDAD | URB VILLA DEL CARMEN | 3267 CALLE TOSCANIA | | | PONCE | PR | 00716-2255 |
| 2127242 | Perez Montes, Natividad | 3267-Toscania-Villa Del Carmen | | | | Ponce | PR | 00716-2255 |
| 1648871 | Pérez Morales, Edgar R | Apartado 910 | | | | Lajas | PR | 00667 |
| 1648871 | Pérez Morales, Edgar R | Calle Manuel Rodríguez #40 | | | | Lajas | PR | 00667 |
| 390641 | Perez Morales, Edna Gladys | 508 Padre Jeronimo Usera | Urb. San Jose | | | Ponce | PR | 00728 |
| 1994586 | Perez Morales, Maudee B. | Box 834 | | | | Juncos | PR | 00777 |
| 2030105 | Perez Morales, Maudee B. | Box 834 | | | | Juncos | PR | 00777 |
| 2143765 | Perez Moreno, Carolina | P.O. Box 199 | | | | Salinas | PR | 00751 |
| 2122594 | Perez Moreno, Norma | PO Box 703 | | | | Villalba | PR | 00766-703 |
| 1814782 | Perez Muniz , Antonio | #861 Calle Roberto Clemente | | | | Quebradillas | PR | 00678 |
| 2140965 | Perez Munoz, Pedro | 421 Palmarejo | | | | Coto Laurel | PR | 00780 |
| 1849777 | Perez Negron, Emma Iris | 123 Ambar; Emerald View | | | | Yauco | PR | 00698 |
| 1853989 | Perez Ojeda, William | ESTANCIAS | PLAZA 21 D11 VIA STO DOM | | | BAYAMON | PR | 00961 |
| 1866471 | Perez Ortiz, Ana M. | HC 04 Box 21989 | | | | Lajas | PR | 00667 |
| 1977130 | PEREZ ORTIZ, AUREA | 2-M-34-Calle Hortencia | Urb. Lomas Verdes | | | Bayamon | PR | 00956 |
| 2115406 | Perez Ortiz, Carmen Lydia | Box 2097 | | | | Guayama | PR | 00785 |
| 2072156 | Perez Ortiz, Carmen Lydia | Box 2097 | | | | Guayama | PR | 00785 |
| 1908695 | Perez Ortiz, Carmen Lydia | Box 2097 | | | | Guayama | PR | 00785 |
| 2076673 | Perez Ortiz, Carmen Lydia | Box 2097 | | | | Guayama | PR | 00785 |
| 2020074 | Perez Ortiz, Confesor | HC-6 Box 12220 | | | | San Sebastian | PR | 00685 |
| 2090745 | Perez Ortiz, Confesor | HC-6, Box 12220 | | | | San Sebastian | PR | 00685 |
| 1786485 | Perez Ortiz, Elsa Maria | PO Box 985 | | | | Orocovis | PR | 00720 |
| 998116 | PEREZ ORTIZ, GIL | PO BOX 395 | | | | VILLALBA | PR | 00766-0395 |
| 810766 | PEREZ PADILLA, RAQUEL A. | PO BOX 689 | | | | AIBONITO | PR | 00705 |
| 2084519 | Perez Pamias, Monserrate | 4-D-20 Pompon | | | | Bayamon | PR | 00956 |
| 2008275 | PEREZ PENA, ARACELIS | HC 02 BOX 7439 | REPARTO LA CEIBA | | | FLORIDA | PR | 00650 |
| 2148794 | Perez Pena, Celso | HC-06 Box 17173 | | | | San Sebastian | PR | 00685 |
| 1968421 | Perez Perez, Elizabeth | C/45 AD-11 Urb Santa | | | | Bayamon | PR | 00953 |
| 2090270 | Perez Perez, Javier A. | HC-02 Box 121260 | | | | Moca | PR | 00676 |
| 1885095 | Perez Perez, Loyda | HC 5 Box 25641 | | | | Camuy | PR | 00627 |

Exhibit U

164th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1799544 | Perez Quirindongo, Rosa Elena | Ruta 2 Box 5023 | | | | Penuelas | PR | 00624 |
| 215732 | PEREZ RAMIREZ, HERIBERTO | PO BOX 717 | | | | PENUELAS | PR | 00624-0717 |
| 1991539 | Perez Ramirez, Jimmy | HC 01 Box 4848 | | | | Camuy | PR | 00627 |
| 1861537 | Perez Ramos , Ada I | Hc 05 Box 23806 | | | | Lajas | PR | 00667 |
| 1883569 | Perez Ramos , Marisell | Urb. El Encanto | 309 Calle Zinias | | | Juncos | PR | 00777 |
| 2086623 | Perez Ramos, Ada I. | HC 05 Box 23806 | | | | Lajas | PR | 00607 |
| 1771225 | PEREZ RAMOS, JUAN | URB. RINCON ESPAÑOL | B23 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 |
| 2061252 | Perez Ramos, Luz M. | #83 Calle J | | | | Ensenada | PR | 00647 |
| 2097523 | Perez Rentas, Fredeswin | P.O. Box 193823 | | | | San Juan | PR | 00919 |
| 2098474 | Perez Rentos, Fredeswin | PO Box 193823 | | | | San Juan | PR | 00919 |
| 2134411 | Perez Rios, Gladys | 3031 Morris Bridge Rd | | | | Thonotosassa | Fl | 33592-2437 |
| 2065303 | PEREZ RIVAS, JOEL | URB. JARDINES DE MONT BLANO | | | | YAUCO | PR | 00698 |
| 1968620 | Perez Rivera , Rosemary | PO Box 1645 | | | | Coamo | PR | 00769 |
| 2157037 | Perez Rivera, Edgardo | HC01 Box 4381 | | | | Juana Diaz | PR | 00795 |
| 1475497 | Perez Rivera, Jesus M. | 8 Calle A | Alturas de Orocovis | | | Orocovis | PR | 00720 |
| 1922527 | Perez Rivera, Lourdes | Urb. Villa del Carmen | Calle Sacra #1130 | | | Ponce | PR | 00716 |
| 2035629 | Perez Rivera, Lourdes | Urb. Villa del Carmen | Calle Sacra 1130 | | | Ponce | PR | 00716 |
| 706130 | PEREZ RIVERA, LYDIA | PO BOX 1005 | | | | SABANA SECA | PR | 00952-1005 |
| 1849511 | PEREZ RIVERA, MARGARITA | URB LOS CAOBOS | CALLE PENDULA 2441 | | | PONCE | PR | 00716 |
| 1971047 | PEREZ RIVERA, MARGARITA | URB LOS CAOBOS | CALLE PENDULA 2441 | | | PONCE | PR | 00716 |
| 1877840 | Perez Rivera, Maria Calixta | 51 La Rosa Urb. Jards. de Adjuntas | | | | Adjuntas | PR | 00601 |
| 1877840 | Perez Rivera, Maria Calixta | PO Box 423 | | | | Adjuntas | PR | 00601 |
| 2023267 | Perez Rivera, Maritza | 2325 Calle Daniela San Antonio | | | | Ponce | PR | 00728 |
| 2096500 | PEREZ RIVERA, MAYRA E | HC 02 BOX 12272 | | | | GURABO | PR | 00778 |
| 2107300 | Perez Rivera, Miguel A | RR #4 1307 | | | | Bayamon | PR | 00956 |
| 2147045 | Perez Rivera, Osvaldo | P.O. Box 332143 Ponce | | | | Ponce | PR | 00733 |
| 1883366 | Perez Rivera, Wilfredo | H - 26 Calle Agueybana Urb. Tibes | | | | Ponce | PR | 00731 |
| 1886156 | Perez Rivera, Yesenia | 5190 Calle Trapiche | Hacienda La Matilde | | | Ponce | PR | 00728-2426 |
| 1835037 | Perez Rivera, Yesenia | 5190 Trapiche Hcda. La Matilde | | | | Ponce | PR | 00728-2426 |
| 2142843 | Perez Robledo, Hermenegildo | 318 S. Park St, Apt 2 | | | | Elizabeth | NJ | 07206 |
| 2003141 | PEREZ ROCHE, TRACI M | CALLE 4 D 13 | URB, VILLA EL ENCANTO | | | JUANA DIAZ | PR | 00795 |
| 1911531 | PEREZ ROCHE, TRACI M. | URB. VILLA EL ENCANTO CALLE 4 D13 | | | | JUANA DIAZ | PR | 00795 |
| 2023559 | Perez Rodriguez, Ana I | HC-03 Box 21899 | | | | Arecibo | PR | 00612 |
| 2016515 | Perez Rodriguez, Carmen | P.O. Box 1530 | | | | Aguada | PR | 00602 |
| 2141516 | Perez Rodriguez, Felix E. | Urbani Santa Terecita | Calle San Rogelio 5518 | | | Ponce | PR | 00730 |
| 1785858 | Perez Rodriguez, Laura | P.O. Box 1530 | | | | Aguada | PR | 00602 |
| 2041194 | Perez Rodriguez, Lourdes M. | HC-07 Box 3326 | | | | Ponce | PR | 00731-9607 |
| 1980655 | Perez Rodriguez, Luz E. | Calle Flamboyan SC5 | Valle Hermoso Sur | | | Hormigueros | PR | 00660 |
| 1981749 | PEREZ RODRIGUEZ, MARIA | PO BOX 715 | | | | BARCELONETA | PR | 00617 |
| 2088492 | PEREZ RODRIGUEZ, MARIA | PO BOX 715 | | | | BARCELONETA | PR | 00617 |

Exhibit U

164th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1822238 | PEREZ RODRIGUEZ, MARIA ANTONIA | 3165 CALLE COFRESI | URB. PUNTO ORO | | | PONCE | PR | 00728 |
| 1804881 | Perez Rodriguez, Nestor Antonio | 1016 Calle Estrella Com. Los Pinos | | | | Isabela | PR | 00662 |
| 1945593 | Perez Rodriguez, Sheila Rosa | Est. de Miramar | 119 Calle Tenerife | | | Cabo Rojo | PR | 00623 |
| 1945593 | Perez Rodriguez, Sheila Rosa | PO Box 190759 | | | | San Juan | PR | 00919-0759 |
| 1890697 | Perez Rodriguez, Shelia Rosa | Est de Miramar 119 Calle Tenerife | | | | Cabo Rojo | PR | 00623 |
| 1890697 | Perez Rodriguez, Shelia Rosa | PO Box 190759 | | | | San Juan | PR | 00919-0759 |
| 72926 | PEREZ ROMAN, CARLOS J | PO BOX 798 | | | | QUEBRADILLAS | PR | 00678 |
| 1699586 | PEREZ ROMAN, JOSE C | HC 03 BOX 7427 | | | | COMERIO | PR | 00782 |
| 1879130 | PEREZ ROSADO, WILFREDO | URB ESTANCIAS MARIA ANTONIA A574 | | | | GUANICA | PR | 00653 |
| 1793430 | PEREZ ROSARIO , ENID A | AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADO | SUPERVISORA DE SERVICIO A CONSUMIDOR | APARTADO 475 | | Arecibo | PR | 00613 |
| 1793430 | PEREZ ROSARIO , ENID A | URB. PASEOS REALES | 233 CALLE CONDESA | | | ARECIBO | PR | 00612 |
| 1973882 | Perez Ruiz, Hector Manuel | Apartado 2100 | | | | Hatillo | PR | 00659 |
| 1913542 | Perez Sanchez, Betzaida | HC - 02 Box 6222 | | | | Guayanilla | PR | 00656 |
| 1913542 | Perez Sanchez, Betzaida | HC - 02 Box 6222 | | | | Guayanilla | PR | 00656 |
| 1990146 | Perez Sanchez, Betzaida | HC-02 Box 6222 | | | | Guayanilla | PR | 00656 |
| 1771294 | Perez Sanchez, Eduardo | HC 02 Box 6222 | | | | Guayanilla | PR | 00656 |
| 1960943 | Perez Sanchez, Eduardo | HC02 Box 6222 | | | | Guayanilla | PR | 00656 |
| 2040643 | Perez Sanchez, Eduardo | HC02 Box 6222 | | | | Guayanilla | PR | 00656 |
| 1193735 | Pérez Sánchez, Eduardo | HC02 Box 6222 | | | | Guayanilla | PR | 00656 |
| 1193735 | Pérez Sánchez, Eduardo | HC02 Box 6222 | | | | Guayanilla | PR | 00656 |
| 1958366 | Perez Sanchez, Juan B. | Urb. Jardines de Gurabo | 43 Calle 3A | | | Gurabo | PR | 00778-2715 |
| 2034619 | Perez Santana, Betzaida L. | Urb Villa Milagros | 28 Pedro Giovannetti | | | Yauco | PR | 00698 |
| 2148754 | Perez Santiago, Armando | HC-06 Box 17173 | | | | San Sebastian | PR | 00685 |
| 1904647 | Perez Santiago, Edith M | Urb. Las Alondras | G-11 1 | | | Villalba | PR | 00766 |
| 2107543 | Perez Santiago, Evangelina | PO Box 708 | | | | Quebradillas | PR | 00678 |
| 2087576 | Perez Santiago, Evangelina | PO Box 708 | | | | Quebradillas | PR | 00678 |
| 1959158 | PEREZ SANTIAGO, EVANGELINA | PO BOX 708 | | | | QUEBRADILLAS | PR | 00678 |
| 1845046 | PEREZ SANTIAGO, FRANCISCO | PO BOX 890 | | | | OROCOVIS | PR | 00720-0890 |
| 1953629 | Perez Santiago, Gladys | Urb. El Alamo D-3 c/san Antonio | | | | Guaynabo | PR | 00969 |
| 1834787 | Perez Santiago, Iris Zoraida | Carr. 783 KM. 3.4 Bo Bayomon | | | | Cidra | PR | 00739 |
| 2028564 | Perez Santiago, Iris Zoraida | P.O. Box 454 | | | | Cidra | PR | 00739 |
| 1834787 | Perez Santiago, Iris Zoraida | PO Box 454 | | | | Cidra | PR | 00739 |
| 1848571 | PEREZ SANTIAGO, IRIS ZORAIDA | PO BOX 454 | | | | CIDRA | PR | 00739 |
| 2028564 | Perez Santiago, Iris Zoraida | Carr. 787 Km 3.4, Bo. Bayamon | | | | Cidra | PR | 00739 |
| 2065647 | Perez Santiago, Isabel C. | 41361 Sector Palmarito | | | | Quebradillas | PR | 00678-9485 |
| 2135677 | PEREZ SANTIAGO, JOSE A | APARTADO 32209 | | | | PONCE | PR | 00732-2209 |
| 2074604 | Perez Santiago, Jose A. | Apartado 32209 | | | | Ponce | PR | 00732-2209 |
| 2059277 | Perez Santiago, Jose L. | #3613 C/Concha Urb. Valle Castero | | | | Santa Isabel | PR | 00757 |

Exhibit U

164th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2033374 | Perez Santiago, Lydia M. | P.O. Box 1335 | | | | Coamo | PR | 00769 |
| 2077238 | Perez Santiago, Maria I. | Bda. Esperanza Calle D#2 | | | | Guanica | PR | 00653 |
| 1851437 | Perez Santiago, Mariana | 764 Cape Cod Cir | | | | Valrico | FL | 33594 |
| 2134958 | Perez Santiago, Mariana | 764 Cape Cod Cir | | | | Valrico | FL | 33594 |
| 2048219 | Perez Santiago, Mildred Enid | HC 01 Box 31269 | | | | Juan Diaz | PR | 00795 |
| 1996534 | Perez Santiago, Rosa M. | Calle Los Almendros K-21 | Brisas de Maravilla | | | Mercedita | PR | 00715 |
| 2005416 | Perez Santiago, Rosa M. | Brisas de Maravile | Calle Los Almendros K-21 | | | Mercedita | PR | 00715 |
| 1880443 | Perez Santiago, Violeta | P.O. Box 852 | | | | Aguada | PR | 00602 |
| 1871653 | Perez Segarra, Carlita | HC 01 Box 6195 | | | | Guayanilla | PR | 00656 |
| 2129031 | Perez Segarra, Manuel De Jesus | HC-3 Box 9959 | | | | Lares | PR | 00669 |
| 1768548 | Perez Silva, Nereida Ivette | HC 1 Box 6481 | | | | San German | PR | 00683 |
| 2103474 | Perez Talavera, Minerva | 219 Arrecife Camino del Sol | | | | Vega Baja | PR | 00693 |
| 2013065 | PEREZ TALAVERA, RICARDO | HC-8 BOX 24540 | | | | AGUADILLA | PR | 00603-9646 |
| 2013065 | PEREZ TALAVERA, RICARDO | 463 AVENIDA VICTORIA | | | | AGUADILLA | PR | 00603 |
| 1887601 | Perez Toledo, Noris A. | P.O. Box 143065 | | | | Arecibo | PR | 00614 |
| 2121293 | Perez Torres, Ana I | Buzon 205 | | | | Naguabo | PR | 00718 |
| 1927202 | Perez Torres, Angel David | PO Box 680 | | | | Yauco | PR | 00698 |
| 1906180 | Perez Torres, Awilda | HC-43 Box 10985 | | | | Cayey | PR | 00736 |
| 2030930 | PEREZ TORRES, DANIEL | CARR 123 KM 34.1 | | | | ADJUNTAS | PR | 00601-1049 |
| 1978620 | Perez Torres, Dolores | Calle Franco #2114 Urb. La Providencia | | | | Ponce | PR | 00728 |
| 1936244 | Perez Torres, Elizabeth | Urb. Santa Elenaz | B-16 Calle Orquidea | | | Guayanilla | PR | 00656 |
| 2132650 | Perez Torres, Elizabeth | Urb. Santa Elena 2 | B-16 Calle: Orquidea | | | Guayanilla | PR | 00656 |
| 2132652 | Perez Torres, Elizabeth | Urb. Santa Elena 2 | B-16 Calle Orquidea | | | Guayanilla | PR | 00656 |
| 2136133 | Perez Torres, Elizabeth | Urb. Santa Elenaz | B-16 Calle Orquidea | | | Guayanilla | PR | 00656 |
| 2148835 | Perez Torres, Jose Antonio | Parcelas Jauca Calle #2, Casa #233 | | | | Santa Isabel | PR | 00757 |
| 1791061 | Perez Torres, Lillian | Amalia Marin Colirrubia | #4215 | | | Ponce | PR | 00716 |
| 2074975 | PEREZ TORRES, NERY N | EXT SAN JOSE 3 | BUZON 376 | | | SABANA GRANDE | PR | 00637 |
| 2074975 | PEREZ TORRES, NERY N | Urb. Ext San Jose III Buzon 376 | | | | Sabana Grande | PR | 00637 |
| 1958691 | PEREZ TORRES, OMAR | #37 CALLE PEPITO FIGUEROA | | | | COTO LAUREL | PR | 00780-2126 |
| 1938302 | Perez Valdivieso, Gladys M | Urb. Margarita DE 5 | | | | Salinas | PR | 00751 |
| 2134577 | Perez Valentin, Maria de los A. | P.O. Box 817 | | | | Vega Baja | PR | 00694 |
| 2015029 | Perez Valle, Angel David | Box 4171 | | | | Aguadilla | PR | 00605 |
| 1940480 | Perez Vargas, Alejandro | 22 Calle Epifanio Pressas | A.P.V. Extencion Guayaia | | | Guayanilla | PR | 00656 |
| 1895752 | Perez Vargas, Alejandro | 22 Calle Epifanio Pressas | Extencioun Guaydin | | | Guayanilla | PR | 00656 |
| 1809016 | PEREZ VARGAS, ALEJANDRO | 22 CALLE EPIFANIO PRESSAS | | | | GUAYANILLA | PR | 00656 |
| 2055275 | Perez Vargas, Aurea Rosa | 6 Eustoquio Torres | | | | Guayanilla | PR | 00656 |
| 2148434 | Perez Vargas, Edwin | HC7-Box 76341 | | | | San Sebastian | PR | 00685 |
| 1967354 | Perez Vargas, Evelyn | P.O. Box 973 | | | | Penuelas | PR | 00624-0973 |
| 2046827 | Perez Vargas, Evelyn | P.O.Box 973 | | | | Penuelas | PR | 00624-0973 |
| 2075691 | PEREZ VARGAS, HECTOR M | PO BOX 800644 | | | | COTO LAUREL | PR | 00780-0644 |
| 1962490 | Perez Vargas, Hector M. | P.O. Box 800644 | | | | Coto Laurel | PR | 00780-0644 |

Exhibit U

164th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1977480 | Perez Vargas, Hector M. | P.O. Box 800644 | | | | Coto Laurel | PR | 00780-0644 |
| 2047489 | Pérez Vargas, Héctor M. | P.O Box 800644 | | | | Coto Laurel | PR | 00780-0644 |
| 2117803 | Perez Vargas, Maria N. | HC 02 Box 8115 | | | | Camuy | PR | 00627 |
| 2081051 | Perez Vazquez, Anna | 8667 Callejon Los Gonzalez | | | | Quebradillas | PR | 00678 |
| 1967507 | Perez Vazquez, Anna | 8667 Callejon Los Gonzales | | | | Quebradillas | PR | 00678 |
| 1967507 | Perez Vazquez, Anna | Maestra | Departamento de Educacion | Ave. Tnte cesar Gonzalez | | Hato Rey | PR | 00917 |
| 2081051 | Perez Vazquez, Anna | Departamento de Educacion | A1 Ave. TNTE Cesar Gonzalez | | | Hato Rey | PR | 00918 |
| 1188721 | Perez Vazquez, David | PO Box 752 | | | | Cidra | PR | 00739 |
| 1935078 | Perez Vazqueztell, Ferdinand | PO Box 1794 | | | | San German | PR | 00683 |
| 1154973 | PEREZ VEGA, WINSTON | HC 05 BOX 25876 | | | | LAJAS | PR | 00667 |
| 973641 | PEREZ VELAZQUEZ, CARMEN | URB SANTA TERESITA | 5105 CALLE SAN MARCOS | | | PONCE | PR | 00730-4522 |
| 1967361 | Perez Velez, Migdalia | Zeno Gandia 45 Calle Las Heroes | | | | Arecibo | PR | 00612 |
| 1961217 | PEREZ VELEZ, MIGDALIA | ZENO GANDIA | 45 CALLE HEROES | | | ARECIBO | PR | 00612 |
| 2023154 | Perez Velez, Sonia M. | 154 Calle 6 | Urb. San Antonio | | | San Antonio | PR | 00690-1344 |
| 1910601 | Perez Vera, Arnaldo | HC-01 Box 5730 | | | | Arbonito | PR | 00705 |
| 1948658 | Perez Vera, Maria M. | BO.Robles Sierra | HC.001 Box 5730 | | | Aibonito | PR | 00705 |
| 2141670 | Perez, Miguel | Central Mercedita, Calle Vigia #98 | | | | Mercedita | PR | 00715 |
| 2050635 | Perez-Carrillo, Myriam M | HC-04, Box 5169 | | | | Humacao | PR | 00791-9519 |
| 1964301 | Perez-Delgado, Maria H. | PO Box 37-0371 | | | | Cayey | PR | 00737 |
| 1964196 | Pesto De Jesus, Luz Aida | Urb. San Antonio E-6 | | | | Coamo | PR | 00769 |
| 2142037 | Pibornus Vasquevez, Luis | Calle Avena #12 | | | | Ponce | PR | 00730 |
| 1910924 | PICART CALDERON, JUAN A | BDA SANTA ANA | 213 CALLE B | | | GUAYAMA | PR | 00784 |
| 1389849 | PICOT MARQUEZ, WILFREDO | EXTENCION VAILES DE ARROYO | CALLE #2 CASA G-1 | | | ARROYO | PR | 00714 |
| 1102737 | PICOT MARQUEZ, WILFREDO | BRISAS DE ARROYO | EDIF 3 APTO 25 | | | ARROYO | PR | 00714 |
| 1389849 | PICOT MARQUEZ, WILFREDO | BRISAS DE ARROYO | EDIF 3 APTO 25 | | | ARROYO | PR | 00714 |
| 1102737 | PICOT MARQUEZ, WILFREDO | EXTENCION VALLES DE ARROYO | CALLE #2 CASA G-1 | | | ARROYO | PR | 00714 |
| 2111399 | Pietri Figueroa, Nitza I | Departamento de Educacion | PO Box 866 | | | Jayuya | PR | 00664 |
| 1941082 | Pietri Figueroa, Nitza I. | P.O. Box 866 | | | | Jayuya | PR | 00664 |
| 1994707 | Pietri Figueroa, Nitza I. | PO Box 866 | | | | Jayuya | PR | 00664 |
| 2129714 | Pietri Rivera, Lourdes M | A-23 La Olimpia | | | | Adjuntas | PR | 00601 |
| 2087755 | Pietri Santana, Zoraida | Carr 109 4.8 PO BOX 62 | Bo Espino Int Carrera | | | Anasco | PR | 00610 |
| 1875377 | Pietri Torres, Hector Manuel | N49 Calle 14 El Madrigal | | | | Ponce | PR | 00730 |
| 2006173 | Pieve Torres, Rosa Elba | 26 Salvador Lugo | | | | Adjuntas | PR | 00601 |
| 1701573 | PIMENTEL PARRILLA, MARIA M | PO BOX 197 | | | | VIEQUES | PR | 00765 |
| 2136891 | Pimentel Sevilla, Julio Juan | 1022 Universal Rest Place | | | | Kissimmee | FL | 34744 |
| 2136905 | Pimentel Sevilla, Julio Juan | 1022 Universal Rest Place | | | | Kissimmee | FL | 34744 |
| 2136918 | Pimentel Sevilla, Julio Juan | 1022 Universal Rest. Place | | | | Kissimmee | FL | 34744 |
| 2136918 | Pimentel Sevilla, Julio Juan | 1022 Universal Rest. Place | | | | Kissimmee | FL | 34744 |
| 1956703 | Pina Chamorro, Domingo | PO Box 0865 | | | | Penuelas | PR | 00624 |

Exhibit U

164th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2127853 | Pina Delgado, Carmen A. | P-2 Calle Fortaleza - Glenview | | | | Ponce | PR | 00730 |
| 1837176 | PINA QUINONES, CARMEN | HC 01 BUZON 8200 | | | | PENUELAS | PR | 00624-9701 |
| 409975 | PINA QUINONES, CARMEN | HC 1 BOX 8200 | | | | PENUELAS | PR | 00624-9701 |
| 1928748 | PINEDA VALENTIN , EILEEN | PO BOX 280 | | | | CANOVANAS | PR | 00729 |
| 410053 | PINEIRO CABALLERO, HELEN | PO BOX 937 | | | | MANATI | PR | 00674-0937 |
| 1953501 | Pineiro Montero, Gladys I | #24 C/Estrella Fugaz | Urb Puesta del sol | | | Vega Alta | PR | 00692 |
| 1987071 | Pineiro Montero, Gladys I. | Calle Estrella Fugaz #24 | Urb. Puesta del Sol | | | Vega Alta | PR | 00692-9142 |
| 1805450 | Pinero Cappas, Ingrid E. | Urb. El Conquistador Calle #11 Pd4 | | | | Trujillo Alto | PR | 00976-6443 |
| 1955763 | Pintado Couret, Maria | HC-04 Box 12556 | | | | Yauco | PR | 00698 |
| 1616509 | Pintado Garcia, Ivette | PO Box 1922 | | | | Yauco | PR | 00698 |
| 2077123 | Pinto Rodriguez, Carmen L. | P.O. Box 355 | | | | Gurabo | PR | 00778 |
| 2097650 | Pinto Rodriguez, Gladys | Urb. Villa Navarro #14 | | | | Mauwabo | PR | 00707 |
| 1906528 | Pinto Rodriquez, Gladys | Urb. Villa Navarro #14 | | | | Maunabo | PR | 00707 |
| 2135409 | Pinto Vega , Amanda | Urb Morell Campos | 14 Cardorosa | | | Ponce | PR | 00730 |
| 1903256 | Pinto-Lebron, Carmen Milagros | U-411 Calle Nicaragua | Bolling Hills | | | Carolina | PR | 00987 |
| 1785181 | Piris Grau, Maria de los Angeles | 55 Villas de la Esperanza | | | | Juana Diaz | PR | 00795 |
| 2080120 | Pizarro Casiano, Alejandrina | Urbanizacion-Villa-Alba | I14 Calle 11 | | | Sabana Grande | PR | 00637 |
| 1764642 | Pizarro Cruz, Wilma E. | Ext. Alta Vista | Calle 26 XX 42 | | | Ponce | PR | 00716-4268 |
| 1859973 | Pizarro Figueroa, Iraida | Calle 34SE #1199 Repto Metro | | | | San Juan | PR | 00921 |
| 1965593 | Pizarro Gimenez, Victor Luis | HC-2 Box 5136 | | | | Loiza | PR | 00772 |
| 1884109 | Pizarro Luzay, Vicnia J. | HC07 Box 2534 | | | | Ponce | PR | 00731-9607 |
| 2062968 | Pizarro Martinez, Jose A | Med. Baja Stor La 23 | Apartado 32 Box | | | Loiza | PR | 00772 |
| 1671430 | Pizarro Pizarro, Ivette | P.O Box 148 | | | | Rio Grande | PR | 00745 |
| 2138689 | Pizarro Sanchez, Maria Dolores | HC-02 Box 15457 | | | | Caroline | PR | 00987 |
| 1918589 | PIZARRO TORRES, JOSE V. | SECTOR EL CABO | MEDIAMA BAJO | | | LOIZA | PR | 00772 |
| 2122320 | PIZARRO TRINIDAD, NYDIA E. | BOX 3164 | | | | Carolina | PR | 00984 |
| 2146846 | Pizarro Velazquez, Enrique | HC 01 Box 5157 | | | | Santa Isabel | PR | 00757 |
| 2130199 | PLA MARTINEZ, NESTOR A | BOX 527 | | | | ANGELES | PR | 00611 |
| 1928966 | PLANADEABALL COLON, VERONICA | URB LAS ANTILLAS | E15 CALLE SANTO DOMINGO | | | SALINAS | PR | 00751-1608 |
| 1580468 | PLANAS PENA, LYDIA | ADMINISTRACION DE REHABILITACION VOCACIONAL | LYDIA PLANAS PENA | CENTRO MEDICO, BARRIO MONACILLOS DE RIO PIEDRAS | APARTADO 191681 | SAN JUAN | PR | 00919-1681 |
| 1580468 | PLANAS PENA, LYDIA | B 2 L LOS CANTIZALES | | | | SAN JUAN | PR | 00926 |
| 1861319 | Plaza Maldonado, Lissette | 5556 Julio Medina Moreno | | | | Ponce | PR | 00716 |
| 1896516 | Plaza Maldonado, Lissette | 5556 Julio Medina Moreno | | | | Ponce | PR | 00716 |
| 1145829 | PLAZA OSORIO, SANTOS | #951 C/Espiritu Santo | | | | Loiza | PR | 00772 |
| 1145829 | PLAZA OSORIO, SANTOS | PO BOX 446 | | | | LOIZA | PR | 00772-0446 |
| 1882380 | Plaza Rivera, Ada | Calle Belluie #328 | | | | San Juan | PR | 00913 |
| 1951670 | Plaza Rivera, Naldy M | Calle Jesus T. Pinero #14 | | | | San Sebastian | PR | 00685 |
| 2055464 | Plaza Rodriguez, Alma Iris | Reparto San Jose | 227 Calle Turpial | | | Caguas | PR | 00727-9434 |
| 2073045 | PLAZA ROSADO, ROSARIO | 11 PABELLONES | | | | PONCE | PR | 00730 |

Exhibit U

164th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1971497 | PLAZA TOLEDO, ELVIN | HC-01 BOX 3605 | | | | ADJUNTAS | PR | 00601 |
| 1622858 | Plaza-Toledo, Omaris | HC 1 Box 3605 | | | | Adjuntas | PR | 00601 |
| 1910055 | Podilla Santiago, Gabriel | Urb. Laurel Sur 1476 Calle Bienteveo | | | | Coto Laurel | PR | 00780 |
| 1834200 | Pogan Santiago, Jose R. | Calle Canas #7B Box 749 | | | | Adjuntos | PR | 00601 |
| 1808723 | Polanco Colon, Romualdo | RR-1 Box 10591 | | | | Orocovis | PR | 00720 |
| 1955304 | Polanco Lopez, Wilfredo | HC0 4717 Carretera 179 | Bo. Guamani | | | Guayama | PR | 00784 |
| 1918676 | POLANCO ORTIZ, EDGAR | PO BOX 501 | | | | LAJAS | PR | 00667 |
| 2082071 | Pomales Ojeda, Jose M. | HC-1 Box 4180 | | | | Naguabo | PR | 00718 |
| 1996100 | Pomales Reyes, Juan A. | PO Box 1074 | | | | Naguabo | PR | 00718 |
| 934852 | PONCE ORENGO, ROWINA | URB ESTANCIAS DEL PARRA | C39 CALLE CONCORD | | | LAJAS | PR | 00667 |
| 1981950 | Ponce Rosado, Maria A | EA-16 E-3 Urb. Brisas del Mar | | | | Luquillo | PR | 00773 |
| 1609068 | Ponce Salvarrey, Ramón | Urb La Cumbre 325 Calle Loiza | | | | San Juan | PR | 00926 |
| 1747331 | Pons Guzman, Maria J. | Urb Alta Vista calle 17- P-2 | | | | PONCE | PR | 00716-4222 |
| 2080056 | Pons Irizarry, Luis | PO Box 1766 | | | | Yauco | PR | 00698 |
| 1950561 | Pons Perez, Nelva | PO Box 567 | | | | Penuelas | PR | 00624 |
| 2060943 | PONS RUIZ, ONEIDA | 175 CALLE PRINCIPAL BO LA CUARTA | | | | MERCEDITA | PR | 00715 |
| 2095474 | PONS RUIZ, ONEIDA | 175 CALLE PRINCIPAL BO LA CUARTA | | | | MERCEDITA | PR | 00715 |
| 2141581 | Pons Torres, Jose D. | La Plena Calle Vista D 26 | | | | Mercedita | PR | 00715 |
| 1917807 | PORCELL NIEVES, CARMEN L | Urb Jaume L Drew | Prinicipal # 42 | | | Ponce | PR | 00730 |
| 1181534 | PORCELL NIEVES, CARMEN L. | PRINCIPAL #42 | URB JAUME L. DREW | | | PONCE | PR | 00730 |
| 1944788 | Porcell Nieves, Carmen L. | Principal #42 Urb. Jaime L. Drew | | | | Ponce | PR | 00730 |
| 1813512 | PORRATA BRIGANTTI, LESLIE | 10 IRMA | JARDINES NEREIDA | | | CIDRA | PR | 00739 |
| 2015191 | Portalatin Medina, Jesus | Urb Rio Canas | 1713 Calle Cristal | | | Ponce | PR | 00728 |
| 2074480 | PORTALATIN MENDEZ, MARIBEL | URB JAIME L DREW | 274 CALLE B | | | PONCE | PR | 00730 |
| 413080 | PORTALATIN PADUA, ANGEL | HC 1 BOX 3512 | | | | ADJUNTAS | PR | 00601 |
| 413080 | PORTALATIN PADUA, ANGEL | PO BOX 1716 | | | | DORADO | PR | 00646 |
| 1937191 | Portalatin Rodriguez, Vicente | A-5 Calle 5 Villas del Sol | | | | Trujillo Alto | PR | 00976 |
| 1912402 | PORTALATIN VILLANUEVA, LUZ E | HC 04 BOX 48001 | | | | HATILLO | PR | 00659 |
| 1719642 | Portela Vazquez, Mara L. | Urb. Summit Hills | Calle Torrecillas #589 | | | San Juan | PR | 00920 |
| 1641072 | Postigo, Eduardo Matos | PO Box 8699 | | | | PONCE | PR | 00732 |
| 1637130 | Poupart Valentin, Sandra | Esuario 602 Caparra Heights | | | | San Juan | PR | 00920 |
| 2069059 | Prado Ruiz, Mireya | HC 1 Box 6351 | | | | Yauco | PR | 00698-9712 |
| 2033417 | Pratts Nunez, Nadya I. | 12 H19 Villa Nueva | | | | Cagnas | PR | 00727 |
| 2149602 | Pratts Rentas, Armando | Parc - La Cuarta E-42 | | | | Mercedita | PR | 00715 |
| 1894704 | Prestamo Almodovar, Anibal | St 11-xx-6 Alta Vista | | | | Ponce | PR | 00716 |
| 1846076 | Prieto Rodriguez, Miriam | Calle Jose Yumet Mendez | FF45 Levittown | | | Toa Baja | PR | 00949 |
| 688082 | PRINCIPE VELEZ, JOSEFA | 24 CALLE VILLA MADRID | | | | PONCE | PR | 00731 |
| 414778 | PROSPERE SERRANO, NORA ELSIE | HC 65 BOX 6426 | | | | PATILLAS | PR | 00723 |
| 2097655 | Pujols Iglesias, Shelia M. | Urb. Floral Park #582 | Calle Espana | | | San Juan | PR | 00917 |
| 1765708 | Pujols Lopez, Marie L. | 748 Violet Street | | | | Tallahassee | FL | 32308 |
| 1876669 | Pulliza Cosme, Herminia | D-8 2 Santa Juana II | | | | Caguas | PR | 00725 |

Exhibit U

164th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2002772 | Quero Criado, Mabel | 11126 Hacienda del Semil | | | | Villalba | PR | 00766 |
| 1933353 | Quero Criado, Sonia E | HC-01 Box 3995 | | | | Villalba | PR | 00766 |
| 2040926 | Questell Martinez, Edwardo | Urb. Santa Teresita | Calle San Dionism 5208 | | | Ponce | PR | 00730 |
| 2039273 | QUESTELL MONTES, FELICITA B | URB. JARDINES DE SANTA | ISABEL B-35 | | | SANTA ISABEL | PR | 00757 |
| 1640284 | QUESTELL RODRIGUE, EDUARDO | HC 8 BUZON 870 | | | | PONCE | PR | 00731-9705 |
| 415796 | QUETELL ROMAN, HECTOR MANUEL | 2163 CALLE ESPERANZA | URB MARIANI | | | PONCE | PR | 00717 |
| 1991708 | Quetell Vilarino, Francisco H. | 3131 Urb. Rio Canas | Calle Tamesis | | | Ponce | PR | 00728 |
| 2052654 | Quetell Vilarino, Francisco H. | 3131 Urb.Rio Canas | Calle Tamesis | | | Ponce | PR | 00728 |
| 1996003 | Quiles Aviles, Francisco | HC 1 Box 2516 | | | | Jayuya | PR | 00664 |
| 2067921 | QUILES AVILES, IRIS L | EXT. PUNTO ORO | 4620 CALLE LA NINA | | | PONCE | PR | 00728-2100 |
| 2017491 | Quiles Aviles, Iris Leticia | 4620 Calle La Nina | Ext Punto Oro | | | Ponce | PR | 00728-2100 |
| 1978422 | QUILES CARDE , AWILDA | PO BOX 1524 | | | | SAN SEBASTIAN | PR | 00685 |
| 2033297 | Quiles Castellar, Daisy | 60 Calle Central | Bda Clausells | | | Ponce | PR | 00730 |
| 1938529 | Quiles Gonzalez, Brigida | HC-5 Box 50250 | | | | San Sebastian | PR | 00685 |
| 2051881 | Quiles Lisojo, Wilfredo | 3458 Calle Galaxia | Urb. Starlight | | | Ponce | PR | 00717 |
| 1847248 | Quiles Loucil, Virgenmina E. | HC 01 Box 5115 | | | | Salinas | PR | 00751-9764 |
| 2090169 | Quiles Marquez , Hipolita | Calle 22 2N59 Mirador De Bairoa | | | | Caguas | PR | 00727 |
| 2067145 | Quiles Nieves, Blanca R. | D-33 4 | Urb. Hnas Davila | | | Bayamon | PR | 00619 |
| 1974764 | Quiles Nieves, Hilda | Estancias Talavera I 7922 | Calle Piedra de Luna | | | Isabela | PR | 00662 |
| 2134858 | Quiles Ocasio, Carmen L. | P.O. Box 1381 | | | | Orocovis | PR | 00720 |
| 2134852 | Quiles Ocasio, Carmen L. | P.O. Box 1381 | | | | Orocovis | PR | 00720 |
| 1915111 | QUILES OCASIO, GERARDO | PO BOX 128 | | | | OROCOVIS | PR | 00720 |
| 2134816 | Quiles Ocasio, Maristella | PO Box 1039 | | | | Orocovis | PR | 00720-1039 |
| 1832418 | QUILES OLIVERAS, LUZ AIDA | PO BOX 893 | | | | YAUCO | PR | 00698 |
| 1894786 | Quiles Oliveras, Siliana | Urb. Monte Verde | Calle Flamboyan D-12 | | | Yauco | PR | 00698 |
| 1982550 | Quiles Oquendo, Maria M. | H-C01 Box 5181 | | | | Juncos | PR | 00777 |
| 2142290 | Quiles Pabron, Pedro M. | 733 Calle Clavelos Llanos del Sur | | | | Coto Laurel | PR | 00780 |
| 416365 | QUILES PRATTS, ROSA J. | 911 PASEO LAS COLINAS | | | | MAYAGUEZ | PR | 00680 |
| 1967508 | Quiles Quinones, Marta | Barrio Puntas PO Box 942 | | | | Rincon | PR | 00677 |
| 2077885 | Quiles Rodriguez, Norma | HC4 44004 | | | | Lares | PR | 00669 |
| 2012427 | QUILES ROSADO, CARMEN M. | PMB 288 P.O. BOX 6400 | | | | CAYEY | PR | 00737 |
| 2011642 | Quiles Rosado, Carmen M. | PMB 288 PO Box 6400 | | | | Cayey | PR | 00737 |
| 2044958 | Quiles Rosas, Daniel E. | Ave Augusto Cruz Zapata | 1 Int Matias Brugmans | | | Las Marias | PR | 00670 |
| 2044958 | Quiles Rosas, Daniel E. | Box 345 | | | | Las Marias | PR | 00670 |
| 2102526 | Quiles Santiago, Lourdes | Apartado 1126 | | | | Adjuntas | PR | 00601 |
| 2095874 | QUILES SANTIAGO, NORMA | BO LOS LIRIOS #79 | | | | ADJUNTAS | PR | 00601 |
| 1916577 | QUILES SANTIAGO, NORMA | BO. LOS LIRIOS #79 | | | | ADJUNTAS | PR | 00601 |
| 2130856 | Quiles Santiago, Norma | Bo. Los Lirios #79 | | | | Adjuntas | PR | 00601 |
| 1852802 | Quiles Serra, Dinorah | 7 Reparto Jerusalem Calle Maria | de la bosa | | | Isabela | PR | 00662 |
| 2084785 | Quiles Soto, Noemi | Apartado 407 | | | | San Sebastian | PR | 00635 |
| 2155538 | Quiles Torres, Jose A. | HC01 Buzon 4920 | | | | Juana Diaz | PR | 00795 |

Exhibit U

164th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2113652 | Quiles Vidio, Josefa | PO Box 975 | | | | Guanica | PR | 00653 |
| 2148174 | Quinones Albino, Oneida | PO Box 561153 | | | | Guayanilla | PR | 00656 |
| 1982540 | Quinones Ayala, Rafael | Urb. Dorado Del Mar | P 20 Calle Sirena | | | Dorado | PR | 00646 |
| 1807727 | Quinones Bael, Adalberto | Urb Villa del rio celle cuaroco | C7 | | | Guayanilla | PR | 00656 |
| 1852106 | Quinones Baez, Carlos Luis | Urb. Santa Juana 2 | D-34 Calle 6 | | | Caguas | PR | 00725 |
| 1962219 | Quinones Baez, Iris Betsy | HC-3 Box 13501 | | | | Yauco | PR | 00698 |
| 1984805 | Quinones Berrios, Carmen I | H-5 Calle Lorena Villa del Rey | | | | Caguas | PR | 00725 |
| 1965236 | Quinones Bonilla, Francisco A. | Susua Baja | Sector 4 Calles | Carr. 127 Kuc13.6 | | Yauco | PR | 00698 |
| 1942027 | Quinones Bonilla, Francisco A. | 243 Prolongacion 25 de Julio | Suite #1 | | | Yauco | PR | 00698 |
| 1963067 | Quinones Bonilla, Francisco A. | Susua 4Calles Carr 127 | | | | Yauco | PR | 00698 |
| 1942027 | Quinones Bonilla, Francisco A. | Susua Baja Sector 4 Calle | Carr/ 27 KM 136 | | | Yauco | PR | 00690 |
| 1965236 | Quinones Bonilla, Francisco A. | 243 Prolongacion 25 de Julio suite #1 | | | | Yauco | PR | 00698 |
| 1963067 | Quinones Bonilla, Francisco A. | 243 Prolowgacrion 25 de Julio Suit #1 | | | | Yauco | PR | 00698 |
| 1962959 | Quinones Camacho, Eduardo | PO Box 742 | | | | Boqueron | PR | 00622 |
| 1819148 | Quinones Capo, Francisco Jose | 4121 Calle Nuclear Urb Bella Vista | | | | Ponce | PR | 00716-4148 |
| 1929937 | QUINONES CAPO, LYDIA ALEJANDRINA | URB SANTA MARIA | 7141 DIVINA PROVIDENCIA | | | PONCE | PR | 00717-1021 |
| 1861589 | QUINONES CAPO, LYDIA ALEJANDRINA | URB SANTA MARIA | 7141 CALLE DIVINA PROVIDENCIN | | | PONCE | PR | 00717-1021 |
| 416892 | QUINONES CARABALLO, CARMEN I | PARCELAS MACANA 98 | HC 01 BOX 6665 | | | GUAYANILLA | PR | 00656-9717 |
| 1884748 | Quinones Caraballo, Carmen I | Parcelas Macana #98 | HC-01 Box 6665 | | | Guayanilla | PR | 00656 |
| 2017697 | QUINONES CARABALLO, CARMEN I. | PARCELAS MACONA #98 HC-01 BOX 6665 | | | | Guayanilla | PR | 00656 |
| 416894 | QUINONES CARABALLO, EDGARD A. | URBANIZACION COSTA SUR | CALLE MAR CARIBE E 34 | | | YAUCO | PR | 00698 |
| 1897207 | Quinones Caraballo, Edgard A. | Urb. Costa Sur | Calle Mar Caribe E 34 | | | Yauco | PR | 00698 |
| 1877027 | Quinones Castillo, Maribel | PO Box 560713 | | | | Guayanilla | PR | 00656 |
| 1965998 | QUINONES CERVERA, RAFAELA | URB. SANTA CLARE | 3048 AREMIDA EMILIO FAGOT | | | PONCE | PR | 00716 |
| 2085309 | Quinones Cervera, Rafaela | Urb. Santa Clara | 3048 Avenida Emilio Fagot | | | Ponce | PR | 00716 |
| 2026107 | Quinones Cruz, Awilda | HC7 Box 30065 | | | | Juana Diaz | PR | 00795-9732 |
| 2014317 | QUINONES DE JESUS, ROBERTO | T-1 Guanabana | | | | Catano | PR | 00962 |
| 2014317 | QUINONES DE JESUS, ROBERTO | T-1 GUANABANA | | | | CATANO | PR | 00962 |
| 1778101 | QUINONES DEL CASTILLO, FRANCIS M. | CALLE 44 3Q-47 | ALTURAS DE BUCARABONES | | | TOA ALTA | PR | 00953 |
| 1855602 | QUINONES DELGADO, MARIA DOLORES | AA-12 C/ GUARIONEX | URB. PARQUES DEL MONTE | | | CAGUAS | PR | 00725 |
| 1951592 | QUINONES DIAZ, ANA LUISA | HC-04 Box 5737 | | | | Guaynabo | PR | 00971 |
| 1636212 | QUINONES DIAZ, ANA LUISA | HC-04 BOX 5737 | | | | GUAYNABO | PR | 00971 |
| 995146 | QUINONES FERNANDEZ, FRANCISCA | 27-20- CALLE 33 MIRAFLORES | | | | BAYAMON | PR | 00957-3867 |
| 1975527 | Quinones Figueroa, Olga I. | Urb. Quintas de Dorado Ave. Boulu/ Nogal #54 | | | | Dorado | PR | 00646 |

Exhibit U

164th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2072577 | Quinones Flores, Antonio | C/12 I - 4 Urb Delgado | | | | Caguas | PR | 00725 |
| 1759779 | Quinones Girona, Rosguely | 17808 Aleppo Pine Trl. | | | | Elgin | TX | 78621 |
| 1930455 | Quinones Gomez, Sylvia M | Cond. El Escorial 3C | | | | San Juan | PR | 00917 |
| 2042252 | Quinones Gomez, Sylvia M. | Cond. El Escorial 3C | | | | San Juan | PR | 00917 |
| 2016925 | Quinones Hernandez, Ecxer | PO Box 1109 | | | | Anasco | PR | 00610 |
| 1897694 | Quinones Hernandez, Ecxer | PO Box 1109 | | | | Anasco | PR | 00610 |
| 1989060 | Quinones Hernandez, Ecxer | P.O. Box 1109 | | | | Anasco | PR | 00610 |
| 2148165 | Quinones Hernandez, Reivauso Luis | HC-01 Box 6327 | | | | Santa Isabel | PR | 00757 |
| 1949804 | Quiñones Irizarry, Carmen A | HC 5 Box 7852 | | | | Yauco | PR | 00698 |
| 1892711 | Quinones Irizarry, Rosaura | HC 4 Box 11697 | | | | Yauco | PR | 00698 |
| 417371 | QUINONES IRIZARRY, ROSAURA | HC 4 BOX 11697 | | | | YAUCO | PR | 00698 |
| 1965172 | Quinones Irizarry, Zenaida | HC-05 Box 7727 | | | | Yauco | PR | 00698 |
| 2052935 | Quinones Irizary, Gladys I. | Urb. Sta. Elena Calle Teca G-2 | | | | Guayanilla | PR | 00656 |
| 1859606 | Quinones Juarbe, Hiram | 1514 Calle Felicidad | | | | Isabela | PR | 00662 |
| 1859606 | Quinones Juarbe, Hiram | Carr. #2 Bo. Mora | | | | Isabela | PR | 00662 |
| 2094932 | Quinones Lanzo, Betty | Calle J I #3 Jardines de Carolina | | | | Carolina | PR | 00987 |
| 2108070 | QUINONES LOPEZ, ELI M. | 354 SANTIAGO IGLESIAS | | | | SALINAS | PR | 00751 |
| 1818761 | Quinones Lugo, Elizabeth | HC-05 Box 7732 | | | | Yauco | PR | 00698 |
| 1818761 | Quinones Lugo, Elizabeth | Bo. Caimito Km 4.4 | | | | Yauco | PR | 00698 |
| 1848652 | Quinones Maldonado, Maria E. | HC-4 Box 15120 | | | | Arecibo | PR | 00612 |
| 1995247 | QUINONES MARTINEZ, LYDIA | #2923 COSTA CORAL | URB PERLA DEL SUR | | | PONCE | PR | 00717-0419 |
| 1615386 | QUINONES MATOS, EDWIN | HC 03 BOX 13157 | | | | CAROLINA | PR | 00987 |
| 2117046 | QUINONES MEDINA, CARMEN D | CALLE 629 AE1 VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 |
| 1770218 | QUIÑONES MEDINA, DEBBIE | VILLAS DEL RIO # 74 CALLE RIO CAMUY | | | | HUMACAO | PR | 00791 |
| 1238058 | QUINONES MELENDEZ, JOSE | URB SANTIAGO IGLESIAS | 1411 CALLE BELEN BURGOS | | | SAN JUAN | PR | 00921-4121 |
| 417612 | QUINONES MERCADO, LOURDES | P.O. BOX 960 | | | | FLORIDA | PR | 00650-0960 |
| 417613 | QUINONES MERCADO, LYDIA | REPARTO KENNEDY 80 | | | | PENUELAS | PR | 00624-1291 |
| 417613 | QUINONES MERCADO, LYDIA | REPARTO KENNEDY 80 | | | | PENUELAS | PR | 00624-1291 |
| 1860131 | Quinones Monge, Maria Del C | 167 Calle Dalia 38-A | Bo Buenaventura | | | Carolina | PR | 00987 |
| 2095980 | QUINONES MUNIZ, TEODORO I. | 155 CALLE ALMENDRO | URB LOS ROBLES | | | MOCA | PR | 00676-4203 |
| 900396 | QUINONES NEGRON, GIZETTE | HC 2 BOX 7605 | | | | OROCOVIS | PR | 00720 |
| 2002401 | Quinones Negroni, Wanda M. | 4637 Calle Luna, Paseo Guainia Apt. 221 | | | | Ponce | PR | 00717-2009 |
| 2124885 | Quinones Ortiz, Rosa Virginia | Po Box 63 | | | | Fajardo | PR | 00738 |
| 1906651 | Quinones Pacheco, Minerva | 221 Windrose Drive | | | | Orlando | FL | 32824 |
| 1987575 | Quinones Parrilla, Alicia | Urb Monte Brisas 5,5M19 | Calle 5-12 | | | Fajardo | PR | 00738-3978 |
| 2092992 | QUINONES PENALOZA, ZALIS | 57 CALLE C | URB. SANTIAGO | | | LOIZA | PR | 00772 |
| 1832842 | Quinones Pinet, Celia M | Calle 46 CC-11 Ext. Vllas de Loiza | | | | Canóvanas | PR | 00129 |
| 1998485 | QUINONES PIZARRO, ANA R. | HC-01 BOX 3897 | | | | LOIZA | PR | 00772 |
| 1979408 | QUINONES PIZARRO, ELBA | HC 01 BOX 3791 | | | | LOIZA | PR | 00772 |
| 1963269 | Quinones Quintero, Luz M. | 15 Calle B Reparto Kennedy | | | | Penuelas | PR | 00624-3515 |

Exhibit U

164th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1858937 | Quinones Quintero, Luz M. | 15 calle B Reparto Kennedy | | | | Penuelas | PR | 00624-3515 |
| 2031849 | Quinones Rivera, Carmen Maria | P.O. Box 1735 | | | | Canovonas | PR | 00729 |
| 1988550 | Quinones Rivera, Luz Aida | HC 3 Box 13403 | | | | Yauco | PR | 00698 |
| 1872032 | Quinones Rivera, Luz Aida | HC 3 Box 13403 | | | | Yauco | PR | 00698 |
| 1399099 | QUINONES RIVERA, NELSON | HC 15 BOX 16070 | | | | HUMACAO | PR | 00791 |
| 2026734 | Quinones Sanchez, Minerva | 032 Calle Puerto Rico | Cafetal 2 | | | Yauco | PR | 00698 |
| 1899040 | Quinones Santiago, Brunilda | 4539 AVE CONSTANCIA | URB. VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 1949672 | Quinones Santiago, Luis A. | Susuc Baja HC-04 12372 | | | | Yauco | PR | 00698 |
| 2009653 | Quinones Santiago, Luis A. | Susua Baja HC-04 Box 12372 | | | | Yauco | PR | 00698 |
| 1894359 | Quinones Santiago, Madelyn | Urb. Vistas de Sabana Grande | 153 Calle monte bello | | | Sabana Grande | PR | 00637 |
| 1886186 | Quinones Santiago, Minerva | I-10 Hac. Anita | Urb. Santa Maria | | | Guayanilla | PR | 00656 |
| 2148073 | Quinones Soto, Arnaldo | Urb Gran Vista Volle Norte #11 | | | | Gurobo | PR | 00788 |
| 1795201 | Quiñones Soto, Edia E | 140 Calle Pedro Albizu Campos | | | | Lares | PR | 00669 |
| 2039352 | Quinones Texidor, Ana A | Urb. Chalets de Brisas del Mar | 19 Calle Velero | | | Guayama | PR | 00784 |
| 2024270 | Quinones Torres, Dario | HC 01 Box 8886 | | | | Penuelas | PR | 00624 |
| 2003655 | Quinones Torres, Dario | HC 01 Box 8886 | | | | Penuelas | PR | 00624 |
| 1981999 | Quinones Torres, Dario | HC 01 Box 8886 | | | | Penuelas | PR | 00624 |
| 1766156 | Quinones Torres, Eddie A. | Urb Villa Paraiso 1432 | Calle Tacita | | | Ponce | PR | 00728 |
| 2131236 | QUINONES TORRES, EDDIE A. | URB. VILLA PARAISO | 1432 CALLE TACITA | | | PONCE | PR | 00728 |
| 418472 | QUINONES TROCHE, CLARA IVETTE | URB. ALTURAS DE YAUCO | CALLE 6 L-1 | | | YAUCO | PR | 00698 |
| 418541 | QUINONES VELAZQUEZ, FELICITA | RUTA 2 BUZON 434 | | | | PENUELAS | PR | 00624 |
| 2064647 | QUINONES VELEZ, MAGDA L | BOX 1198 | | | | ISABELA | PR | 00662 |
| 2082000 | Quinones Velez, Magda L | Box 1198 | | | | Isabela | PR | 00662 |
| 2130520 | Quinones Wong, Katina | HC 01 Box 2150 | | | | Loiza | PR | 00772 |
| 2118257 | Quinones, Marta Quiles | Barrio Puntas | | | | Rincon | PR | 00677 |
| 1767781 | Quinones-Alamo, Hector R | Cond La Arboleda | 87 Carr 20 Apt 2704 | | | Guaynabo | PR | 00966-9009 |
| 2059921 | Quinonez Cervere, Rafaela | 3048 Ave. Emilio Fagot | Urb. Santa Clara | | | Ponce | PR | 00716 |
| 2063146 | Quinonez Delgado, Luisa | HC-06 BOX 70579 | | | | Caguas | PR | 00725 |
| 2029118 | Quinonez Delgado, Luisa | HC-06 Box 70579 | | | | Caguas | PR | 00725 |
| 1781353 | Quiñonez Ramos, Maria E | Quintas de Dorado | C20 Calle Ceiba | | | Dorado | PR | 00646 |
| 2142298 | Quintan Rodriguez, Luis | HC 02 8451 | | | | Juana Diaz | PR | 00795 |
| 1792779 | Quintana Albertorio, Lourdes | Repto. Anaida Gardens | 200 Calle Palma Real | Apt 213 | | Ponce | PR | 00716-2584 |
| 1972772 | QUINTANA ALFARO, JANET V. | HC-01 BOX 5130 | | | | SALINAS | PR | 00751 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 27 of 27

**<u>Exhibit V</u>**

Exhibit V

165th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1822038 | Quintana Figueroa, Brunilda | 2311 Luminosa Villa Esperanza | | | | Ponce | PR | 00716-3638 |
| 1945064 | Quintana Figueroa, Rafael | Calle Ramon R Velez #44 Playa | | | | Ponce | PR | 00716-8121 |
| 2051378 | QUINTANA FIGUEROA, SAMUEL | 1141 TOSCANIA VILLA CAPRI | | | | RIO PIEDRAS | PR | 00924 |
| 1941818 | QUINTANA FLORES, CARMEN L. | URB CARIBE GARDENS | CALLE ORQUIDEA I18 | | | CAGUAS | PR | 00725-3416 |
| 1877029 | Quintana Martinez , Carmen M | HC- 4 Box 5364 | | | | Guaynabo | PR | 00971 |
| 1942413 | Quintana Reyes, Angerous | HC02 Box 13582 | | | | Aguas Buenas | PR | 00703 |
| 1880122 | Quintana Salas, Nemesio | P.O. Box 1181 | | | | Isabela | PR | 00662 |
| 1879232 | Quintana Salas, Nemesio | PO Box 1181 | | | | Isabela | PR | 00662 |
| 1851456 | QUINTANA TOLLINCHI, CARMEN ILEANA | PAMPANOS STATION | BOX 10224 | | | PONCE | PR | 00732 |
| 1934894 | Quintana Valentin, Leonilda | HC05 Box 10868 | | | | Moca | PR | 00676 |
| 1996707 | Quintana Valentin, Luz Zaida | HC-01 Box 5817 Bo. Cruz | | | | Moca | PR | 00676 |
| 1940400 | Quintana Vazquez, Irma | 460 Calle Dr Ramon E Betances S Apt 1 | | | | Mayaguez | PR | 00680 |
| 2127590 | Quintana Vega, Alba N | Box 441 | | | | Las Marias | PR | 00670 |
| 1877299 | Quintana Vega, Alba N. | Box 441 | | | | Las Marias | PR | 00670 |
| 1783014 | Quintero Castillo, Ana ILsa | Urb.Fairview, #3B5 Calle 42A | | | | San Juan | PR | 00926 |
| 2145143 | Quintero Figueroa, Jose Oriol | P.O. Box 1324 | | | | Santa Isabel | PR | 00757 |
| 2018828 | Quintero, Javier O. | Apartado 5069 Bo. Maricao | | | | Vega Alta | PR | 00692 |
| 1916226 | Quios Lugo, Maria M. | PO Box 560184 | | | | Guayanilla | PR | 00656 |
| 1985726 | Quirindongo Feliciano, Daisy | 49B Rodulfo Gonzales | | | | Adjuntas | PR | 00601 |
| 1872336 | Quirindongo Feliciano, Daisy | 49B Rodulfo Gonzalez | | | | Adjuntas | PR | 00601 |
| 1961950 | Quirindongo Soto , Nelson | Hillcrest village 7030 paseo de la loma | | | | ponce | PR | 00916-7034 |
| 1748294 | QUIRINDONGO SOTO, NELSON | HILLCREST VILLAGE | 7030 PASEO DE LA LOMA | | | PONCE | PR | 00716-7034 |
| 1915475 | QUIROS ALONSO , LUZ N | HC 1 BOX 6792 | | | | GUAYANILLA | PR | 00656-9723 |
| 1836017 | QUIROS ALONSO, DELBA E | HC 01 BOX 6746 | | | | GUAYANILLA | PR | 00656 |
| 1836178 | QUIROS ALONSO, DIANA E | BO BARRERO | HC 01 BOX 6746 | | | GUAYANILLA | PR | 00656-9721 |
| 1947966 | Quiros Alonso, Luz N. | HC-01 Box 6792 | | | | Guayanilla | PR | 00656 |
| 1989537 | QUIROS ALONSO, LUZ N. | H-C-01 BOX 6792 | | | | GUAYANILLA | PR | 00656 |
| 1859759 | Quiros Galarza, Evelyn | HC 5 BOX 7434 | | | | YAUCO | PR | 00698 |
| 2101752 | Quiros Orengo, Francisco A | HC 01 Box 10831 | | | | Guayanilla | PR | 00656-9527 |
| 2098469 | QUIROS ORENGO, FRANCISCO A. | HC-01 BOX 10831 | | | | GUAYANILLA | PR | 00656-9527 |
| 1915862 | QUIROS, GIL D. FRATICELLI | HC 01 BOX 6792 | | | | GUAYANILLA | PR | 00656 |

Exhibit V

165th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1932249 | Quius Lugo, Maria M. | P.O. Box 560184 | | | | Guayanilla | PR | 00656 |
| 858317 | R LUGO IRIZARRY, MARIA DEL | 1299 CARR 844 | COND SAN JUAN TOWER 506 | | | SAN JUAN | PR | 00926 |
| 1824752 | RAFFUCCI LORENZO, ROSA Y | PO BOX 141 | | | | RINCON | PR | 00677 |
| 2009924 | Raices Gonzalez, Sonia | Rio Canas Arriba #231 Calle 10 | | | | Juana Diaz | PR | 00795 |
| 2109665 | Ralat Aviles, Jose F. | PO Box 225 | | | | Angeles | PR | 00611 |
| 2056903 | Rameirez Velez, Hilda L. | 5 Calle 1 | | | | Lajas | PR | 00667 |
| 937127 | RAMIA CRUZ, SHARON | 4703 CALLE PITIRRE | URB. CASAMIA | | | PONCE | PR | 00728 |
| 1984938 | RAMIREZ ANDUJAR, MYRNA E | AUGUSTO CRUZ ZAPATA #1 INT. | MATIAS BRUGMAN | | | LAS MARIAS | PR | 00670 |
| 1984938 | RAMIREZ ANDUJAR, MYRNA E | BOX 345 | | | | LAS MARIAS | PR | 00670 |
| 2030715 | Ramirez Aponte, Madelyn | urb costa sabana 3001 calle Tablado | | | | Ponce | PR | 00716 |
| 2030492 | RAMIREZ AYALA, MADELINE I. | P.O. BOX 299 | | | | ENSENADA | PR | 00647-0299 |
| 1980587 | Ramirez Baez , Wanda I. | Estancias del Bosque | 590 Calle Nogales | | | Cidra | PR | 00739-8408 |
| 2019455 | RAMIREZ BAEZ, WANDA I. | ESTANCIAS DEL BOSQUE | 590 CALLE NOGALES | | | CIDRA | PR | 00739-8408 |
| 1989021 | Ramirez Baez, Wanda I. | Estancias del Bosque 590 Calle Nogales | | | | Cidra | PR | 00739-8408 |
| 1937498 | Ramirez Barlas, Carlos R | PO Box 440 | | | | Yauco | PR | 00698-0440 |
| 1958411 | Ramirez Casiano, Noelia | P.O. Box 525 | | | | Orocovis | PR | 00720 |
| 2032985 | Ramirez Casiano, Noelia | PO Box 525 | | | | Orocovis | PR | 00720 |
| 1879444 | Ramirez Cruz, Miriam E. | Urb Covadonga Calle Conde Toreno 2-C-22 | | | | Toa Baja | PR | 00949 |
| 1952838 | Ramirez Cruz, Rafael | Calle Padre Perez #55 | | | | Anasco | PR | 00610 |
| 2148201 | Ramirez de Jesus, Jose R. | HC-02 Box 7209 | | | | Santa Isabel | PR | 00757 |
| 2025001 | Ramirez Diaz, Carmen Z. | P.O. Box 324 | | | | Orocovis | PR | 00720 |
| 1735296 | Ramirez Diaz, Carmen Z. | PO Box 324 | | | | Orocovis | PR | 00720 |
| 1956075 | RAMIREZ DONATO, DAISY | 313 PEDRO FLORES | | | | PONCE | PR | 00728 |
| 1864632 | Ramirez Escappa, Norma | HC 3 Box 12200 | | | | Cabo Rojo | PR | 00623 |
| 1780046 | Ramirez Feliciano, Carmen E. | Villas De Rio Grande | F 6 Calle Manuel Soto Rivera | | | Rio Grande | PR | 00745 |
| 2135151 | RAMIREZ GARAN, RUTH DELIN | APARTADO 681 | | | | PENUELAS | PR | 00624 |
| 1020337 | RAMIREZ GARCIA, JOSE | PO BOX 717 | | | | PENUELAS | PR | 00624 |
| 2136584 | Ramirez Garcia, Lydia Esther | PO Box 717 | Bo Santo Domingo Parcela 323 | | | Penuelas | PR | 00624-0717 |
| 2136580 | Ramirez Garcia, Lydia Esther | PO Box 717 | Bo Santo Domingo Parcelo #323 | | | Penuelas | PR | 00624-0717 |
| 2136777 | Ramirez Garcia, Lydia Esther | Bo Sto Dgo Parcela 323 | PO Box 717 | | | Penuelas | PR | 00624 |

Exhibit V

165th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2135162 | RAMIREZ GARCIA, RUTH DELIN | APARTADO 681 | | | | PENUELAS | PR | 00624 |
| 1937274 | Ramirez Hernandez, Julia | HC-01 Box 5989 | | | | Orocovis | PR | 00720 |
| 2068215 | RAMIREZ IGUINA, MARIA R | 342N CENTREPOINT WAY A103 | | | | MERIDIAN | ID | 83646 |
| 2149204 | Ramirez Irizarry, Elba E. | P.O. Box 7004 PMB #127 | | | | San Sebastian | PR | 00685 |
| 2148819 | Ramirez Irizarry, Pablo Emilio | Comunidad Gonzalez #20 Calle Felipe Calose | | | | San Sebastian | PR | 00685 |
| 2127021 | Ramirez Lozada, Maria M. | PO Box 1203 | | | | Caguas | PR | 00726 |
| 1856228 | Ramirez Lugo, Maria A. | RR 05 Box 6321 | | | | Anasco | PR | 00610-9827 |
| 1990761 | Ramirez Malave, Marta M. | PMB 157 PO Box 3504 | | | | Merceditas | PR | 00715 |
| 2003179 | Ramirez Malave, Marta Marilyn | PMB 157 PO Box 3504 | | | | Merceditas | PR | 00715 |
| 2003179 | Ramirez Malave, Marta Marilyn | PO Box 10163 | | | | San Juan | PR | 00908-1163 |
| 1857162 | Ramirez Medina, Roberto | 3881 Calle Santa Alodia | Ext. Santa Teresita | | | Ponce | PR | 00730 |
| 1978145 | Ramirez Morales, Hazel Yazmin | HC 03 Box 15511 | | | | Lajas | PR | 00667 |
| 1674957 | Ramirez Morales, Israel | PO Box 1452 | | | | San Germán | PR | 00683 |
| 1674957 | Ramirez Morales, Israel | Policia Municipal | Municipio De Lajas | Apartado 910 | | Lajas | PR | 00667 |
| 1224132 | Ramirez Nunez, Jacqueline A. | P O Box 620 | | | | Bayamon | PR | 00960 |
| 1892195 | RAMIREZ OCASIO, ANGEL R. | P.O. Box 443 | | | | SALINAS | PR | 00751 |
| 2035316 | Ramirez Ocasio, Betsy | PO Box 00720 | | | | Orocoris | PR | 00720 |
| 2106968 | Ramirez Ocasio, Betsy | P.O. Box 2077 | | | | Orocovis | PR | 00720 |
| 2066225 | Ramirez Ocasio, Betsy | P.O. Box 2077 | | | | Orocovis | PR | 00720 |
| 1960575 | Ramirez Ortiz , Nelida | HC-01 Box 6101 | | | | Orucovis | PR | 00720 |
| 1880957 | Ramirez Ortiz, Amanda M. | A-13 Calle B Ext. La Alameda | | | | San Juan | PR | 00926 |
| 2133579 | Ramirez Ortiz, Carmen H. | #2359 Pendula St. Los Caobos | | | | Ponce | PR | 00716 |
| 422741 | RAMIREZ ORTIZ, JOSE A | HC 01 BOX 5725 | | | | OROCOVIS | PR | 00720-9702 |
| 2010761 | Ramirez Ortiz, José A. | HC 01 Box 5725 | | | | Orocovis | PR | 00720-9702 |
| 422749 | RAMIREZ ORTIZ, MAYRA L | P.O. BOX 1331 | | | | SABANA GRANDE | PR | 00637-1331 |
| 2009074 | Ramirez Ortiz, Pablo M. | HC 01 Box 6850 | | | | Orocovis | PR | 00720 |
| 1911607 | Ramirez Ortiz, Pablo M. | HC01 Box 6850 | | | | Orocovis | PR | 00720 |
| 1844548 | Ramirez Pagan, Luis | Apt 80 | | | | Ciales | PR | 00638 |
| 2156781 | Ramirez Perez, Isidoro | HC03 Box 33960 | | | | San Sebastian | PR | 00685 |
| 1908745 | Ramirez Perez, Leezy I. | HC-04 Box 22832 | | | | Lajas | PR | 00667 |
| 2133899 | Ramirez Ramirez, Vilma | HC-01 Box 6191 | | | | Yauco | PR | 00698 |
| 1840976 | RAMIREZ RIVERA, FELIX J | URB REPARTO VALENCIA | CALLE ROBLE I-3 | | | JUNCOS | PR | 00777 |
| 1806221 | Ramirez Rivera, Juan José | Cond. Parque de las Fuentes 501 | Calle César González 690 | Esquina Ave. Piñero | | San Juan | PR | 00918 |

Exhibit V

165th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2058591 | Ramirez Rivera, Myrta | 2 Granate Vista Verde | | | | Mayaguez | PR | 00680 |
| 2017066 | Ramirez Rodriguez, Evelyn M. | Sector Cuba Buzon 2211 | | | | Mayaguez | PR | 00682 |
| 1944441 | Ramirez Rosa, Julian | P.O. Box 673 | | | | Isabela | PR | 00662 |
| 1771096 | Ramirez Rosario, Maritza | HC-04 Box 4606 | | | | Humacao | PR | 00791 |
| 2048005 | Ramirez Santiago, Maria De Los A | HC03 BX 33460 | | | | Hatillo | PR | 00659 |
| 1977121 | Ramirez Santiago, Maria De Los A. | HC 03 BX 33460 | | | | Hatillo | PR | 00659 |
| 2067351 | Ramirez Santiago, Rosa I. | P.O. Box 2065 | | | | Aguada | PR | 00602 |
| 1901388 | Ramirez Santiago, Samuel | Urb. Brisas de Anasco | Calle #1 A-5 | | | Anasco | PR | 00610 |
| 1847180 | RAMIREZ SEPULVEDA, HECTOR J. | 3427 JOSETINA MOLL | URB LOS DEICIAS | | | PONCE | PR | 00728 |
| 423320 | RAMIREZ SOLIS, CARMEN | URB JARD DEL MAMEY | J17 CALLE 6 | | | PATILLAS | PR | 00723 |
| 423320 | RAMIREZ SOLIS, CARMEN | Departamento De Educacion | 2021 Calle Asociacion | | | San Juan | PR | 00918 |
| 1779011 | RAMIREZ TORRES, MARIA DEL R | PAR PEREZ | A25 CALLE SANTANA | | | ARECIBO | PR | 00612 |
| 1949981 | Ramirez Vazquez, Nancy | AR-13 Calle 30 Bairoa | | | | Caguas | PR | 00725 |
| 2083669 | Ramirez, Maria S. | P.O.Box 1601 | | | | Orocovis | PR | 00220 |
| 1894021 | RAMIREZ, MARIA S. | P. O. BOX 1601 | | | | OROCOVIS | PR | 00720 |
| 2038394 | Ramirez, Maria S. | HC-01 Box 1601 | | | | Orocovis | PR | 00720 |
| 1999509 | Ramon Pola, Madeline | B-8 c/Palma Real | Urb Sagrado Corazon | | | Ponce | PR | 00716-2523 |
| 2071606 | Ramos Alers, Jose A. | Parcelas Soledad Calle F #956 | | | | Mayaguez | PR | 00680 |
| 1864747 | Ramos Alicea, Jose Luis | Urb. Villas Del Prado | Calle Las Olas 307 | | | Juana Diaz | PR | 00795 |
| 1807498 | Ramos Amaro, Andrea | HC 63 Box 3352 | | | | Patillas | PR | 00723 |
| 1782153 | Ramos Arocho, Emelinda | RR #1 Box 41225 | | | | San Sebastian | PR | 00685 |
| 1782153 | Ramos Arocho, Emelinda | Carr. 109 km 23 h. 9 | | | | San Sebastian | PR | 00685 |
| 1958747 | Ramos Arroy, Juan | HC 01 Box 2303 | | | | Maunabo | PR | 00707 |
| 2124925 | Ramos Avila, Clemencia | P.O Box 989 | | | | Quebradillas | PR | 00678 |
| 2082016 | Ramos Aviles, Marlene | P.O. Box 305 | | | | Orocovis | PR | 00720 |
| 2132867 | RAMOS AVILES, MARLENE | P.O. BOX 305 | | | | OROCOVIS | PR | 00720 |
| 1105480 | RAMOS BENIQUEZ, YAMIRKA | CALLE PARIS #243 | PMB 1812 | | | SAN JUAN | PR | 00917 |
| 1733580 | RAMOS BERNARD, RENIA | PO BOX 453 | | | | Adjuntas | PR | 00601 |
| 2024907 | RAMOS BERRIOS , JEANETTE | PO BOX 26 | | | | LA PLATA | PR | 00786 |
| 1807151 | Ramos Betancourt, Gerardo | PO Box 602 | | | | Aguas Buenas | PR | 00703 |
| 2007657 | RAMOS BETANCOURT, GERARDO | PO Box 602 | | | | AGUAS BUENAS | PR | 00703 |
| 2149041 | Ramos Burgos, Rosa O. | P.O. Box 273 | | | | Aguirre | PR | 00704 |
| 1985392 | Ramos Chaparro, Maribel | #117 Avenida De La Pradera | | | | Rincon | PR | 00677 |
| 1903316 | Ramos Cintron, Concepcion | Urb. Arroyo del Mar Calle Caribe 246 | | | | Arroyo | PR | 00714 |

Exhibit V

165th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1878037 | RAMOS CINTRON, ERMIS Z | PO BOX 563 | | | | JUANA DIAZ | PR | 00795 |
| 1896492 | Ramos Cintron, Ermis Z. | P.O. Box 563 | | | | Juana Diaz | PR | 00795 |
| 1842899 | Ramos Collazo , Alicia | 91 Woodside Terr apt 2C | | | | Springfield | MA | 01108 |
| 1850033 | Ramos Colon, Dianines | 709 Enrique Laguerre | | | | Ponce | PR | 00730 |
| 1835199 | Ramos Colon, Frankie | PO Box 508 | | | | Villalba | PR | 00766 |
| 2143736 | Ramos Colon, Jose F. | Urb. Llanos Del Sur | Calle Margarita #521 | | | Coto Laurel | PR | 00780-2837 |
| 1933093 | Ramos Colon, Jossette | Jurd. de Ponce Calle A-F12 | | | | Ponce | PR | 00730 |
| 2108231 | Ramos Colon, Lillian | Res. Padre Nazario | Edif. #5 Apt. #32 | | | Guayanilla | PR | 00656 |
| 1970435 | Ramos Colon, Lillian | Res Padre Edif 5 Apt 32 | | | | Guayanilla | PR | 00656 |
| 2102421 | Ramos Colon, Lillian | Res Padre Nazario Edif #5 Apto #32 | | | | Guayanilla | PR | 00656 |
| 2096069 | Ramos Colon, Nilda N. | Calle - 11 - J - 19 | | | | Cidra | PR | 00739 |
| 2071171 | Ramos Colon, Sonia | Com. Etx El 4450 #546 | | | | Ponce | PR | 00730 |
| 1872687 | Ramos Correa, Iran | P.O. Box 846 | | | | Penuelas | PR | 00624 |
| 425654 | RAMOS CORREA, IRAN | PO BOX 846 | | | | PENUELAS | PR | 00624 |
| 425654 | RAMOS CORREA, IRAN | PO BOX 846 | | | | PENUELAS | PR | 00624 |
| 2149501 | Ramos Cruz, Felix | Bda Lopez Pda 16 Buzon 2530 | | | | Aguirre | PR | 00704 |
| 1982974 | Ramos Cruz, Gloria E. | Urbanizacion San Antonio Calle G 142 | | | | Arroyo | PR | 00714 |
| 1948274 | RAMOS CRUZ, MARIA GLORIA | 720 RAMOS ANTONINI, EL TUQUE | | | | PONCE | PR | 00728 |
| 1877334 | RAMOS CRUZ, OLGA | HC 71 BOX 7195 | | | | CAYEY | PR | 00736 |
| 1877334 | RAMOS CRUZ, OLGA | HC 71 BOX 7195 | | | | Cayey | PR | 00736 |
| 1985330 | Ramos Cruz, Olga | HC 71 Box 7195 | | | | Cayey | PR | 00736 |
| 2146929 | Ramos Davila, Tony | Urb. Salimar Calle #6 E6 | | | | Salinas | PR | 00751 |
| 2146933 | Ramos Davila, Tony | Urb. Salimar Calle #6 E6 | | | | Salinas | PR | 00751 |
| 2086929 | Ramos De Jesus , Cesar D | HC1-6100 | | | | Arroyo | PR | 00714 |
| 1992228 | RAMOS DIAZ , LIZETTE | Urb Siera Bayamon | Blogue 36 #8 Calle 32 | | | Bayamon | PR | 00961 |
| 2148688 | Ramos Espada, Elizabeth | Bo Cogui Parcela 109A | | | | Aguirre | PR | 00704 |
| 2148093 | Ramos Espada, Josue | Urb Jardines de Monte Olivo c/Osiris D-5 Bzn 409 | | | | Guayama | PR | 00784 |
| 2023380 | Ramos Fanjorte, Ivette E | Jardines del Caribe G 44992 | | | | Ponce | PR | 00728 |
| 1990868 | Ramos Feliciano, Bethsaida | URB Penuelas, Valley 32 Calle 2 | | | | Penuelas | PR | 00624 |
| 2104142 | Ramos Feliciano, Carmen Maria | Urb. Guayanes #4 | | | | Penuelas | PR | 00624 |
| 1997334 | RAMOS FELICIANO, JUANITA | PO BOX 1287 | | | | HORMIGUEROS | PR | 00660 |

Exhibit V

165th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2075481 | Ramos Fernandez, Migdalia | 1303 Borinken Park | | | | Caguas | PR | 00725 |
| 2101693 | Ramos Fernandez, Migdalia | 1303 Borinken Park | | | | Caguas | PR | 00725 |
| 1941781 | Ramos Fig, Hector M. | Barrio Rincon | Carr 733 K10 | | | Cidra | PR | 00739 |
| 2002377 | Ramos Figueroa, Maria L | HC 33 Box 5262 Dorado | | | | Dorado | PR | 00646 |
| 2052116 | Ramos Figuoroa, Eddie A. | HC 64 Bzn 8459 | | | | Patillas | PR | 00723 |
| 1688912 | RAMOS FONT, NILDA DORIS | URB PUERTO NUEVO | 528 CALLE ARDENAS | | | SAN JUAN | PR | 00920-4136 |
| 1945288 | RAMOS GARCIA, RIMA N | PO BOX 727 | | | | Aguada | PR | 00602 |
| 2118918 | RAMOS GARICA, RAMON | HC07 BOX 3324 | | | | PONCE | PR | 00731-9654 |
| 1931998 | Ramos Gonzalez, Edna I. | HC 1 Box 6181 | | | | Yauco | PR | 00698 |
| 1890526 | RAMOS GONZALEZ, MARIBEL | G-9 HACIENDA CAMACHO | | | | GUAYANILLA | PR | 00656 |
| 2050954 | RAMOS GONZALEZ, ORLANDO | PO BOX 222 | | | | CASTANER | PR | 00631-0222 |
| 2080757 | Ramos Gonzalez, Santa B | Urb Colinas del Deste Calle II I-20 | | | | Hormigueros | PR | 00660 |
| 2025577 | Ramos Guzman, Lourdes J. | D-E 21 Urb. La Margarita | | | | Salinas | PR | 00751 |
| 1780081 | Ramos Hernandez, Ramon | HC 77 8549 Bajura | | | | Vega Alta | PR | 00692 |
| 2076980 | Ramos Inostroza, Providencia | HC # 3 Box 12687 | | | | Yabucoa | PR | 00767 |
| 1168631 | RAMOS IRIZARRY, ANIBAL | URB ESTANCIAS DE YAUCO | J11 CALEJANDRINA | | | YAUCO | PR | 00698-2801 |
| 1967565 | Ramos Laboy, Edna | Cond. Vista Verde #1200 | Carr. Apt. 207 | | | San Juan | PR | 00924 |
| 1236194 | RAMOS LAMBERTY, JOSE L. | EDIF 5 A | 52 RES CARMEN | | | ANASCO | PR | 00682-2700 |
| 1899160 | Ramos Lamberty, Jose L. | Res. Carmen Edif 1 Apto 7 | | | | Mayaguez | PR | 00680 |
| 1236194 | RAMOS LAMBERTY, JOSE L. | Res. Carmen edif. 1 apto 7 | | | | Mayaguez | PR | 00680 |
| 2127637 | Ramos Lebron, Gloria M | Hc #4 Box 6807 | | | | Yabucoa | PR | 00767 |
| 1484437 | Ramos Lopez , Teresa | Paseo Santa Juanita | Apt 15 | | | Bayamon | PR | 00956 |
| 1959123 | Ramos Lopez, Anabell | Jardines de Guamani I-2 | | | | Guayama | PR | 00784 |
| 1959123 | Ramos Lopez, Anabell | Anabell ramos Lopez | 75 Calle Villa | | | Ponce | PR | 00732 |
| 1796124 | RAMOS LOPEZ, ELISA | 236 CALLE MARCIAL BOSCH | | | | CAYEY | PR | 00736 |
| 2075890 | Ramos Lopez, Iris M. | PO Box 24 | | | | Jayuya | PR | 00664 |
| 1808911 | Ramos Luciano, Maritza | Calle A Naez 4018 | Punto 080 | | | Ponce | PR | 00728 |
| 1839509 | Ramos Luciano, Maritza | 4018 Elangez | Urb Punto Oro | | | Ponce | PR | 00728 |
| 1839509 | Ramos Luciano, Maritza | Banco Popular PR | Plaza del Caribe Sigundo Nivel | Suite 420 | | Ponce | PR | 00717 |
| 303134 | RAMOS LUCIANO, MARITZA | URB. PUNTO ORO | CALLE ANAEZ 4018 | | | PONCE | PR | 00728-2042 |
| 1808911 | Ramos Luciano, Maritza | Banco Popular de PR | | | | Ponce | PR | 00717 |
| 303134 | RAMOS LUCIANO, MARITZA | Banco Popular de Puerto Rico | | | | PONCE | PR | 00717 |

Exhibit V

165th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1962827 | Ramos Marrero, Evelyn | Calle 8 C-22 Villa del Carmen | | | | Gurabo | PR | 00778 |
| 812717 | RAMOS MARTINEZ, IVETTE | URB. JARDINES DE ARROYO | CALLE Y CASA A 1-8 | | | ARROYO | PR | 00714 |
| 1377571 | Ramos Martinez, Ivette | Urb Jard De Arroyo C CCAI25 | | | | Arroyo | PR | 00714 |
| 1377571 | Ramos Martinez, Ivette | Urb. Jard. Aroogo Calle Y A 1-8 | | | | Arroyo | PR | 00714 |
| 1783262 | RAMOS MARTINEZ, JESSICA | Sierra Bayamon | calle 49 bloq. 51 #23 | | | Bayamon | PR | 00961 |
| 1759316 | Ramos Mauras, Livia | E-6 Calle Quintas De Guasimas | | | | Anayo | PR | 00714 |
| 2082707 | Ramos Mayol, Lynmar | Urb. Santa Teresita Calle Santa Catalina 4019 | | | | Ponce | PR | 00730 |
| 2024691 | Ramos Medina, Carmen L | Bo Arenas Sect. Santa Clara | Carr.734 K 1 H.4 PO Box 414 | | | Cidra | PR | 00739 |
| 1897245 | RAMOS MEDINA, IRMA | HC 04 BOX 14250 | | | | MOCA | PR | 00676 |
| 1657014 | Ramos Melendez , Amarilys | Urb. Mansiones del Caribe #215 | Calle Amatista L 4 | | | Humacao | PR | 00791-5222 |
| 2038669 | Ramos Melendez, Iris N. | 430 Margarita | | | | Cidra | PR | 00739 |
| 2090141 | RAMOS MERCADO, CARMEN L | BARRIO JUAN GONZALEZ APT 94 | | | | ADJUNTA | PR | 00601 |
| 1249243 | RAMOS MERCADO, LISSETTE D | BO ARENALES BAJOS | BZN 320 SECT LA PLANTA | | | ISABELA | PR | 00662 |
| 1747139 | RAMOS MERCADO, MISAEL | HC 3 BOX 3409 | | | | FLORIDA | PR | 00650 |
| 1746828 | Ramos Mercado, Misael | Hc3 box 3409 | | | | Florida | PR | 00650 |
| 2135883 | Ramos Miranda, Ismael | Box 30 | | | | Aguas Buenas | PR | 00703 |
| 2060868 | Ramos Miranda, Rafael J. | PO Box 370122 | | | | Cayey | PR | 00737-0122 |
| 1958903 | Ramos Moczo, Elba | Urb.Colinas Metropolitanas | Calle Collores H-20 | | | Guaynabo | PR | 00969 |
| 2136638 | RAMOS MONTALDO, ANTONIO | RR-02 BOX 3068 | CARR 402 | | | ANASCO | PR | 00610-9934 |
| 2067203 | Ramos Montalvo, Antonio | RR 02 Box 3068 | | | | Anasco | PR | 00610-9934 |
| 1906251 | Ramos Montalvo, Milagros Margarita | 392 Jerez 14 | | | | San Juan | PR | 00923 |
| 1869192 | Ramos Montanez, Allen Osvaldo | HC5 Box 7901 | | | | Yauco | PR | 00698 |
| 1655665 | RAMOS MURIEL , LILLIAN | RR #6 BOX 4013 | | | | SAN JUAN | PR | 00926 |
| 1785681 | Ramos Muriel, Lillian | RR #6 Box 4013 | | | | San Juan | PR | 00926 |
| 1998392 | Ramos Muriel, Lillian | RR 6 Box 4013 | | | | San Juan | PR | 00926 |
| 1674344 | RAMOS NARVAEZ , ORLANDO | 203 CALLE MONTE IDILIO | URB. JARDINES DE MONTELLANO | | | MOROVIS | PR | 00687 |
| 1628173 | Ramos Narvaez, Orlando | 203 Calle Monte Idilio | Urb Jardines de Montellano | | | Morovis | PR | 00687 |
| 1628639 | Ramos Narvaez, Orlando | 203 Calle Monte Idilio | Urb Jardines de Montellano | | | Morovis | PR | 00687 |

Exhibit V

165th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1727934 | RAMOS NATAL, ESTHER M | HC 4 BOX 17336 | | | | CAMUY | PR | 00627 |
| 1357859 | RAMOS NIEVES, MARIO | BO BELGICA | CALLE CHILE #5755 | | | PONCE | PR | 00717 |
| 2149353 | Ramos Nieves, Moises | Hc-7 Box 75103 | | | | San Sebastian | PR | 00685 |
| 2089675 | Ramos Ortiz, David G | Hc 5 Box 13799 | | | | Juana Diaz | PR | 00795 |
| 2060672 | RAMOS ORTIZ, DAVID G. | HC-5-BOX 13799 | | | | JUANA DIAZ | PR | 00795 |
| 1954668 | Ramos Ortiz, Glenda E. | Porta Coeli Calle 5 E-18 | | | | San German | PR | 00683 |
| 491416 | RAMOS PAZ, ROSA I. | BOX 183 | | | | RIO GRANDE | PR | 00745 |
| 149450 | RAMOS PERALES, EDWIN | PO BOX 671 | | | | PATILLAS | PR | 00723 |
| 2136963 | Ramos Perez, Jeannette | Villa del Carmen / Tendal 2056 | | | | Ponce | PR | 00716 |
| 1881272 | RAMOS PEREZ, LUIS A | PO BOX 275 | | | | GUAYAMA | PR | 00785 |
| 1881272 | RAMOS PEREZ, LUIS A | URB SAN JOSE | B16 CALLE 4 | | | TOA ALTA | PR | 00953 |
| 1861533 | Ramos Perez, Raul J. | HC 03 Box 9514 | | | | Moca | PR | 00676 |
| 2081431 | Ramos Portalatin, Maria del C | HC3 Box 20524 | | | | Arecibo | PR | 00612 |
| 2070547 | Ramos Quiles, Carlos L. | PO Box 1347 | | | | Jayuya | PR | 00664 |
| 1860888 | RAMOS QUINONES , JOSE RAFAEL | PO BOX 250198 | | | | AGUADILLA | PR | 00604 |
| 1989000 | Ramos Ramos, Doris J. | C-16 Calle Joaquin M. Andino | | | | Adjuntas | PR | 00601 |
| 2081016 | Ramos Ramos, Evelio | Urb. Reina Los Angeles | B 13 Calle 5 | | | Gurabo | PR | 00778 |
| 1959053 | Ramos Ramos, Luis A. | HC-1 6578 Buzon Rural | | | | Arroyo | PR | 00714 |
| 1880447 | RAMOS REYES, SHARON I | CALLE 5 63 PUNTA SANTIAGO | URB. VERDE MAR | | | HUMACAO | PR | 00741 |
| 1880447 | RAMOS REYES, SHARON I | URB. VERDE MAR | #513 CALLE OJO DE ALCON | | | PUNTA SANTIAGO | PR | 00741 |
| 2037983 | Ramos Rios, Candido | Urb Laurel Sur Calle Sabanera 2010 | | | | Coto Laurel | PR | 00780 |
| 2147373 | Ramos Rios, Carlos | Urb Calle Las Rosas 345 | | | | Coto Laurel | PR | 00780-2823 |
| 2004418 | Ramos Rivera , Juana | P.O Box 10 | | | | Aguas Buenas | PR | 00703 |
| 428488 | Ramos Rivera, Aida M. | Urb.Colinas de Fair View | 4M6 Calle 212 | | | Trujillo Alto | PR | 00976 |
| 428488 | Ramos Rivera, Aida M. | Urb.Colinas de Fair View | 4M6 Calle 212 | | | Trujillo Alto | PR | 00976 |
| 2067098 | Ramos Rivera, Ana M. | 2509 Interlock Dr. | | | | Kissimmee | FL | 34741 |
| 2052953 | Ramos Rivera, Ana M. | 2509 Interlock Dr. | | | | Kissimmee | FL | 34741 |
| 2054163 | Ramos Rivera, Carmen | HC 1 Box 2934 | Urb. Las Carmelitas | | | Jayuya | PR | 00664-9704 |
| 1862611 | RAMOS RIVERA, HERMINIO | B3 CALLE C FICUS | URB JARD MONTE BLANCO | | | YAUCO | PR | 00698 |
| 428592 | RAMOS RIVERA, IRIS V | TIERRA ALTA II | GOLONDRINAS F 27 | | | GUAYNABO | PR | 00969 |
| 428592 | RAMOS RIVERA, IRIS V | TIERRA ALTA II | GOLONDRINAS F 27 | | | GUAYNABO | PR | 00969 |
| 1862860 | Ramos Rivera, Maria I. | Aportado 816 | | | | Jayuya | PR | 00664 |
| 2147162 | Ramos Rivera, Miguel A. | 3738 n 9th St | | | | Philadelphia | PA | 19140 |

Exhibit V

165th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2094035 | Ramos Rivera, Norma I. | HC 02 Box 8053 | | | | Jayuya | PR | 00664 |
| 732119 | RAMOS RIVERA, OLGA A | EXT. LA CARMEN G-2 CALLE TERRER ATILANO | | | | SALINAS | PR | 00751 |
| 1881447 | Ramos Robles, Hernan Roger | 21 Ciara Urb La Quinta | | | | Yauco | PR | 00698 |
| 1950529 | Ramos Robles, William | P.O. Box 140106 | | | | Arecibo | PR | 00614 |
| 2030301 | Ramos Rodriguez, Aida N | 24 Calle 2 Treas. Valley | | | | Cidra | PR | 00739 |
| 2068248 | Ramos Rodriguez, Aida N. | 24 2 Urb. Treasure Valley | | | | Cidra | PR | 00739 |
| 1990264 | RAMOS RODRIGUEZ, ALVIN | BARRIO RIO GRANDE DE RINCON | PO BOX 462 | | | RINCON | PR | 00677 |
| 1792223 | Ramos Rodriguez, Ana Maria | HC 06 Box 70145 | | | | Caguas | PR | 00726 |
| 1834913 | RAMOS RODRIGUEZ, ANA S. | H10 CALLE 4 JARDINES DE PALMAREJO | | | | CANOVANAS | PR | 00729 |
| 1881496 | Ramos Rodriguez, Carlos R | 16 C Lloreur Torres | | | | Coto Laurel | PR | 00780 |
| 1979131 | Ramos Rodriguez, Carmela | PO Box 388 Po | | | | Patillas | PR | 00723 |
| 2147688 | Ramos Rodriguez, Domingo | 200 Camino Agapito | Apt 2205 | | | San Sebastian | PR | 00685 |
| 1887177 | Ramos Rodriguez, Esteban | CALLE PIO RECHANI | | | | AGUAS | PR | 00703 |
| 2062138 | RAMOS RODRIGUEZ, ESTEBAN | CALLE PIO RECHANI | | | | AGUAS BUENAS | PR | 00703 |
| 2061397 | Ramos Rodriguez, Esteban | P.O. Box 989 | | | | Aguas Buenas | PR | 00703 |
| 1887177 | Ramos Rodriguez, Esteban | PO BOX 989 | | | | AGUAS BUENAS | PR | 00703 |
| 2062138 | RAMOS RODRIGUEZ, ESTEBAN | PO BOX 989 | | | | AGUAS BUENAS | PR | 00703 |
| 1941139 | Ramos Rodriguez, Lillian G. | RR-01 Box 3164 | | | | Cidra | PR | 00739 |
| 2044329 | Ramos Rodriguez, Lillian G. | RR-01 Box 3164 | | | | Cidra | PR | 00739 |
| 2133602 | Ramos Rodriguez, Miguel A. | HC 3 Box-15039 | | | | Juana Diaz | PR | 00795-9510 |
| 1855616 | Ramos Roman, Melvin L. | PO Box 306 | | | | Moca | PR | 00676 |
| 2087628 | Ramos Roman, Tomasita | 195 Marginal Susua Baja | | | | Sabana Grande | PR | 00637 |
| 2072842 | Ramos Roman, Wanda I | F24 Calle 9 | Urb. Altos De La Fuente | | | Caguas | PR | 00727 |
| 429094 | RAMOS ROMAN, WILDA | URB LEVITTOWN LAKE | C18 CALLE MARIA OESTE | | | TOA BAJA | PR | 00949 |
| 1942915 | Ramos Roman, Zenaida | P.O. Box 5000, Suite-678 | | | | Aguada | PR | 00602 |
| 1974539 | Ramos Rosado, Lizbeth | Sta. Clara # 89 | | | | Anasco | PR | 00610 |
| 2039627 | Ramos Rosado, Maria Caridad | HC01 Box 3041 | Carr. 123 Rd. 37.2 | | | Adjuntas | PR | 00601 |
| 1837224 | Ramos Rosado, Maria Caridad | HC 01 Box 3041,Carr.123 Kil 37.2 | | | | ADJUNTAS | PR | 00601 |
| 2063616 | Ramos Rosado, Maria Caridad | HC01 Box 3041, Carr.123 Rd.37.2 | | | | Adjuntas | PR | 00601 |
| 1771075 | Ramos Rosario, Jose A | Calle 16 Box 279 | | | | Quebradillas | PR | 00678 |
| 2101613 | Ramos Rosario, Luz M | Urban. Villas de Rio Grande | L #20 Calle 6 | | | Rio Grande | PR | 00745 |

Exhibit V

165th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1955311 | Ramos Rosario, Luz M. | L #20 Calle 6 Urbanizacion Villas de Rio Grande | | | | Rio Grande | PR | 00745 |
| 1936230 | Ramos Sanchez, Maria | P.O. Box 558 | | | | Maunabo | PR | 00707 |
| 2147961 | Ramos Santiago, Confesor | P.O. Box 6001 Suite 063 | | | | Salinas | PR | 00751 |
| 429434 | RAMOS SANTIAGO, JULIA | URB CAMPAMENTO | 7 CALLE E | | | GURABO | PR | 00778-2025 |
| 1989430 | Ramos Santo, Ramonita | R R H6 Box 9793 | | | | San Juan | PR | 00926 |
| 1925088 | RAMOS SERRANO, ZORIA I. | URB. VALLES DE YABUCOA | CALLE JAZMIN 702 | | | YABUCOA | PR | 00767 |
| 1903644 | Ramos Silva, Johnny | 13 Calle Munoz Rivera | | | | Cabo Rojo | PR | 00623 |
| 2044529 | Ramos Soto, Jessica | P.O. Box 5156 | | | | Aguadilla | PR | 00605 |
| 1837961 | Ramos Soto, Nancy | 24 Villa Jauca | | | | Santa Isabel | PR | 00757 |
| 2088167 | RAMOS TOLEDO, NEREIDA | URB. GLENVIEW GARDENS | AVE. GLEN V 3 | | | PONCE | PR | 00731 |
| 2006541 | Ramos Torres, Leonel | P.O. Box # 300 | | | | Penuelas | PR | 00624 |
| 2023370 | RAMOS TORRES, PATRIA IVELISSE | HC 03 27009 | | | | GUAYANILLA | PR | 00656 |
| 2077010 | Ramos Torres, Ramon | HC-6 Box 62803 | Carret 352 k-0.9 | | | Mayaquez | PR | 00680 |
| 1839592 | RAMOS TRABAL, LILLIAM I. | CAUC AZUCENA A-8 JARDINES DEL CARIBE | | | | MAYAQUEZ | PR | 00680 |
| 2050655 | Ramos Tracy, Tina M. | Box 313 | | | | Villalba | PR | 00766 |
| 429803 | Ramos Tracy, Tina M. | P.O. BOX 313 | | | | Villalba | PR | 00766 |
| 1910757 | RAMOS VALLE, SANDRA IVETTE | CALLE PERU B-45 URBANIZACION ROLLING HILLS | | | | CAROLINA | PR | 00987 |
| 429959 | RAMOS VAZQUEZ, MIRIAM | CARR. 159 | BO. QUEBRADA ARENAS | APARTADO 1230 | | TOA ALTA | PR | 00954 |
| 2057905 | RAMOS VELEZ, HECTOR R. | HC 5 BOX 13253 | | | | JUANA DIAZ | PR | 00795 |
| 2002090 | RAMOS VERA, BRAULIO | CALLE FIDEL SOTO #4 | Bda TABLASTILLA | | | SAN SEBASTIAN | PR | 00685 |
| 2129637 | RAMOS VERA, BRAULIO | CALLE FIDEL SOTO #4 | BDA.TABLASTILLA | | | SAN SEBASTIAN | PR | 00685 |
| 1990571 | Ramos Zayas, Olga L. | PP26 Calle 900 | Urb. Alt. del Turabo | | | Caguas | PR | 00725 |
| 1879517 | Ramos, Daisy Seise | HC-56 Box 4655 | | | | Aguada | PR | 00602 |
| 1628457 | Ramos, Edwin A. | Ciudad Masso calle 9 D-7 | | | | San Lorenzo | PR | 00754 |
| 1957007 | RAMOS, GLADYS NIEVES | 710 CALLE RIACHUELO | | | | PONCE | PR | 00716 |
| 1850361 | Ramos, Ricardo Santana | P.O. Box 1104 | | | | San German | PR | 00683 |
| 1654484 | RAMU CUH, FRANCISCO J. | AVE ESTACION 282 | | | | ISABELA | PR | 00662 |
| 2036324 | RANGEL GARCIA, WILFREDY | PO BOX 39 | | | | VEGA BAJA | PR | 00694-0039 |
| 1817504 | Ranio Figueroa, Suida L. | C/San Joaquin 2219 Mariolga | | | | Caguas | PR | 00725 |
| 1807113 | Rannos Betancourt, Gerardo | PO Box 602 | | | | Aguas Buenas | PR | 00703 |
| 2049524 | Rapale Melendez, Sharon  D. | Coop. Ahorro y Credito Juana Diaz | #cuenta 212727 | #ruta 221582239 | | Juana Diaz | PR | 00795 |

Exhibit V

165th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2049524 | Rapale Melendez, Sharon D. | Llanos del Sur # 478 C-Jaznan | | | | Coto Laurel | PR | 00780 |
| 2131221 | Rapale Serbia, Omar Francisco | 4418 Calle Guacamayo | Urb. Ville Delicias | | | Ponce | PR | 00728 |
| 430401 | RAPALE VEGA, ANDREW | PO BOX 1240 | | | | QUEBRADILLAS | PR | 00678 |
| 1799243 | RAPPA ROJAS, ALEJANDRO AL | URB HACIENDA TOLEDO | W341 CALLE CUENCA | | | ARECIBO | PR | 00612-8851 |
| 1874395 | RASPALDO TORRES, GLORIA | Calle Santo Pamadeo Final | | | | Salinas | PR | 00751 |
| 1874395 | RASPALDO TORRES, GLORIA | PO BOX 77 | | | | SALINAS | PR | 00751 |
| 1791059 | Rawson Baldwin, Hufty Edward | 7414 Perpetuo Socorro | | | | Ponce | PR | 00717-1013 |
| 1792561 | Recio Acosta, Benjamin | PO Box 372 | | | | Lajas | PR | 00667 |
| 1792561 | Recio Acosta, Benjamin | Apartado 910 | | | | Lajas | PR | 00667 |
| 1987339 | Redinger Vega, Alda C. | P.O. Box 203 | | | | Trujillo Alto | PR | 00977 |
| 1934850 | Redinger Vega, Alda C. | P.O. Box 203 | | | | Trujillo Alto | PR | 00977 |
| 1975401 | Redondo Santana, Angel M. | Cond Degetau #302 | | | | Caguas | PR | 00727-2371 |
| 2141862 | Regros Robles, Luis R. | PMB 151 PO Box 3304 | | | | Mercedita | PR | 00715 |
| 2157730 | REILLO CORDERO, JOSE A | 225 CALLE FRANCESCO | | | | QUEBRADILLAS | PR | 00678 |
| 2050423 | Reillo Rodriguez, Ricardo A. | Urb. Senderos de Gurabo #15 | | | | Gurabo | PR | 00778-9824 |
| 2050423 | Reillo Rodriguez, Ricardo A. | Carr. 183 int 916 KM. 4 Barrio Cerro Gordo | | | | San Lorenzo | PR | 00754 |
| 432509 | Renta Perez, Edgardo L | Urb. Los Llanos De Sta Isabel | Calle 3 F-5 | | | Santa Isabel | PR | 00757 |
| 432509 | Renta Perez, Edgardo L | Comandancia Area de Aibonito | | | | Aibonito | PR | 00705 |
| 1922292 | Renta Rodriguez, Maria de los A | H-46 Calle-5 Urb Las Flores | | | | Juana Diaz | PR | 00795 |
| 2068576 | Renta Rodriquez, Delia A | B-3 Calle-3 Urb Las Flores | | | | Juana Diaz | PR | 00795 |
| 1808167 | Rentas Fernandez, Adalis | HC-1 BOX 4123 | | | | VILLALBA | PR | 00766 |
| 1855299 | Rentas Garcia, Ivette | Q-24 Calle 23 | Urb El Madrigal | | | Ponce | PR | 00730 |
| 1977084 | Rentas Garcia, Ivette | Q-24 Calle 23 Urb. El Madngal | | | | Ponce | PR | 00730 |
| 1955915 | Rentas Guzman, Nilsa D | Apartado 652 | | | | Juan Diaz | PR | 00795 |
| 2100461 | RENTAS LOPEZ, RAMON L. | URB. ALTURAS DEL ALBA 10201 | CALLE AMANECER B-1 | | | VILLALBA | PR | 00766 |
| 2100461 | RENTAS LOPEZ, RAMON L. | HC 01 BOX 4652 | | | | VILLALBA | PR | 00766 |
| 432645 | RENTAS MERCADO, CARLOS A. | URB. LAS MONJITAS | 324 CALLE NOVICIA | | | PONCE | PR | 00730 |
| 813131 | RENTAS MONTALVO, BRENDA | 11081 VALLE ESCONDIDO | BARRIO TIERRA SANTA | | | VILLALBA | PR | 00766 |
| 1977488 | RENTAS MONTALVO, BRENDA | 11081 VALLE ESCONDIDO | BARRIO TIERRA SANTA | | | VILLALBA | PR | 00766 |
| 1901469 | Rentas Montalvo, Brenda | 11081 Valle Esconocido | Barrio Tierra Santa | | | Villalba | PR | 00766 |

Exhibit V

165th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1977488 | RENTAS MONTALVO, BRENDA | 11081 VALLE ESCONDIDO BA. TIERRA SANTA | | | | VILLALBA | PR | 00766 |
| 1154501 | RENTAS MORALES, WILLIAM | PO BOX 632 | | | | SANTA ISABEL | PR | 00757 |
| 2115847 | Rentas Perez, Jessica | 383 Carr 8860 Apt. O-1555 | Vista Del Rio Apartment | | | Trujillo Alto | PR | 00976 |
| 2142498 | RENTAS RIVERA, MIGDALIA | 1648 COTTONWOOD ST | | | | FAIRBANKS | AK | 99709-4137 |
| 2093447 | Rentas Rodriguez, Nelson L | HC 9 Box 1424 | | | | Ponce | PR | 00731 |
| 1802316 | Rentas Rojas, Evelyn Idalia | Urb. Villa Prades | Casimiro Duchesne 657 | | | San Juan | PR | 00924 |
| 1821216 | Rentas Rojas, Evelyn Idalia | Urb Villa Padres, Calle Casimiro Duchesne 657 | | | | San Juan | PR | 00924 |
| 1994710 | Rentas Rojas, Evelyn Idalia | Urb. Villa Prades | Casimiro Duchesne 657 | | | San Juan | PR | 00924 |
| 2035120 | Rentas Rojas, Mildred Elisa | Urb. Bellomonte | Calle 15 C-6 | | | Guaynabo | PR | 00969 |
| 2031682 | Rentas Rojas, Mildred Elisa | Urb. Bellomonte Calle 15 C-6 | | | | Guaynabo | PR | 00969 |
| 1988207 | Rentas, Awilda Reyes | PO Box 1554 | | | | JUANA DIAZ | PR | 00795 |
| 2104578 | Requena Mercado, Javier Eduardo | Angelito Lugo F. 26 | Nueva Vida El Tuque | | | Ponce | PR | 00728 |
| 1965807 | Requena Mercado, Sonia I | Urb Sta Elena 2da ext | Calle Girasol D11 | | | Guayanilla | PR | 00656 |
| 1945707 | Rercado Robles, Maria I | Urb. Estancias de Yauco | I-20 Calle Turquesa | | | Yauco | PR | 00698-2806 |
| 2126940 | Reste Montonez, Maria Y | PO BOX 1102 | | | | Aguas Buenas | Pr | 00703 |
| 1825562 | Resto de Jesus, Brunilda | Calle Membrillo 11 Mountain View | | | | Coamo | PR | 00769 |
| 1825562 | Resto de Jesus, Brunilda | PO Box 1838 | | | | Coamo | PR | 00769 |
| 1958603 | Resto Garcia, Ana M. | C-91 Urb. La Vega | | | | Villalba | PR | 00766 |
| 990506 | Resto Hernandez, Eugenio | P.O. Box 344 | | | | Ciales | PR | 00638 |
| 990506 | Resto Hernandez, Eugenio | P.O. Box 844 | | | | Ciales | PR | 00638 |
| 1982684 | Resto Martinez, Maria Milagros | Calle 2 C-4 Urb. La Esperanza | | | | Vega Alta | PR | 00692 |
| 2128490 | Resto Melendez, Lilliam | #220 Paseo De Los Artesanos | PO Box 446 | | | Las Piedras | PR | 00771 |
| 2127023 | RESTO MONTANEZ, MARIA Y | PO BOX 1102 | | | | AGUAS BUENAS | PR | 00703 |
| 2127008 | Resto Montanez, Maria Y. | P.O. Box 1102 | | | | Aguas Buenas | PR | 00703 |
| 2107450 | Resto Ortiz, Lillian I | PO Box 1328 | | | | Las Piedras | PR | 00771 |
| 2034702 | Resto Ortiz, Lillian I. | P.O. Box 1328 | | | | Las Piedras | PR | 00771 |
| 2055058 | Resto Ortiz, Lillian I. | PO Box 1328 | | | | Las Piedras | PR | 00771 |
| 2016948 | Resto Rivera, Ketty | Calle 28 SS3 Urb. Jardines de Caparra | | | | Bayamon | PR | 00959 |
| 1354066 | RESTO RODRIGUEZ, MANUEL | BO COQUI | 176 CLA FABRICA | | | AGUIRRE | PR | 00704 |
| 1354066 | RESTO RODRIGUEZ, MANUEL | 6 A | | | | SALINAS | PR | 00751-2901 |
| 1955913 | Resto Rosa, Evelyn | HC -4 Box 8821 | Carr 173 Km. 8-8 Bo. Sumidero | | | Aguas Buenas | PR | 00703 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit V

165th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2141945 | Resto Sanchez, Miguel A | PO Box 1616 | | | | Santa Isabel | PR | 00757 |
| 2082213 | Retamal Santiago, Betsy | 33 El Vigia | | | | Ponce | PR | 00730 |
| 1965943 | REVERON SANTOS, HUMBERTO | URB ESTANCIAS SANTA ISABEL | CALLE PERLA 408 | | | SANTA ISABEL | PR | 00757 |
| 1406504 | Rexach Vazquez, Carmen I | Monte Brisas Calle 12 | 5K30 | | | Fajardo | PR | 00738 |
| 857679 | REYES ACEVEDO, ELIEZER | BOX 282 | | | | LARES | PR | 00669 |
| 1918326 | REYES ACEVEDO, ELIEZER | PO BOX 282 | | | | LARES | PR | 00669 |
| 1948307 | REYES AGUAYO, MARTA D | URB. SAN ANTONIO CALLE 1 2-A | | | | AGUAS BUENAS | PR | 00703 |
| 1910149 | Reyes Alonso, Rebecca | HC 01 Box 5625 | | | | Guayanilla | PR | 00656 |
| 2012431 | Reyes Ayala, Margarita | HC-1 Box 2426 | Bo. Cedrito | | | Comerio | PR | 00782 |
| 1956892 | Reyes Bermudez, Irma | Box 3179 | | | | Guayama | PR | 00785 |
| 1796664 | Reyes Bones, Wanda | Calle Ruiz Belvis 8 Bo. Amelia | | | | Guaynabo | PR | 00965 |
| 942308 | REYES BONES, ZULMA | A23 CALLE D | | | | SAN JUAN | PR | 00926 |
| 2050357 | REYES BURGOS, JENNY | PO BOX 713 | | | | OROCOVIS | PR | 00720 |
| 2093852 | Reyes Burgos, Jenny | PO Box 713 | | | | Orocovis | PR | 00720 |
| 1786935 | REYES CASTRODAD, NIXZALIZ | RR01 BOX 2050 | | | | CIDRA | PR | 00739 |
| 1223281 | REYES CORDERO, JAIME | BO ISLOTE 2 | CALLE 7 CASA 8 | | | ARECIBO | PR | 00612 |
| 2143109 | Reyes Cruz, Romualdo | BO Guayabal Sector Cuevas | HC 01 Box 4614 | | | Juana Diaz | PR | 00795 |
| 2015664 | REYES DE JESUS, MARGARITA | PO BOX 1514 | | | | GUAYNABO | PR | 00970-1514 |
| 1957091 | Reyes Feliciano, Zoilo | Bo. Las Pinas | Pare #197 | | | Juncos | PR | 00777 |
| 434355 | REYES FELICIANO, ZOILO | BO. LAS PINAS PARC #197 | | | | JUNCOS | PR | 00777-0848 |
| 1890703 | Reyes Feliciano, Zoilo | Bo.Las Pinas Parc #197 | | | | Juncos | PR | 00777 |
| 1957091 | Reyes Feliciano, Zoilo | P.O. Box 848 | | | | Juncos | PR | 00777 |
| 1890703 | Reyes Feliciano, Zoilo | Zoilo Reyes Feliciano | PO Box 848 | | | Juncos | PR | 00777 |
| 434355 | REYES FELICIANO, ZOILO | P.O. BOX 848 | | | | JUNCOS | PR | 00777 |
| 434382 | REYES FIGUEROA, ANELLY | HC 05 BOX 6492 | | | | AGUAS BUENAS | PR | 00703 |
| 434382 | REYES FIGUEROA, ANELLY | Mulitis Tize Carr. 174 | | | | Aguas Buenas | PR | 00725 |
| 1870757 | Reyes Flores, Carmen D. | HC 20 Box 11177 | | | | Juncos | PR | 00777 |
| 2066394 | Reyes Flores, Carmen D. | HC-20 Box 11177 | | | | Juncos | PR | 00777 |
| 2148255 | Reyes Gonzalez, Gustavo | Apartado 1382 | | | | Salinas | PR | 00751 |
| 2062233 | Reyes Gonzalez, Ivette | 160 A Urb La Vega | | | | Villalba | PR | 00766 |
| 1816199 | Reyes Gutierrez, Marina | Calle Aymanio D-23 Parques | Las Haciendas | | | Caguas | PR | 00727 |
| 2123854 | Reyes Guzman, Ricardo | HC 06 Box 4379 | | | | Coto Laurel | PR | 00780-9523 |

Exhibit V

165th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2123854 | Reyes Guzman, Ricardo | Bo Real Anon Carr 511 KM 3.4 | | | | Ponce | PR | 00780 |
| 1958101 | REYES JAVIER, RAFAEL | M-11 31A | URB BAIROA | | | CAGUAS | PR | 00725 |
| 434717 | REYES JAVIER, RAFAEL | M-11 31-A BAIROA | | | | CAGUAS | PR | 00725-0000 |
| 1773187 | REYES LAGUER, ABIGAIL | PO BOX 1532 | | | | ISABELA | PR | 00662 |
| 2088423 | Reyes Lopategui, Lilliam J | Estancias Del Carmen Calle Tendal 2055 | | | | Ponce | PR | 00716 |
| 1113738 | REYES LOPEZ, MARIA V | 1545 W DONEGAN AVE | APT D | | | KISSIMMEE | FL | 34741 |
| 1967694 | Reyes Lopez, Marilyn | Carr. 513. Rm.1.5 HC-02 Box 4777 | | | | Villalba | PR | 00766 |
| 2062252 | Reyes Lopez, Rafael | HC-7 Box 32033 | | | | Juana Diaz | PR | 00795 |
| 2005454 | REYES LUGO, EULALIA | RR 7 BOX 17099 | | | | TOA ALTA | PR | 00953-8841 |
| 1951399 | Reyes Luna, Hilda M. | Bo. Rio Abajo | Sector Capilla | Buzon 2221 | | Cidra | PR | 00739 |
| 1774414 | REYES MALAVE, ZULMA B | JARDINES DE ARROYO | CALLE Y - AI-17 | | | ARROYO | PR | 00714 |
| 1844992 | Reyes Maldonado, Iris A. | APARTADO 2052 | | | | ARECIBO | PR | 00613 |
| 1836299 | Reyes Maldonado, Lucila | 6052 Calle Ramon Sotomayor | | | | Utuado | PR | 00641 |
| 2135916 | Reyes Martinez, Brenda Lee | Pavilion Court Box 30 | #161 Cesar Gonzalez St. | | | San Juan | PR | 00918 |
| 1874400 | Reyes Martínez, Dioselyn | Montesol 3 Apt 902 | 44 Calle Areca | | | Guaynabo | PR | 00969 |
| 1930623 | REYES MARTINEZ, JUSTINA | PASEO DE LAS ROSAS C-41 | JDNES DE CAYEY II | | | CAYEY | PR | 00736 |
| 1984239 | Reyes Merced, Mildred | PO Box 1263 | | | | Aguas Buenas | PR | 00703 |
| 1929758 | Reyes Molina, Leticia | Marcial Bosch # 227 | | | | Cayey | PR | 00736 |
| 1941614 | Reyes Molina, Leticia | Marcial Bosch #227 | | | | Cayey | PR | 00736 |
| 1986937 | REYES MONTES, YANINA M. | P.O. Box 1352 | | | | OROCOVIS | PR | 00720 |
| 1641620 | REYES MORALES, PEDRO G | Cond. Veredas Del Mar | Apt 5-305 | | | VEGA BAJA | PR | 00694 |
| 1641620 | REYES MORALES, PEDRO G | Pedro G. Reyes Morales | P.O. Box 4244 | | | Vega Baja | PR | 09694 |
| 435268 | REYES NEGRON, MARILYN | PO BOX 1131 | | | | SANTA ISABEL | PR | 00757-1131 |
| 1056616 | REYES NEGRON, MARILYN | P.O. BOX 1131 | | | | SANTA ISABEL | PR | 00757 |
| 1056616 | REYES NEGRON, MARILYN | P.O. BOX 1131 | | | | SANTA ISABEL | PR | 00757 |
| 1056616 | REYES NEGRON, MARILYN | P.O. BOX 1131 | | | | SANTA ISABEL | PR | 00757 |
| 1056616 | REYES NEGRON, MARILYN | P.O. BOX 1131 | | | | SANTA ISABEL | PR | 00757 |
| 1831017 | Reyes Negron, Roberto L | Box 312 | | | | Utuado | PR | 00641 |
| 1949744 | Reyes Ocasio, Xavier | #30 Avenida del Plata | Urb. San Martin | | | Cayey | PR | 00736 |
| 2010610 | Reyes Ortiz, Gloria Maria | Reparto Montellano | CJ-43 | | | Cayey | PR | 00736 |
| 1890404 | Reyes Ortiz, Gloria Maria | Reparto Montellano CJ-43 | | | | CAYEY | PR | 00736 |
| 2090204 | Reyes Ortiz, Nilda | Turabo Gardens | Calle 10 N-2 | | | Caguas | PR | 00727 |
| 2070121 | Reyes Ortiz, Nilda | Turabo Gardens Calle 10 N-2 | | | | Caguas | PR | 00727 |

Exhibit V

165th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1817439 | REYES PAGAN, LYDIA E | HC 04 BOX 8755 | | | | AGUAS BUENAS | PR | 00703 |
| 1736063 | Reyes Ramos, Rosaura | HC2 Box 38246 | | | | Arecibo | PR | 00612 |
| 2085729 | REYES RAMOS, RUTH | BOX 692 | | | | PATILLAS | PR | 00723 |
| 2042797 | Reyes Ramos, Ruth | Box 692 | | | | Patillas | PR | 00723 |
| 2046992 | REYES RAMOS, RUTH | PO BOX 692 | | | | PATILLAS | PR | 00723 |
| 2052659 | REYES RAMOS, RUTH | PO BOX 692 | | | | PATILLAS | PR | 00723-0692 |
| 2068203 | Reyes Reyes , Mildred Z. | HC 02 Box 6428 | | | | Jayuya | PR | 00664-9604 |
| 1969979 | Reyes Reyes, Luzeneida | HC01 BOX 14767 | | | | Coama | PR | 00769 |
| 1975624 | Reyes Reyes, Milta M. | HC-02 Box 3047 | | | | Sabana Hoyos | PR | 00688 |
| 2028708 | REYES REYES, MINERVA | APARTADO 43 | | | | COAMO | PR | 00769 |
| 2008229 | Reyes Reyes, Mirja I. | Urb. Bosque Real A16 Palma Real | | | | Cidra | PR | 00739 |
| 2116027 | Reyes Reyes, Nestor O. | HC-1 Box 14676 | | | | Coamo | PR | 00769 |
| 2007922 | REYES REYES, RAQUEL | 2924 RAY M. GUTIERREZ LN | | | | TRACY | CA | 95377 |
| 2007929 | Reyes Rivera, Edgardo L. | HC-02 Box 6326 | | | | Jayuya | PR | 00664-9604 |
| 1923662 | Reyes Rivera, Glady | Box 9766 | | | | Cidra | PR | 00739 |
| 1872934 | Reyes Rivera, Sonia I. | HC1 Box 13372 | | | | Coamo | PR | 00769 |
| 2083151 | Reyes Robles, Maribel | HC 2 Buzon 4075 | | | | Sabana Hoyos | PR | 00688 |
| 1934536 | Reyes Rodriguez, Ana Maria | Urb Brisas de Evelymar 1008 Calle Coral | | | | Salinas | PR | 00751-1400 |
| 1877392 | Reyes Rodriguez, Dixie E. | HC - 01 Box 14879 | | | | Coamo | PR | 00769 |
| 1986610 | REYES RODRIGUEZ, ELISA | P.O. BOX 2335 | | | | COAMO | PR | 00769 |
| 2006044 | Reyes Rodriguez, Elisa | PO Box 2335 | | | | Coamo | PR | 00769 |
| 1951191 | Reyes Rodriguez, Evelyn P. | Urb. Hacienda | 5830 Arado La Matilde | | | Ponce | PR | 00728 |
| 2009911 | Reyes Rodriguez, Evelyn P. | 5850 Arado | Urb. Hacienda La Matilde | | | Ponce | PR | 00728 |
| 1987746 | Reyes Rodriguez, Ivonne | Urb. La Hacienda 52 AM-6 | | | | Guayama | PR | 00784 |
| 1987795 | Reyes Rodriguez, Ivonne | Urb. La Hacienda 52 AM-6 | | | | Guayama | PR | 00784 |
| 2078502 | Reyes Rodriguez, Luis Osvaldo | Hc-02 Box 9974 | | | | Juana Diaz | PR | 00795 |
| 2038890 | REYES RODRIGUEZ, MARTA I. | 9 ELEMENTAL GLENVIEW GARDENS | | | | PONCE | PR | 00730 |
| 2010935 | Reyes Rodriguez, Nerys L. | HC01- BOX 12065 | | | | HATILLO | PR | 00659 |
| 2088503 | REYES RODRIGUEZ, ROSITA | D-7 ST. #5 URB. SALIMAR | | | | SALINAS | PR | 00751 |
| 2088503 | REYES RODRIGUEZ, ROSITA | CALLE SANTOS P. AMADEO FINAL | | | | Salinas | PR | 00751 |
| 1901851 | Reyes Rodriguez, Rosita | Urb. Salimar calle 5 D-7 | | | | Salinas | PR | 00757 |
| 1951235 | Reyes Rolon, Aracelis | PO Box 370174 | | | | Cayey | PR | 00737 |
| 2022556 | Reyes Rolon, Carmen J | PO Box 372098 | | | | Cayey | PR | 00739 |

Exhibit V

165th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2022556 | Reyes Rolon, Carmen J | PO Box 241 | | | | Cidra | PR | 00739 |
| 436085 | REYES ROLON, DIALY | Bo Rincon Carr 171 | Buzon 3402 | | | Cidra | PR | 00739 |
| 436085 | REYES ROLON, DIALY | BO. RINCON CARR. 171 | BUZON 3402 | | | CIDRA | PR | 00739 |
| 1910358 | Reyes Roman, Carol Ann | Urb. Jaime C. Rodriguez | K-24 Calle Z | | | Yabucoa | PR | 00767 |
| 1993786 | Reyes Ruiz, Julio | Riberas Bucana II | Edif 2403 Apt 0338 | | | Ponce | PR | 00731 |
| 2143453 | Reyes Santiago, Angel A. | 618 Sabanetas | | | | Ponce | PR | 00716-2962 |
| 2157412 | Reyes Santiago, Felix Luis | H.C. 5 Box: 5745 | | | | Juana Diaz | PR | 00795 |
| 2057339 | Reyes Santini, Ana Jocelyn | 122 Esmeralda | | | | Gurabo | PR | 00778 |
| 2044381 | Reyes Serra, Neida E | AN 2C Viena Urb Caguas Norte | | | | Caguas | PR | 00725 |
| 2031105 | Reyes Serra, Neida E | AN-2 C/Viena Urb Caguas Norte | | | | Caguas | PR | 00725 |
| 1993872 | Reyes Tirado, Elizabeth | H-4 Calle Granada Villa Cridlos | | | | Caguas | PR | 00725 |
| 1923584 | Reyes Tirado, Elizabeth | H-4 Calle Granada Villa Crillos | | | | Caguas | PR | 00725 |
| 2021260 | Reyes Tirado, Elizabeth | H-4 Calle Granada Villa Criollos | | | | Caguas | PR | 00725 |
| 1945632 | REYES TOLEDO, MODESTO | HC-12 BOX 7003 | | | | HUMACAO | PR | 00791-9209 |
| 2106566 | Reyes Torres , Carlos E. | C /Yagusurmo C-2 | San Lorenzo Valley 67 | | | San Lorenzo | PR | 00754 |
| 1920946 | Reyes Vargas, Jose Saul | PO Box 1594 | | | | Lajas | PR | 00667 |
| 2128426 | Reyes Velazquez, Brunilda | Urb. Idamaris Gardens | E-7 Ricky Seda | | | Caguas | PR | 00727 |
| 2156934 | Reyes Zayas, Virgen M. | Urb. Jardines Calle 6 J-5 | | | | Santa Isabel | PR | 00757 |
| 1760124 | REYES, DIMARIS LARA | HC-7 | BOX 33125 | | | CAGUAS | PR | 00727 |
| 1842875 | Reyes-Guadalupe, Maritza | PO Box 801458 | | | | Coto Laurel | PR | 00780-1458 |
| 2089351 | Reys Guadalupe, Maritza | Box 801458 | | | | Coto Laurel | PR | 00780-1458 |
| 2095137 | Ribas Alfonso, Olga I. | Urb. El Dorado | Calle C D-14 | | | San Juan | PR | 00926 |
| 2076959 | Riera Aponte, Marihelva | 0-21 Feliciano Delgado, Nueva Vida | | | | Ponce | PR | 00728 |
| 2002235 | Riera Aponte, Marihelva | O-21 c/Feliciano Delgado-Nueva Vida | | | | Ponce | PR | 00728 |
| 1940043 | Riera Busigo, Ana L. | 207 E J-2 Urb. San Antonio | | | | Sabana Grande | PR | 00637 |
| 2066918 | Riera Figueroa, Jose E. | 2953 Calle Santillana Urb. Valle Andalucia | | | | Ponce | PR | 00728 |
| 1787139 | RIJOS GUZMAN, MARIA | PO BOX 28 | | | | PALMER | PR | 00721 |
| 2124643 | Rios Barreto, Zulma | 274 Calle San Sebastian | Apt 1B | | | San Juan | PR | 00901 |
| 2124643 | Rios Barreto, Zulma | 274 Calle San Sebastian | Apt 1B | | | San Juan | PR | 00901 |
| 2095902 | RIOS BATTISTINI, CECILIA M. | BO HATO ARRIBA PARCELAS NUEVAS # 47 | | | | ARECIBO | PR | 00612 |

Exhibit V

165th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 2095902 | RIOS BATTISTINI, CECILIA M. | Cotto Station P.O. Box 9155 | | | | Arecibo | PR | 00613 |
| 1779657 | RIOS CORIANO, MARIA J | HC 75 BOX 1788 | | | | NARANJITO | PR | 00719-9770 |
| 2016719 | RIOS COTTO, VERIONCA | URB. CONDADO MODERNO | 17 CALLE L-38 | | | CAGUAS | PR | 00725 |
| 2013488 | Rios Cotto, Veronica | Urb. Condado Moderno | 17 Calle L-38 | | | Caguas | PR | 00725 |
| 2078204 | Rios Cotto, Veronica | 17 Calle | | | | Caguas | PR | 00725 |
| 2013488 | Rios Cotto, Veronica | Maestra de Nivel Elemental | Departamento de Educacion Regional Caguas | Mirra Milagras Fuentes | San Lorenzo Calle | Caguas | PR | 00725 |
| 438606 | Rios Cruz, Jose R | PO Box 561513 | | | | Guayanilla | PR | 00653 |
| 2099340 | Rios Cy, Heriberto | PO Box 752 | | | | Juana Diaz | PR | 00795 |
| 2099340 | Rios Cy, Heriberto | HC-04 Box 7711 | | | | Juana Diaz | PR | 00795 |
| 1531751 | RIOS DAVID, ERIC R. | URB. BELLA VISTA CALLE DALIA C-33 | | | | AIBONITO | PR | 00705 |
| 1933699 | RIOS DE JESUS, IDUVINA | BRISAS DEL SUR 487 | | | | JUANA DIAZ | PR | 00795 |
| 1217359 | Rios De Jesus, Iduvina | Brisas Del Sur 487 | | | | Juana Diaz | PR | 00795 |
| 1936680 | RIOS DE JESUS, IDUVINA | BRISAS DEL SUR 487 | | | | JUANA DIAZ | PR | 00795 |
| 1807122 | Rios Figueroa, Ada A | 7 Avenida Del Plata | | | | Cayey | PR | 00736 |
| 1807122 | Rios Figueroa, Ada A | PO Box 273535 | | | | Cayey | PR | 07317 |
| 1861177 | RIOS GARCIA, CARMEN J | APARTADO 763 | | | | VILLALBA | PR | 00766-0763 |
| 1891213 | RIOS GERENA , LUZ E. | HC 01 | BOX 4124 | | | HATILLO | PR | 00659 |
| 6423 | RIOS GIRALD, ADRIAN J | PO BOX 1502 | | | | RINCON | PR | 00677 |
| 1918846 | Rios Gonzalez , Luz Palmira | HC 06 Box 4641 | | | | Coto Laurel | PR | 00780 |
| 2056243 | Rios Gonzalez, Alfredo | PO Box 435 | Calle 5 D-6 Res. Pinas | | | Toa Alta | PR | 00954 |
| 1995797 | Rios Malave, Nitza M | Urb Villa Borinquen | C7 Calle Guanina | | | Caguas | PR | 00925 |
| 1852797 | Rios Matos, Efrain | PO Box 287 | | | | Aguada | PR | 00602 |
| 439256 | RIOS MENDEZ, ARNET | HC-03 BOX 17945 | | | | QUEBRADILLAS | PR | 00662 |
| 439256 | RIOS MENDEZ, ARNET | P.O. Box 1123 | | | | Hatillo | PR | 00659 |
| 439256 | RIOS MENDEZ, ARNET | P.O. Box 1123 | | | | Hatillo | PR | 00659 |
| 1720454 | RIOS MORALES, CARLOS | HC 57 BOX 10522 | | | | AGUADA | PR | 00602 |
| 2027763 | Rios Negron, Filiberto | P.O. Box 1336 | | | | Aibonito | PR | 00705-1336 |
| 1887560 | Rios Nieves, Andres A. | Calle Lanse Oba 4836 | Urb. Valle del Rey | | | Ponce | PR | 00728 |
| 1084819 | RIOS NIEVES, RICARDO | BOX 3045 | | | | JUNCOS | PR | 00777 |
| 995160 | RIOS ORTIZ, FRANCISCA | L11 HANOVER ST. VILLA DEL REY I SEC | | | | CAGUAS | PR | 00725 |
| 2135568 | Rios Ortiz, Maria de los A | 478 Inmaculada | | | | Cidra | PR | 00739-2117 |
| 1956879 | RIOS ORTIZ, YELIXSA I. | PO BOX 3564 | | | | ARECIBO | PR | 00613-3564 |
| 2009860 | Rios Ortiz, Yelixsa Ivette | PO Box 3564 | | | | Arecibo | PR | 00613-3564 |

Exhibit V

165th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2001402 | Rios Ortiz, Yelixsa Ivette | PO Box 3564 | | | | Arecibo | PR | 00613-3564 |
| 1939475 | Rios Perez, Francisco | HC-07 Box 3462 | | | | Ponce | PR | 00731 |
| 1978029 | Rios Perez, Juan E. | HC 33 Box 5272 | | | | Dorado | PR | 00646 |
| 1930415 | RIOS RIOS, BRENDA LIZ | HC72 BOX 4099 | | | | NARANJITO | PR | 00719-9797 |
| 2035418 | Rios Rivera, Carlos | Ave Pedregal Montecillo II | Apt. 2406 | | | Trujillo Alto | PR | 00976 |
| 1901952 | Rios Rivera, Jesus M | Carr.778 K79 BO Palomas | | | | Comerio | PR | 00782 |
| 1252283 | RIOS RIVERA, LUIS A. | HC 9 BOX 1435 | | | | PONCE | PR | 00731-9711 |
| 1252283 | RIOS RIVERA, LUIS A. | HC 9 BOX 1435 | | | | PONCE | PR | 00731-9711 |
| 1252283 | RIOS RIVERA, LUIS A. | HC 9 BOX 1435 | | | | PONCE | PR | 00731-9711 |
| 2130198 | Rios Rivera, Luis A. | HC9 Box 1435 | | | | Ponce | PR | 00731-9711 |
| 2130391 | Rios Rivera, Luis A. | Hc 9 Box 1435 | | | | Ponce | PR | 00731-9711 |
| 1904196 | Rios Rivera, Marta E. | Urb. Las Alondras Calle 3 D-12 | | | | Villalba | PR | 00766 |
| 1939693 | Rios Rivera, Migdalia | Urb San Martin E-19 | | | | Utuado | PR | 00641 |
| 2064078 | Rios Rivera, Migdalia | Urb. San Martin E-19 | | | | Utuado | PR | 00641 |
| 1960616 | Rios Robles, Arlene J. | Urb. Raholisa #16 | | | | San Sebastian | PR | 00685 |
| 1910574 | RIOS ROSARIO, RADAMES A | URB. SANTIAGO IGLESIAS | 1774 RAFAEL ALONSO TORRES | | | SAN JUAN | PR | 00921 |
| 1910574 | RIOS ROSARIO, RADAMES A | #1423 C/LUISA CAPETILO | URB. SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 |
| 1857809 | RIOS RUIZ , LILLIVETTE | HC 1 BOX 6541 | | | | YAUCO | PR | 00698-9703 |
| 625330 | RIOS SALAS, CARMEN B | P.O. BOX 438 | CARR. 130 KM.3.1 BO CABAEZ | | | HATILLO | PR | 00659 |
| 1655281 | RIOS SANTIAGO, CARMEN | HC 5 BOX 5452 | | | | JUANA DIAZ | PR | 00795-9876 |
| 1849539 | Rios Santiago, Carmen M. | HC 5 box 5452 | | | | Juana Diaz | PR | 00795-9876 |
| 2085551 | Rios Santiago, Carmen M. | HC -5 Box 5452 | | | | Juana Diaz | PR | 00795-9876 |
| 2121784 | Rios Santiago, Carmen M. | HC5 Box 5452 | | | | Juana Diaz | PR | 00795-9876 |
| 2060599 | Rios Santiago, Carmen M. | HC-5 Box 5452 | | | | Juana Diaz | PR | 00795-9876 |
| 2062408 | RIOS SANTIAGO, CARMEN M. | HC-5 Box 5452 | | | | JUANA DIAZ | PR | 00795-9876 |
| 2111001 | Rios Santiago, Carmen M. | HC-5 Box 5452 | | | | Juana Diaz | PR | 00795-9876 |
| 2118794 | Rios Santiago, Jacqueline | HC-9 Box 60471 | | | | Caguas | PR | 00725 |
| 1995978 | Rios Santiago, Jacqueline | HC-9 Box 6047 | | | | Caguas | PR | 00725 |
| 2041151 | Rios Santiago, Jacqueline | HC-9 Bo. La Mesa | | | | Caguas | PR | 00725 |
| 2041151 | Rios Santiago, Jacqueline | HC-9 Box 60471 | | | | Caguas | PR | 00725 |
| 1996336 | Rios Santiago, Jacqueline | HC-9 Box 60471 | | | | Caguas | PR | 00725 |
| 1957748 | Rios Santiago, Salomon | Ext Valle Alto 2396 | Calle Loma | | | Ponce | PR | 00730-4145 |
| 2044989 | Rios Santoni, Georgina | PO Box 324 | | | | Guanica | PR | 00653 |

Exhibit V

165th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 813921 | RIOS SERRANO, GERALDINE L | 211 NOGAL682 | JARDINES DE GUANAJIBO | | | MAYAGUEZ | PR | 00682 |
| 1933202 | Rios Serrano, Geraldine L | 211 Nogal | Urb Jardines De Guanajibo | | | Mayaguez | PR | 00682 |
| 1917652 | RIOS TORRES, EMILIO | HC 02 BOX 23914 | | | | SAN SEBASTIAN | PR | 00685 |
| 1836147 | Rios Torres, Emilio | HC 02 Box 23914 | | | | San Sebastian | PR | 00685 |
| 1896894 | Rios Torres, Maria Luisa | 262 Calle Uruguay 14-F | | | | San Juan | PR | 00917 |
| 440282 | RIOS UBINAS, ELIZABETH | 2430 CALLE JUAN M. TORRES | SAN ANTONIO | | | AGUADILLA | PR | 00690 |
| 2077111 | Rios Velazquez, Eda N. | PO Box 1109 | | | | San German | PR | 00683 |
| 2113062 | RIOS VELAZQUEZ, EDA N. | PO BOX 1109 | | | | SAN GERMAN | PR | 00683 |
| 2094444 | Rios Velazquez, Elizabeth | Box 561860 | | | | Guayanilla | PR | 00656 |
| 2070520 | Rios Velez, Vicente | HC03 14389 | | | | Utuado | PR | 00641 |
| 2117466 | Rios Villanueva, Carmen Maria | Calle # 1 A-5 | Urb Brisos De Anasco | | | Anasco | PR | 00610 |
| 1836460 | Rivas Baez, Juan | HC 70 BOX 30408 | | | | SAN LORENZO | PR | 00754 |
| 1987885 | Rivas Cartagena, Edwin | HC-73 Box 5641 | | | | Cayey | PR | 00736 |
| 2081296 | Rivas Garcia, Flavia L | HC-01 Box 14582 | | | | Coamo | PR | 00769 |
| 2143137 | Rivas Gonzales, Roberto | 1 Cond Egida Vistas Del Rio Apt 501 | | | | Coamo | PR | 00769 |
| 1900532 | RIVAS GRULLON, LILLIAN G. | 1320 SANTIAGO GUERRA | VILLAS DE RIO CANAS | | | PONCE | PR | 00728 |
| 2023952 | Rivas Perez, Luz Belen | AN - 10 Maravilla Rio Hondo II | | | | Bayamon | PR | 00961 |
| 1936972 | Rivas Perez, Luz Belen | AN-10 Rio Hondo II Maravilla | | | | Bayamon | PR | 00961 |
| 2063584 | RIVAS RODRIGUEZ, CARLOS MANUEL | CALLE CAPEY 3A PLAYA | | | | PONCE | PR | 00716-8113 |
| 2063584 | RIVAS RODRIGUEZ, CARLOS MANUEL | HOSPE JOSE N. GARDOVA (DISTRITO DE PONCE) DEPTOR | AVE TITO CASTRO | | | PONCE | PR | 00733 |
| 1922146 | RIVERA , JUAN R | BE-18 C/25A URB. BAIROA | | | | CAGUES | PR | 00725 |
| 2084749 | Rivera Acevedo, Ana L | PO Box 401 | | | | Penuelas | PR | 00624 |
| 1975506 | Rivera Acosta, Myrna | 49-00-28 Jardines del Caribe | | | | Ponce | PR | 00728 |
| 1954811 | RIVERA ACOSTA, MYRNA | 49-00-28 JARDINES DEL CARIBE | | | | PONCE | PR | 00728 |
| 1849407 | Rivera Adames, Olga M | Urb. Villa Rita Calle 2 B-4 | | | | San Sebastian | PR | 00685 |
| 1755395 | Rivera Agostini, Omayra L. | Omayra L. Rivera Agostini | Urb Vega Linda | 1 Sidney W Edwards | | Jayuya | PR | 00664 |
| 1741740 | Rivera Agosto, Neftali | 209 Praderas del Río Flores | | | | Sabana Grande | PR | 00637 |
| 1860413 | Rivera Alicea, Angel A. | HC 3 Box 8919 | | | | Barranquitas | PR | 00794 |

Exhibit V

165th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1776077 | Rivera Alicea, Héctor J. | Urb. Sabana Del Palmar 103 | Calle Flamboyan | | | Comerio | PR | 00782 |
| 1852387 | Rivera Alicea, Hope M. | PO BOX 2923 | | | | Juncos | PR | 00777 |
| 1891277 | Rivera Alicea, Miguel A. | La Vega Calle Las Flores #31 | | | | Barrauguitas | PR | 00794 |
| 365390 | RIVERA ALMODOVAR, NILSA | PO BOX 1235 | | | | MAYAGUEZ | PR | 00681-1235 |
| 1933935 | Rivera Alonso, Maria M. | Coordinadora Unitaria de Trabajadores del Estado (CUTE), Inc. | 1214 Calle Cadiz | Urb. Puerto Nuevo | | San Juan | PR | 00920 |
| 2055874 | RIVERA ALVARADO , JORGE LUIS | URB. JARDINES DE CAPARRA | CALLE 31 Q-22 | | | BAYAMON | PR | 00959 |
| 1985675 | Rivera Alvarado, Aida L. | P.O. Box 534 | | | | Trujillo Alto | PR | 00977 |
| 1983291 | Rivera Alvarado, Amelia | F-11 Calle 5 | Rapto Sabanetas | | | Ponce | PR | 00716-4211 |
| 2066126 | RIVERA ALVARADO, AMELIA | F 11 CALLE 5 REPARTO SABANETAS | | | | PONCE | PR | 00716-4211 |
| 1187127 | RIVERA ALVARADO, DAMARIS | HC3 BOX 8620 | | | | BARRANQUITAS | PR | 00794 |
| 1939839 | Rivera Alvarado, Edgardo | 3205 Cafe Urb. Los Caobos | | | | Ponce | PR | 00716 |
| 1716719 | Rivera Alvarado, Ida M. | HC 4 Box 2244 | | | | Barranquitas | PR | 00794 |
| 1814341 | Rivera Alvarado, Ivelisse | PO Box 1150 | | | | Aibonito | PR | 00705 |
| 1784566 | Rivera Alvarado, Luis A | Luis A. Rivera Alvarado | num 8 calle Nicolas santini | | | barranquitas | pr | 00794 |
| 441510 | RIVERA ALVAREZ, MILAGROS | VILLA KENNEDY | APT 19 EDIF 2 | | | SAN JUAN | PR | 00915 |
| 2061607 | RIVERA ALVORADO, MICHAIDA | HC 2 Box: 9480 | | | | Orocovis | PR | 00720 |
| 1875340 | RIVERA ANA L, MEDINA | CALLE K-2 | URB. RIVERSIDE | | | SAN GERMAN | PR | 00683 |
| 1875340 | RIVERA ANA L, MEDINA | HC 01 Box 6492 | | | | SAN GERMAN | PR | 00683 |
| 441581 | RIVERA ANDINO, HERMINIO | CIUDAD UNIVERSITARIA | K13 CALLE 5 | | | TRUJILLO ALTO | PR | 00976-3126 |
| 1772973 | Rivera Andujar, Norma Iris | 402 Urb La Alborada | | | | Sabana Grande | PR | 00637 |
| 1963757 | Rivera Aponte, Edgar F. | P.O. Box 192542 | | | | San Juan | PR | 00919-2542 |
| 1843012 | RIVERA APONTE, JOSE D. | BO. PALO HINCADO | HC 03 BOX 9902 | | | BARRANQUITAS | PR | 00794-8428 |
| 1816845 | Rivera Aponte, Milagros | PO Box 1492 | | | | Yauco | PR | 00698-1492 |
| 2007865 | Rivera Aponte, Sara | HC #2 Box 8951 | | | | Orocovis | PR | 00720 |
| 2085593 | Rivera Arroyo, Carmen I. | Bo. Palomas Carr 779 | | | | Comenio | PR | 00782 |
| 2085593 | Rivera Arroyo, Carmen I. | HC-2 Box 71094 | | | | Comenio | PR | 00782 |
| 2091442 | Rivera Arroyo, Juan | HC-01 Box #4448 | | | | Juana Diaz | PR | 00795 |
| 2022798 | Rivera Arroyo, Nereida | Ext. Santa Teresita 3705 | Santa Susana | | | Ponce | PR | 00730 |
| 1915277 | Rivera Arroyo, Nereida | Ext. Santa Teresita 3705 Santa Suzana | | | | Ponce | PR | 00730 |
| 2104663 | Rivera Aviles, Wilmer | Sector Grillesca Castener | | | | Lares | PR | 00631 |
| 1656730 | Rivera Aviles, Yvette | Po Box 1285 | | | | Sabana Grande | PR | 00637 |

Exhibit V

165th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1815756 | RIVERA AYALA, CARLOS A | 711 REINA ISABEL QUINTO CENTENARIO | | | | MAYAGUEZ | PR | 00680 |
| 1784115 | Rivera Ayala, Carlos Alberto | 711 Reina Isabel Quinto Centenario | | | | Mayaguez | PR | 00680 |
| 1847742 | Rivera Baez, Magda | 42 Ricardo R Balazguida Ext. Guaydia | | | | Guayanilla | PR | 00656 |
| 1849218 | RIVERA BAEZ, MAGDA | 42 RICARDO R BALAZGUEIDE | | | | GUAYANILLA | PR | 00656 |
| 2008861 | Rivera Barbosa, Marlene | C/11 J-25 Urb. Santa Rita | | | | Fajardo | PR | 00738 |
| 1977152 | Rivera Barreto, Daphne | Urb Sierra Bayamon 93-64 Calle 79 | | | | Bayamon | PR | 00961 |
| 2025019 | Rivera Barreto, Felix | Vista Alegre #329 | | | | Cidra | PR | 00739 |
| 1766070 | Rivera Barzana, Carlos | Urb. Villa Cristina Calle 3 B18 | | | | Coamo | PR | 00769 |
| 2008360 | Rivera Batiz , Brenda L | Urb Los Reyes 98 Calle Incienso | | | | Juana Diaz | PR | 00795 |
| 2040606 | Rivera Batiz, Brenda L. | Urb. Los Reyes 98 Calle Incieno | | | | Juana Diaz | PR | 00795 |
| 751877 | RIVERA BAUZA, SANDRA | URB JARDINES DE TOA ALTA | 332 CALLE 10 | | | TOA ALTA | PR | 00953 |
| 2007324 | Rivera Belbra, Orlando Luis | Las Martines # 41 Cantera | | | | Ponce | PR | 00731 |
| 374851 | RIVERA BELBRU, ORLANDO L. | LOS MARTINEZ #41 CANTERA | | | | PONCE | PR | 00731 |
| 1962438 | RIVERA BELBRU, ORLANDO LUIS | LAS MARTINEZ #41 CANTERA | | | | PONCE | PR | 00731 |
| 1911335 | Rivera Beltran, Ruben | Urb. Luqillo Mar CC 76 Calle C | | | | Luquillo | PR | 00773 |
| 1939037 | Rivera Berdecia, Agustin | Colinas Sta Joaquina C-19 | P.O. Box 237 | | | Coamo | PR | 00769 |
| 1898268 | Rivera Berly, Luz R. | P.O. Box 592 | | | | Coamo | PR | 00769 |
| 2143469 | Rivera Bermudez, Ernesto | HC 04 Box 7468 | | | | Juana Diaz | PR | 00795 |
| 1868910 | Rivera Bermudez, Rosa M. | B-11 c/Alameda (4 seccion) | | | | Bayamon | PR | 00956 |
| 814210 | RIVERA BERRIOS, ANA | HC-4 BOX 2179 | HELECHAL | | | BARRANQUITAS | PR | 00794 |
| 1934907 | RIVERA BERRIOS, CARMEN L. | PO BOX 423 | | | | BARRANQUITAS | PR | 00794 |
| 2028382 | Rivera Berrios, Teodoro | HC 02 Box 7316 | Gato Sector Bajuras | | | Orocovis | PR | 00720 |
| 2028382 | Rivera Berrios, Teodoro | Carr. 155 K.M. 32.0 Int | | | | Orocovis | PR | 00731 |
| 1970104 | RIVERA BERRIOS, ZAIDA E | AA-9 CALLE 31, URB. REXVILLE | | | | BAYAMON | PR | 00957 |
| 2044013 | Rivera Bisbal, Luis | P.O. Box 1524 | | | | Boqueron | PR | 00622 |
| 1744948 | RIVERA BRACETY, ELSA M | VILLA ROSA 3 | F4 CALLE 2 | | | GUAYAMA | PR | 00784 |
| 1935315 | Rivera Burgon, Carmen Ana | Alturas Villa del Ray G-18 Calle 31 | | | | Caguas | PR | 00727-6715 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit V

165th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1977850 | Rivera Burgos, Nereida | 3 Calle Jose Vega | | | | Comerio | PR | 00782 |
| 2147953 | Rivera Burgos, Wilfredo | Trinitarias 2 | 906 calle Girasol | | | Aguirre | PR | 00704 |
| 1949000 | Rivera Calderon, Gloria | Camino Esteban Cruz #6 | Cerro Gordo | | | Bayamon | PR | 00956 |
| 1915164 | Rivera Calderon, Patria | PO Box 894 | | | | Villalba | PR | 00766 |
| 1906719 | Rivera Camargo, Evelyn | Parcelas Indios | Calle Borinquen #87 | Hc-02 Box 8700 | | Guayanilla | PR | 00656 |
| 442976 | RIVERA CAMARGO, EVELYN | PARCELAS INDIOS | CALLE BORINQUEN # 87 | HC-02 BOX 8700 | | GUAYANILLLA | PR | 00656 |
| 1823602 | RIVERA CAMARGO, EVELYN | PARCELAS INDIOS | CALLE BORINQUEN 87 | HC-02 BOX 8700 | | GUAYANILLLA | PR | 00656 |
| 1896158 | RIVERA CAMARGO, EVELYN | PARCELAS INDIOS | CALLE BORINQUEN # 87 | HC-02 BOX 8700 | | GUAYANILLLA | PR | 00656 |
| 2109921 | Rivera Capo , Antonia | 3102 C/ Turpial | | | | Ponce | PR | 00716-2251 |
| 2147804 | Rivera Caraballo, Jose M. | PO Box 345 | | | | Aguirre | PR | 00704 |
| 985065 | Rivera Cardona, Elba | Ext. Jard. de Coamo | Calle 15 A 14 | | | Coamo | PR | 00769 |
| 1861133 | Rivera Casillas, Angel L. | L-10 Dalio Bajo Costo | | | | Catano | PR | 00962 |
| 2060715 | Rivera Castro, Adelaida | HC-04 Box 8488 | Bo Lomas | | | Canovanas | PR | 00729 |
| 1945139 | Rivera Castro, Marisol | HC 01 Box 4381 | | | | Las Marias | PR | 00670 |
| 1947156 | Rivera Cedeno, Vivian E. | Porticos de Guaynabo | I Calle Villegas 11-202 | | | Guaynabo | PR | 00971 |
| 2011420 | Rivera Cela, Jacquelene Damaris | HC 04 Box 45866 | | | | Caguas | PR | 00727 |
| 1842191 | Rivera Cintron, Angel E | PO Box 564 | | | | Sabana Grande | PR | 00637 |
| 1196738 | RIVERA CINTRON, ELGA M. | HC 7 BOX 5214 | | | | JUANA DIAZ | PR | 00795-9735 |
| 2077855 | RIVERA CLASS, EVELYN | APARTADO 773 | | | | CIALES | PR | 00638 |
| 2141268 | Rivera Cola, Rodolfo | Mercedita Box 122 007R5 #189 | | | | Ponce | PR | 00715 |
| 2116489 | Rivera Collazo, Carmen L. | HC-02 Box 5211 | | | | Villalba | PR | 00766 |
| 2116489 | Rivera Collazo, Carmen L. | Carretera 149 Ramal 513 | Urb. Calle Hermoso #11 | | | Villalba | PR | 00766 |
| 1753718 | Rivera Collazo, David Raul | Urb. Mariolga | S-10 C/san Alberto | | | Caguas | PR | 00725 |
| 2112825 | Rivera Collazo, Nayda | PO Box 404 | | | | Villalba | PR | 00766 |
| 2021695 | Rivera Colon, Ada I. | Cond. The Falls | Apt. I-5 | Carr. 177 | | Guaynabo | PR | 00966 |
| 443931 | RIVERA COLON, CARMEN A | URB JARDINES DE COAMO | H12 CALLE 2 | | | COAMO | PR | 00769 |
| 2146531 | Rivera Colon, Domingo | PO Box 1667 | | | | Santa Isabel | PR | 00757 |
| 1847425 | Rivera Colon, Enrique | P O Box 364 | | | | Villalba | PR | 00766 |
| 1825037 | RIVERA COLON, ENRIQUE | PO BOX 264 | | | | VILLALBA | PR | 00766 |
| 1864830 | Rivera Colon, Enrique | PO Box 264 | | | | Villalba | PR | 00766 |
| 1965297 | Rivera Colon, Florencio | PO Box 103 | | | | Juana Diaz | PR | 00795 |
| 2115043 | RIVERA COLON, IRMA L. | P-5 GARQUE LOS RECUERDOS BAIROA PARK | | | | CAJUAS | PR | 00725 |

Exhibit V

165th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2143726 | Rivera Colon, Ismael | Parcela Jauca Calle 4 # 302 | | | | Santa Isabel | PR | 00757 |
| 1982614 | RIVERA COLON, MARIA I | URB. BOSQUE DE LAS PALMAS APT 131 | | | | BAYAMON | PR | 00956 |
| 1067435 | RIVERA COLON, NACHELYN | PO BOX 550 | | | | CANOVANAS | PR | 00729 |
| 1980003 | Rivera Colon, Reveca | Amastista M-16 Madelaine | | | | Toa Alta | PR | 00953 |
| 2157152 | Rivera Colon, Volois | Bo. Camarones 10188 | | | | Villalba | PR | 00766 |
| 1834810 | Rivera Concepcion, Arminda | C-14 Calle Leas Munoz Rivera | | | | Dorado | PR | 00646 |
| 1891464 | Rivera Corchado, Mariam Z. | 183 Segundo Feliciano | | | | Moca | PR | 00676 |
| 1940329 | Rivera Cornier, Judith | Urb. Villa del Carmen | Calle Sacra #1130 | | | Ponce | PR | 00716 |
| 2015433 | Rivera Cornier, Judith | Urb. Villa Del Carmen Calle Sacra # 1130 | | | | Ponce | PR | 00716 |
| 934102 | RIVERA CORTES, RICHARD | URB LOS FLAMBOYANES | 44 CALLE SAUCE | | | GURABO | PR | 00778 |
| 1940395 | Rivera Cortiz, Luz M. | B-1 Calle A | | | | Yabucoa | PR | 00767-3214 |
| 1531740 | RIVERA COSME, BRENDA E. | HC 2 BOX 7052 | | | | COMERIO | PR | 00782 |
| 1948875 | Rivera Cosme, Lydia C | Villa Barcelona | Girasol DD31 | | | Barceloneta | PR | 00617 |
| 1857451 | Rivera Costas, Delia | Urb. Sagrado Corazon | 865 Calle Alegria | | | Penuelas | PR | 00624 |
| 979581 | RIVERA COSTAS, DELIA | 865 CALLE ALEGRIA | SAGRADO CORAZON | | | PENUELAS | PR | 00624 |
| 979581 | RIVERA COSTAS, DELIA | 865 CALLE ALEGRIA | SAGRADO CORAZON | | | PENUELAS | PR | 00624 |
| 2131169 | Rivera Costos, Monserrate | Ahuras de Penuelas I | Calle 4 - F16 | | | Penuelas | PR | 00624 |
| 1808448 | Rivera Crespo, Carmen Delia | P.O Box 1366 | | | | Aguas Buenas | PR | 00703 |
| 1821640 | Rivera Crespo, Carmen Delia | PO Box 1366 | | | | Aguas Buenas | PR | 00703 |
| 2058451 | Rivera Cruz, Aida L. | Ext del Carmen Calle 8C18 | | | | JUANA DIAZ | PR | 00795 |
| 814480 | RIVERA CRUZ, FRANCISCO | VEREDAS 451 CAMINO DE LAS AMAPOLA | | | | GURABO | PR | 00778 |
| 1850458 | Rivera Cruz, Jose A. | PO Box 52285 | | | | Toa Baja | PR | 00950 |
| 696883 | RIVERA CRUZ, LETICIA | P.O. BOX 429 | | | | COMERIO | PR | 00782 |
| 919286 | Rivera Cruz, Magaly | HC 1 Box 1041-B | | | | Arecibo | PR | 00612-9710 |
| 1860041 | RIVERA CRUZ, MARIA TERESA | PO BOX 2631 | | | | COAMO | PR | 00769 |
| 1882037 | RIVERA CRUZ, MIGUEL A. | CALLE GALLEGUS I 15 RIVIERE | | | | SAN JUAN | PR | 00926 |
| 1693692 | RIVERA CRUZ, NITZIA A. | HC 05 BOX 31561 | | | | HATILLO | PR | 00659 |
| 2144461 | Rivera Cruz, Roberto | PO Box 2179 | | | | Orocovis | PR | 00720 |
| 2008372 | Rivera Cruz, Yolanda | HC 02 Box 73986 | | | | Las Piedras | PR | 00771 |
| 1938828 | Rivera Cuevas, Felipe | HC . 02 Box 13122 | Bo. Novarro | | | Gurabo | PR | 00778 |
| 1987815 | Rivera David, Gloria L. | Hc 04 Box 7009 | | | | Coama | PR | 00769 |
| 1980180 | Rivera de Gomez, Carmen L | PO Box 370-462 | | | | Cayey | PR | 00737-0462 |

Exhibit V

165th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1733484 | Rivera de Jesus, Ana M. | Calle Ricky Seda F22 | urb. Valle Tolima | | | Caguas | PR | 00725 |
| 2071166 | Rivera De Jesus, Carlos A. | Carr #110 Km 3.3 Bo Arenales | | | | Aguadilla | PR | 00603 |
| 2143585 | Rivera de Jesus, Carmelo | 175 Calle Vives | | | | Ponce | PR | 00730 |
| 1937357 | RIVERA DE JESUS, JESUS R. | HC-04 BOX 13822 | | | | ARECIBO | PR | 00612 |
| 1823913 | Rivera de Jesus, Nereida | HC-03 Box 15429 | | | | Juana Diaz | PR | 00795 |
| 2064258 | RIVERA DE LEON, JOHANNA | CALLE 5 BO CELADA | CARR. 181 KM 45.1 | | | GURABO | PR | 00778 |
| 445329 | RIVERA DE LEON, LISANDRA | HC 01 BOX 1857 | | | | MOROVIS | PR | 00687 |
| 1980902 | Rivera DeGracia, Luz M. | P.O. Box 122 | | | | Orocovis | PR | 00720 |
| 1777513 | Rivera Del Valle, Martha | Hc 04 Box 16173 | | | | Carolina | PR | 00987 |
| 2157432 | Rivera Delfont, Felix L. | HC1 Box 6012 | | | | Santa Isabel | PR | 00757 |
| 2096507 | Rivera Delgado, Elsa | HC 38 Box 6159 | | | | Guanica | PR | 00653 |
| 1897728 | Rivera Delgado, Nelly M. | HC-5 Box 6084 | | | | Juana Diaz | PR | 00795-9723 |
| 1839235 | Rivera Diaz, Aida M. | P.O. Box 370545 | | | | Cayey | PR | 00737-0545 |
| 2134922 | Rivera Diaz, Aida M. | P.O. Box 370545 | | | | Cayey | PR | 00737-0545 |
| 1763579 | Rivera Diaz, Ana Iris | Barrio Rabanal Buzon 2764 Cidra | | | | Cidra | PR | 00739 |
| 2086390 | Rivera Diaz, Antonio | Parcelas Niagaras #18 B | | | | Coamo | PR | 00769 |
| 2111099 | Rivera Diaz, Antonio | Parcelas Niagros #18B | | | | Coamo | PR | 00769 |
| 2128465 | Rivera Diaz, Avelina | F-44 Alicia | Urb. Royal Gardens | | | Bayamon | PR | 00957 |
| 151183 | RIVERA DIAZ, ELIAS | PO BOX 21 | | | | AGUIRRE | PR | 00704 |
| 445631 | RIVERA DIAZ, GUILLERMO | PO BOX 317 | | | | AIBONITO | PR | 00705-0317 |
| 445631 | RIVERA DIAZ, GUILLERMO | HC 01 Box 3582-10 | | | | Aibonito | PR | 00705 |
| 1997204 | Rivera Diaz, Maximina | Urb. Altos de la fuente | E-4 Calle 2 | | | Caguas | PR | 00727 |
| 2147951 | Rivera Diaz, Orlando | Calle Reinita Buzon #428 | | | | Aguirre | PR | 00704 |
| 2147949 | Rivera Diaz, Orlando | Calle Reinita Buzon #428 | | | | Aguirre | PR | 00704 |
| 1872159 | RIVERA DOMINICCI, JUANITA | URB PASEO SOL Y MAR 531 C/ SIRENITA | | | | JUANA DIAZ | PR | 00795-9544 |
| 1824501 | RIVERA ECHEVARRIA, BEVERLY | PO BOX 332 | | | | FLORIDA | PR | 00650-7001 |
| 1887275 | Rivera Echevarria, Maria M. | 2325 c/ Daniela San Antonio | | | | Ponce | PR | 00728 |
| 1867235 | Rivera Echevarria, Maria M. | 2325 C/Daniela San Antonio | | | | Ponce | PR | 00728 |
| 1966197 | Rivera Encarnacion, Marta | PO Box 1530 | | | | Rio Grande | PR | 00745 |
| 2113562 | Rivera Espineu, Daisy | RR-04 Box 26810 | | | | Toa Alta | PR | 00953 |
| 1952530 | RIVERA FALU, LUIS E. | PO BOX 30999 | | | | SAN JUAN | PR | 00929 |
| 2142024 | Rivera Fernandez, Carlos J | HC 06 Box 2142 | | | | Ponce | PR | 00731-9602 |
| 2147560 | Rivera Ferrer, Gilberto | Central Aguirre 221 Apt 111 | | | | Aguirre | PR | 00704 |

Exhibit V

165th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2132513 | RIVERA FIGUEROA, ANGELA N. | PO BOX 184 | | | | BARRANQUITAS | PR | 00794 |
| 1850386 | RIVERA FIGUEROA, ENEIDA | P O BOX 1113 | | | | YAUCO | PR | 00698 |
| 1831864 | Rivera Figueroa, Ivette | HC-6 Box 6167 | | | | Juana Diaz | PR | 00795 |
| 2128557 | Rivera Figueroa, Ivette | HC 6 Box 6167 | | | | Juana Diaz | PR | 00795 |
| 2144421 | Rivera Figueroa, Juan Antonio | HC6 - Box 4378 | | | | Coto Laurel | PR | 00780 |
| 2073043 | RIVERA FIGUEROA, MARTA ANA | HC 06 BOX 6167 | | | | JUANA DIAZ | PR | 00795 |
| 1981065 | Rivera Figueroa, Miriam | HC 02 Box 6296 | | | | Adjuntas | PR | 00601 |
| 1892780 | Rivera Figueroa, Orlando | 171 calles los olmos, Estancion del Guayabul | | | | Juana Diaz | PR | 00795 |
| 1918199 | Rivera Figueroa, Orlando | 171 Calle Los Olmo | Estancias del Guayabal | | | Juana Diaz | PR | 00795 |
| 2026249 | Rivera Figueroa, Rita M | HC 6 Box 6167 | | | | Juana Diaz | PR | 00795 |
| 1839202 | Rivera Figueroa, Ruth D. | Box 1122 | | | | Las Piedros | PR | 00771-1122 |
| 1038324 | Rivera Filomeno, Luz Delia | PO BOX 1355 | | | | Rio Grande | PR | 00745-1355 |
| 2130431 | Rivera Flores, Carlota | HC-01 Box 10201 | | | | Coamo | PR | 00769 |
| 1779394 | Rivera Flores, Maritza | PO Box 5274 | | | | Cayey | PR | 00737-5274 |
| 2036008 | Rivera Fontanez, Maria M. | CC-28 Jumacao Parque del Monte | | | | Caguas | PR | 00727 |
| 2023043 | Rivera Fontanez, Maricarmen | Condominio Jardines | Metropolitano Cortinas 2 Apt 11 D | | | San Juan | PR | 00927 |
| 2039863 | Rivera Franco, Rosaura | HC 03 Box 11239 | | | | Juana Diaz | PR | 00795 |
| 1980421 | Rivera Franco, Sharie J. | N-12 Diego Velazquez | | | | Trujillo Alto | PR | 00976 |
| 1810831 | Rivera Galarza, Raul | Apartado 212 | | | | Yabucoa | PR | 00767 |
| 2062323 | Rivera Garcia , Jose Juan | 3617 Calle El Cademus | | | | Ponce | PR | 00728 |
| 1958794 | Rivera Garcia , Luz D. | Apartado 1003 Barrio Camino Muevo | | | | Yabucoa | PR | 00767 |
| 1934047 | RIVERA GARCIA , NILDA ELLIS | PO BOX 212 | | | | HUMACAO | PR | 00792 |
| 2009642 | RIVERA GARCIA , SUTTNER I | PO BOX 212 | | | | HUMACAO | PR | 00792 |
| 2064027 | RIVERA GARCIA, ADA | PO BOX 915 | | | | COMERIO | PR | 00782 |
| 1971873 | RIVERA GARCIA, AMELIA | HC 2 BOX 50067 | | | | COMERIO | PR | 00782 |
| 2021205 | Rivera Garcia, Angela | Urb. Santa Clara | 20 Calle Fulgor | | | Ponce | PR | 00716 |
| 1991302 | Rivera Garcia, Evelyn | Coop. El Alcazar Apt. 19K | | | | San Juan | PR | 00923 |
| 1991302 | Rivera Garcia, Evelyn | 150 Federico Costas | | | | San Juan | PR | 00923 |
| 2089690 | Rivera Garcia, Heriberto | HC 2 Box 5652 | | | | Penuelas | PR | 00624 |
| 1803417 | Rivera Garcia, Hildred D. | Urb. Bello Monte calle 6 N 3 | | | | Guaynabo | PR | 00969 |
| 1939977 | Rivera Garcia, Jorge E. | Z-19 Fantasia Urb. Glenview Gardens | | | | Ponce | PR | 00730-1671 |
| 2112881 | RIVERA GARCIA, JOSE JUAN | 3617 Calle El Cademus | | | | Ponce | PR | 00728 |

Exhibit V

165th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1960297 | RIVERA GARCIA, JOSE JUAN | 3617 CALLE EL CADEMUS | | | | PONCE | PR | 00728 |
| 447078 | RIVERA GARCIA, OLGA I | M-19 CALLE 7 | URB. ROYAL TOWN | | | BAYAMON | PR | 00956 |
| 447120 | RIVERA GARCIA, VIRGINIA | PO BOX 308 | | | | SAINT JUST | PR | 00978-0308 |
| 1764562 | Rivera Gines, Carlos M. | Calle AA GG-2 Alturas De Vega Baja | | | | Vega Baja | PR | 00693 |
| 2095503 | Rivera Gonazlez, Maria L. | Box 565 A | | | | AIBONITO | PR | 00705 |
| 1884436 | Rivera Gonzalez, Aida V | F. 15 Magda Levittown | | | | Toa Baja | PR | 00949 |
| 1928980 | Rivera Gonzalez, Aida V. | F-15 Magda Levittown | | | | Toa Baja | PR | 00949 |
| 2056734 | RIVERA GONZALEZ, CARMEN L | URB. VILLA CAROLINA | CALLE 519 B-184 #40 | | | CAROLINA | PR | 00985 |
| 2122199 | Rivera Gonzalez, Carmen M. | Carr 902 Km 3.8 | | | | Yabucoa | PR | 00767 |
| 2122199 | Rivera Gonzalez, Carmen M. | HC 05 Box 5368 | Bo. Limones | | | Yabucoa | PR | 00767-9670 |
| 2121767 | RIVERA GONZALEZ, DOLORES | HC-02 BOX 15348 | | | | CAROLINA | PR | 00987 |
| 1846699 | Rivera Gonzalez, Evelyn | Urb. Glenview Garden | Calle Frontera EE-7 | | | Ponce | PR | 00731 |
| 1830909 | Rivera Gonzalez, Evelyn | Urb. Glenview Garden Calle Frontera EE-7 | | | | Ponce | PR | 00731 |
| 1955970 | Rivera Gonzalez, Jean Marie | PO Box 5103 | PMB 138 | | | Cabo Rojo | PR | 00623 |
| 1936270 | RIVERA GONZALEZ, JEAN MARIE | PO BOX 5103 PMB 138 | | | | CABO ROJO | PR | 00623 |
| 1869993 | Rivera Gonzalez, Jorge Luis | HC 03 Box 9860 | | | | Penuelas | PR | 00624 |
| 2146397 | Rivera Gonzalez, Juan Rafael | Residencial El Semi Buzon #19 | | | | Santa Isabel | PR | 00757 |
| 2063598 | Rivera Gonzalez, Maria L | Box 565 A | | | | Aibonito | PR | 00705 |
| 2049681 | Rivera Gonzalez, Maria L. | Box 565 A | | | | Aibonito | PR | 00705 |
| 2077494 | Rivera Gonzalez, Maria L. | P.O. BOX 565 | | | | AIBONITO | PR | 00705 |
| 2079292 | RIVERA GONZALEZ, NILDA E. | P.O. BOX 943 | | | | JAYUYA | PR | 00664-0943 |
| 1848632 | Rivera Gonzalez, Rafael A. | BB-25. C-13. Urb. Villa del Rey- utcsec. | | | | Caguas | PR | 00727 |
| 2109053 | Rivera Gonzalez, Victor | Box 822 | | | | Naguabo | PR | 00718 |
| 2087337 | Rivera Gonzalez, Wanda Iris | 1608 Calle Progreso | Bo. Juan Domingo | | | Guaynabo | PR | 00966 |
| 1976418 | Rivera Grau, Mildred | Parque Isla Verde Calle Grus 307 | | | | Carolina | PR | 00979 |
| 2052297 | RIVERA GREEN, ILEANA | URB SANTA TERESITA | 6340 CALLE SAN ALFONSO | | | PONCE | PR | 00730 |
| 1999222 | RIVERA GUADELPA, WILLIAM | HC-03 Box 11645 | | | | Arecibo | PR | 00688 |
| 1903115 | Rivera Guzman, Ilia Milagros | Calle 5 C-17 Las Alondras | | | | Villalba | PR | 00766 |
| 1893984 | Rivera Guzman, Ilia Milagros | Calle 5 C-17 Las Alondras | | | | Villalba | PR | 00766 |
| 1850768 | Rivera Guzman, Naida | PO Box 2097 | | | | Coamo | PR | 00769 |
| 2143665 | Rivera Hermidas, Eduardo | HC-6 Buzon 6203 | | | | Juana Diaz | PR | 00795 |

Exhibit V

165th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2133766 | Rivera Hernández, Enid Yolanda | Urbanización Colinas del Gigante | Calle Lirio A9 | | | Adjuntas | PR | 00601 |
| 2133716 | Rivera Hernández, Enid Yolando | Urbanización Colinas del Gigante | Calle Los Lirios A9 | | | Adjuntas | PR | 00601 |
| 2104189 | RIVERA HERNANDEZ, HIRAM | 107 CALLE LAUREL | ALTURA DE JAYUYA | | | JAYUYA | PR | 00664 |
| 1005864 | RIVERA HERNANDEZ, HIRAM | ALTURA DE JAYUYA | 107 CALLE LAUREL | | | JAYUYA | PR | 00664-1484 |
| 2080149 | Rivera Hernandez, Hiram | 107 Calle Laurel Altura de Jayuya | | | | Jayuya | PR | 00664 |
| 1790194 | RIVERA HERNANDEZ, MARILUZ | PO BOX #8 | | | | MANATI | PR | 00674 |
| 1790358 | RIVERA HERNANDEZ, MARILUZ | PO BOX 8 | | | | MANATI | PR | 00674 |
| 1790358 | RIVERA HERNANDEZ, MARILUZ | HACIENDA LA MONSERRATE CALLE PITIRRE D-6 | | | | MANATI | PR | 00674 |
| 1790194 | RIVERA HERNANDEZ, MARILUZ | HACIENDA LA MONSERRATE CALLE PITIRRE D-6 | | | | MANATI | PR | 00674 |
| 1882828 | Rivera Hugo, Liza M. | Urb Villa Del Carmen Calle Turin #2277 | | | | Ponce | PR | 00716-2214 |
| 1929673 | Rivera Irizarry , Julio E. | PO Box 1124 | | | | Adjuntas | PR | 00601 |
| 1939975 | Rivera Irizarry, Blanca E. | P.O. Box 478 | | | | Adjuntas | PR | 00601 |
| 448406 | RIVERA IRIZARRY, MARIANA | C/O SANTIAGO MATIAS JR | URB. LAS MONJITAS | CALLE NOVICIA 335 | | PONCE | PR | 00730 |
| 448406 | RIVERA IRIZARRY, MARIANA | GLENVIEW GARDENS | E-7 B-J-19 | | | PONCE | PR | 00731 |
| 2110432 | Rivera Irizarry, Reyes | 514 Valle Altamira Calle Jazmin | | | | Ponce | PR | 00728 |
| 1918468 | Rivera Jimenez, Carmen N. | BA - 51 Calle A, Urb. Venus Gardens Oeste | | | | San Juan | PR | 00926 |
| 1871660 | RIVERA JIMENEZ, IVELISSE | PO BOX 1047 | | | | SAN GERMAN | PR | 00683-1047 |
| 2157263 | RIVERA JIMENEZ, JULIO | 22260 AVE MONSERATE | | | | QUEBRADILLAS | PR | 00678 |
| 2066711 | RIVERA JIMENEZ, MARIA V | 181-6 CALLE 419 | VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1806914 | Rivera Jimenez, Teresita | HC-01 Box 6155 | | | | San German | PR | 00683 |
| 2145807 | Rivera Jordon, Nereida | 7 Rincon | | | | Coto Laural | PR | 00780 |
| 2039188 | RIVERA JUSINO, RAFAEL | URB: COSTA AZUL | CALLE 10 E-1 | | | GUAYAMA | PR | 00784 |
| 1954171 | Rivera Lago, Ana M. | 1519 w Walnut St. | Apt 401 | | | Allentown | PA | 18102 |
| 1774827 | Rivera Lebron , Orlando | FF-16 Calle Caguax | Parque del Monte | | | Caguas | PR | 00727 |
| 1775999 | Rivera Lebron, Orlando | FF-16 Calle Caguax | Parque del Monte | | | Caguas | PR | 00727 |
| 2091943 | Rivera Lebron, Sonia Enid | 210 Jose Oliver 806 | | | | San Juan | PR | 00918 |
| 2012930 | Rivera Lebron, Sonia Enid | 210 Jose Oliver 806 | | | | San Juan | PR | 00918 |
| 2083439 | Rivera Leon, Antonia | PO Box 986 | | | | Quebradillas | PR | 00678 |
| 2044078 | Rivera Leon, Miguel A. | 503 Salamanca | Villa del Carmen | | | Ponce | PR | 00716-2114 |

Exhibit V

165th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1856923 | RIVERA LISOJOS, MIRYAM E. | HC 01-4292 | | | | LARES | PR | 00669 |
| 1856923 | RIVERA LISOJOS, MIRYAM E. | HC 1 BOX 4308 | | | | LARES | PR | 00669 |
| 2053265 | Rivera Longo, Grace Y. | P.O Box 581 | | | | Comerio | PR | 00782 |
| 1880270 | Rivera Lopez , Miriam | PO Box 8296 | | | | Ponce | PR | 00732-8296 |
| 2078919 | Rivera Lopez de Victoria, Nilda I. | Urb. Villas de Rio Grande | Calle 30 AK-24 | | | Rio Grande | PR | 00745 |
| 1997180 | Rivera Lopez de Victoria, Nilda I. | Urb Villas de Rio Grande | Calle 30 AK24 | | | Rio Grande | PR | 00745 |
| 2104905 | Rivera Lopez, Aida | #DD-895 C/Sanchez Rohena | Urb. Jose Severo Quinones | | | Carolina | PR | 00985 |
| 2091864 | Rivera Lopez, Alicia J. | P.O Box 3000 Suite 117 | | | | Angeles | PR | 00611-3000 |
| 2091864 | Rivera Lopez, Alicia J. | Carr. 111 R-600 K. 7.8 Bo. Santa Isabel | | | | Utuado | PR | 00641 |
| 2008762 | Rivera Lopez, Carmen V. | 164 Calle Pedro Flores | Urb Monticielo | | | Caguas | PR | 00725 |
| 1793214 | Rivera Lopez, Lydia E. | Urb. Santa Juana M-1 Calle 13 | | | | Caguas | PR | 00725 |
| 1765800 | RIVERA LOPEZ, RAFAEL A | 48A FLAMBOYAN BO. LAVADERO | | | | HORMIGUEROS | PR | 00660 |
| 1769516 | RIVERA LOPEZ, RAFAEL A | 48A FLAMBOYAN BO. LAVADERO | | | | HORMIGUEROS | PR | 00660 |
| 2091956 | Rivera Lopez, Roberto | HC - 01 Box 5453 | | | | Orocovis | PR | 00720 |
| 1995818 | RIVERA LOPEZ, WILLIAM | BO POLLOS | HC 65 BOX 6437 | | | PATILLAS | PR | 00723 |
| 449254 | RIVERA LOPEZ, WILLIAM | HC 65 BOX 6437 | | | | PATILLAS | PR | 00723 |
| 2087013 | Rivera Lopez, Wilma Del C | PO Box 539 | | | | Gurabo | PR | 00778 |
| 2098510 | Rivera Lopez, Wilma del C. | P.O. Box 539 | | | | Gurabo | PR | 00778 |
| 1758481 | RIVERA LOPEZ, ZAIDA E. | URB. VILLA BALNCA #V-23 CALLE | CRISOLITA | | | CAGUAS | PR | 00725 |
| 1930450 | RIVERA LUGO, FLORENTINO | URB. VILLA DEL CARMEN CALLE TURIN 2277 | | | | PONCE | PR | 00716 |
| 1814291 | Rivera Lugo, Florentino | Urb. Villa del Carmen | calle Turin #2277 | | | Ponce | PR | 00716-2214 |
| 1881766 | Rivera Lugo, Heriberto | Calle Matienzo Cintron #4 | | | | Yauco | PR | 00698 |
| 1899999 | Rivera Lugo, Jacqueline | 332 Jasmin Colinar Penuelas | | | | Penuelas | PR | 00624 |
| 2076730 | Rivera Lugo, Jacqueline | 332 Jazmin Urb. Colinar Penuelas | | | | Penuelas | PR | 00624 |
| 1816748 | Rivera Lugo, Liza M. | Urb. Villa del Carmen Calleturin #2277 | | | | Ponce | PR | 00716 |
| 2037311 | Rivera Lugo, Liza Moraima | Urb. Villa del Carmen Calle Turin #2277 | | | | Ponce | PR | 00716-2214 |
| 1874559 | Rivera Lugo, Lourdes | 1013 Duende San Antonio | | | | Ponce | PR | 00728 |
| 1994599 | Rivera Luna, Nancy | Parcelas Gandaras I Apartado 740 | | | | Cidra | PR | 00739 |

Exhibit V

165th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1966547 | Rivera Maisonet, Ricardo A | PO Box 153 | | | | Luquillo | PR | 00773 |
| 1913063 | Rivera Malave, Anthony | HC 1 Box 6113 | | | | Hormigueros | PR | 00660 |
| 1975433 | RIVERA MALDONADO, BRUNILDA | 2521 GARDENIA ST. | VILLA FLORES | | | PONCE | PR | 00716-2909 |
| 1845766 | Rivera Mangual, Orlando | Urb. del Carmen C. 4 #58 | | | | Juana Diaz | PR | 00795 |
| 1823681 | Rivera Mangual, Orlando | Urb. Del Carmen C-4 #58 | | | | Juana Diaz | PR | 00795 |
| 2065849 | Rivera Marcucci, Lydia E. | A-11 Urb. Los Cerros | | | | Adjuntas | PR | 00601 |
| 2133704 | Rivera Mariani, Marisel | V-3 P Urb. Jardines de Arroyo | | | | Arroyo | PR | 00714 |
| 1841581 | Rivera Marrero, Alexander | PO Box 346 | | | | Villalba | PR | 00766 |
| 1989417 | Rivera Marrero, Maria de los Angeles | PO Box 346 | | | | Villalba | PR | 00766 |
| 2079181 | RIVERA MARRERO, MARIA E | HC-01 BOX 10160 | | | | COAMO | PR | 00769 |
| 1791331 | Rivera Marrero, Marirosa | 4709 Capri PL. | | | | Orlando | FL | 32811 |
| 449909 | RIVERA MARRERO, VICTOR J | HC 02 BOX 14175 | | | | CAROLINA | PR | 00987 |
| 1965924 | RIVERA MARTELL, AIDA | HC-02 BOX 10351 | | | | LAS MARIAS | PR | 00670 |
| 2001833 | Rivera Martinez, Angel Martin | PO Box 121 | | | | Coamo | PR | 00769 |
| 1878045 | Rivera Martinez, Candida E. | 2531 C/Bambu Urb Los Caobos | | | | Ponce | PR | 00716-2726 |
| 1888081 | Rivera Martinez, Candida E. | 2531 c/Bambu Urb. Los Caobos | | | | Ponce | PR | 00716-2722 |
| 2001528 | Rivera Martinez, Carlos E. | Bda Sandin | 105 Calle Hacienda Aviles | | | Vega Baja | PR | 00693 |
| 2001528 | Rivera Martinez, Carlos E. | Hato Rey | | | | San Juan | PR | |
| 1891136 | RIVERA MARTINEZ, CARMEN | HC 7 BOX 2424 | | | | PONCE | PR | 00731 |
| 450061 | RIVERA MARTINEZ, GERARDO | APARTADO 55 | | | | JAYUYA | PR | 00664 |
| 2132216 | Rivera Martinez, Gerardo | Apartado 55 | | | | Jayuya | PR | 00664 |
| 450061 | RIVERA MARTINEZ, GERARDO | APARTADO 55 | | | | JAYUYA | PR | 00664 |
| 2132236 | Rivera Martinez, Gerardo | Apartado 55 | | | | Jayuya | PR | 00664 |
| 2147858 | Rivera Martinez, Javier | HC08 Box 1208 | | | | Ponce | PR | 00731 |
| 1882963 | RIVERA MARTINEZ, MARITZA | URB VALENCIA 1 | 92 CALLE RAFAEL ALGARIN | | | JUNCOS | PR | 00777 |
| 1120287 | RIVERA MARTINEZ, MILDRED | ALTS DE YAUCO | Q5 CALLE 13 | | | YAUCO | PR | 00698-2744 |
| 1959359 | Rivera Martinez, Nivia Celeste | 18 Baldorioty | | | | Sabana Grande | PR | 00637 |
| 1839781 | Rivera Martinez, Olga Maria | #2329 Tabonucci urb. Los Caobos | | | | Ponce | PR | 00716 |
| 1911181 | Rivera Martinez, Olga Maria | #2329 Tabonuco Urb. Los Caobos | | | | Ponce | PR | 00716 |
| 1942407 | Rivera Martinez, Olga Maria | #2329 Tabonuco-Urb. Los Caobos | | | | Ponce | PR | 00716 |
| 1845461 | Rivera Martinez, Olga Maria | 2329 Tabonuco Urb Los Caobos | | | | Ponce | PR | 00716 |

Exhibit V

165th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2149748 | Rivera Martinez, Roberto | HC 06 Box 2482 | | | | Ponce | PR | 00731 |
| 1849337 | RIVERA MARTINEZ, WANDA I | HC-07 BOX 30075 | | | | JUANA DIAZ | PR | 00795 |
| 1934060 | Rivera Maysonet, Maria V | Carr 187 KM 18.1 | Bo Las Cuevas | | | Loiza | PR | 00772 |
| 1790922 | Rivera Medina , Victor M. | PMB 523 | 609 Ave Tito Castro, Ste. 102 | | | Ponce | PR | 00716-0200 |
| 1951857 | Rivera Melendez, Adela | Esc. Ezequiel Ramos | Depto. Educacion - Region Caguas | Carr. 156 Bo. Caguitas | | Aguas Buenas | PR | 00703 |
| 1951857 | Rivera Melendez, Adela | Sector Las Orquidas #30 | | | | Aguas Buenas | PR | 00703 |
| 2025391 | RIVERA MELENDEZ, ADELA | SECTOR LAS ORQUIDEAS #30 | | | | AGUAS BUENAS | PR | 00703 |
| 2059112 | Rivera Melendez, Adela | Sector Las Orguideas #30 | | | | Aguas Buenas | PR | 00703 |
| 1997317 | Rivera Melendez, Sandra | P.O. BOX 1915 | | | | Cabo Rojo | PR | 00623 |
| 2075612 | Rivera Melendez, Sandra | PO Box 1915 | | | | Cabo Rojo | PR | 00623 |
| 2085744 | Rivera Melendez, Susan | HC-2 Box 2454 | | | | Boqueron | PR | 00622 |
| 1506247 | RIVERA MENDEZ, CARLOS L. | P.O. BOX 66 | | | | AIBONITO | PR | 00705 |
| 2125683 | Rivera Mercad, Jose A. | HC 74 Box 6726 | | | | Cayey | PR | 00736 |
| 2058392 | RIVERA MERCADO, AILEEN M. | PRADERAS DEL SUR | 324 CALLE CAOBO | | | SANTA ISABEL | PR | 00757 |
| 1823077 | RIVERA MERCADO, JANETTE | HC 1 BOX 3042 | | | | VILLALBA | PR | 00766-9701 |
| 1905046 | Rivera Mercado, Lourdes M. | Urb. Sagrado Corazon #31 | | | | Anasco | PR | 00610 |
| 1997252 | Rivera Mercado, Lourdes M. | Urb. Sagrado Corazon #31 | | | | Arasco | PR | 00610 |
| 2060899 | Rivera Mercado, Luis Alberto | P.O. Box 91 | | | | La Plata | PR | 00786 |
| 1953996 | Rivera Mercado, Roman Omar | HC 38 Box 7155 | | | | Guanica | PR | 00653 |
| 2134241 | Rivera Merced, Maritza | Urb. La Estancia Calle Pomarosa #43 | | | | Las Piedras | PR | 00771 |
| 2039429 | Rivera Miranda, Olga I. | C-24 Calle San Carlos Mariolga | | | | Caguas | PR | 00725 |
| 2122280 | Rivera Miranda, Olga I. | C-24 Calle San Carlos Mariolga | | | | Caguas | PR | 00725 |
| 1985756 | Rivera Molina, Carmen L. | A-1 Calle Laurel N | Urb Quintas Dorado | | | Dorado | PR | 00646 |
| 2072497 | RIVERA MOLINA, IRMA | HC 01 BOX 5453 | | | | OROCOVIS | PR | 00720 |
| 1925705 | Rivera Molina, Irma | HC-01 Box 5453 | | | | Orocovis | PR | 00720 |
| 1877808 | Rivera Montalvo, Santa | PO Box 1824 | | | | Yauco | PR | 00698 |
| 2036622 | Rivera Montalvo, Yomarie | 24 Calle Rafael D. Milan | | | | Sabana Grande | PR | 00637 |
| 1933791 | Rivera Montanez, Quintina | PO Box 1856 | | | | Guayama | PR | 00786-1856 |
| 2020570 | Rivera Monzon, Carmen L. | RR 01 Box 19088 | | | | TOA Alta | PR | 00953 |
| 2017333 | RIVERA MORALES, ANA C. | 494 SECTOR JUSTO RODRIGUEZ | | | | CIDRA | PR | 00739 |
| 1840727 | Rivera Morales, Luz Otilia | PO Box 800002 | | | | Coto Laurel | PR | 00780-0002 |
| 1758509 | Rivera Morales, Nereida | PO Box 269 | | | | Yauco | PR | 00698-0269 |

Exhibit V

165th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2026605 | Rivera Morell, Gilberto | B-19 Calle Caracal-Caquas Norte | | | | Caquai | PR | 00625 |
| 2147327 | Rivera Moret, Elvyn | #69 Calle Aquamarina | | | | Aguirre | PR | 00704 |
| 889733 | RIVERA MUNIZ, CARMEN M | 14 ROMAGUERA | | | | PONCE | PR | 00730-3114 |
| 1947783 | Rivera Munoz, Jaime H | HC-1 Box 6360 | | | | Orocovis | PR | 00720 |
| 2010427 | RIVERA NATER, ISRAEL | PO BOX 904 | | | | TOA ALTA | PR | 00954 |
| 2021487 | Rivera Nazario, Arlene | Urb. River Valley Park A-7 | | | | Canovanas | PR | 00729 |
| 1960231 | Rivera Nazario, Arlene | Urb. River Valley Park A-7 | | | | Canovanas | PR | 00729 |
| 1965102 | Rivera Nieves, Ada | El Verde Sur Calle J C/3 | | | | Caguas | PR | 00725 |
| 1972433 | RIVERA NIEVES, EVANGELISTA | HC-07-33669 BO CANABONCITO | | | | CAGUAS | PR | 00725 |
| 1953263 | Rivera Nieves, Evangelista | HC-07-33669 Bo. Canaboncito | | | | Caguas | PR | 00725 |
| 1843368 | RIVERA O'FARRELL, MARIA DE LOS ANGELES | Q-10 VATORIA VILLA ANDALUCIA | | | | SAN JUAN | PR | 00926 |
| 2089970 | Rivera Oquendo, Guadalupe | E-2 Urb. Los Cerros | | | | Adjuntas | PR | 00601 |
| 452578 | RIVERA ORSINI, MYRNA O | # 38 CALLE GABRIELA | | | | AIBONITO | PR | 00705 |
| 452578 | RIVERA ORSINI, MYRNA O | DEPTO DE EDUCACION | AVE INTE. CESAR GONZALEZ | CALLE CALAF, URB TRES MONJITAS | | AUTO REY | PR | 00919-0759 |
| 2008302 | Rivera Ortega, Maria E. | HC 74 Box 5422 | | | | Naranjito | PR | 00719 |
| 815535 | Rivera Ortiz, Evelyn | P.O. Box 1048 | | | | Orocovis | PR | 00720 |
| 1883034 | Rivera Ortiz, Evelyn | P.O. Box 1048 | | | | Orocovis | PR | 00720 |
| 1797213 | Rivera Ortiz, Evelyn | PO BOX 1048 | | | | Orocovis | PR | 00720 |
| 2134571 | Rivera Ortiz, Frank | P.O. Box 1050 | | | | Salinas | PR | 00751 |
| 2134571 | Rivera Ortiz, Frank | 601 Ave. Franklin D. Roosevelt | | | | San Juan | PR | 00936 |
| 2058514 | RIVERA ORTIZ, INEABELLE | BDA MORIN | HC 1 BOX 4516 | | | ARROYO | PR | 00714 |
| 1942108 | Rivera Ortiz, Iris A | PO Box 689 | | | | Aguas Buenas | PR | 00703 |
| 1664834 | Rivera Ortiz, Iris J | Calle 14 A Y6 Santa Monica | | | | Bayamon | PR | 00957 |
| 1846768 | Rivera Ortiz, Isabel | Apartado 417 | | | | Villalba | PR | 00766 |
| 1936858 | RIVERA ORTIZ, LILLIAN | HC-01 BOX 6575 BO. PASTO | | | | AIBONITO | PR | 00705 |
| 1779766 | Rivera Ortiz, Lydia Maritza | 90 Bobby Capo | | | | Coamo | PR | 00769 |
| 1874197 | Rivera Ortiz, Lydia Maritza | Calle Bobby Capo #90 Norte | | | | Coamo | PR | 00769 |
| 2022837 | Rivera Ortiz, Lydia Maritza | Calle Bobby Capo #90 Norte | | | | Coamo | PR | 00769 |
| 2067340 | Rivera Ortiz, Lydia Maritza | Calle Bobby Capo #90 Norte | | | | Coamo | PR | 00769 |

Exhibit V

165th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2075485 | RIVERA ORTIZ, MIGDALIA | URB MIRAFLORES | 20 1 CALLE 6 | | | BAYAMON | PR | 00957 |
| 2118085 | Rivera Ortiz, Nereida | Calle 1 A-8 Villa Verde | | | | Bayamon | PR | 00959 |
| 1901311 | Rivera Ortiz, Nereida | 0 10 Coeste | Ciudad Universitavia | | | Trujillo Alto | PR | 00976 |
| 2132395 | Rivera Ortiz, Oria Ivette | PO Box 158 | | | | Patillas | PR | 00723-0158 |
| 2132303 | Rivera Ortiz, Oria Ivette | PO Box 158 | | | | Patillas | PR | 00723-0158 |
| 1987503 | RIVERA ORTIZ, WANDA I | DB20 REXVILLE | CALLE 29 | | | BAYAMON | PR | 00957 |
| 1985180 | Rivera Ortiz, Wanda I | Rexville | DB 20 Calle 29 | | | Bayamon | PR | 00957 |
| 2007503 | Rivera Otero, Jorge L. | O#6 Calle 19 Urb. Flamboyan Gdns | | | | Bayamon | PR | 00959 |
| 1075032 | RIVERA OTERO, ORLANDO | URB. PUERTO NUEVO | 762 CALLE 41 SE | | | SAN JUAN | PR | 00921 |
| 1952457 | RIVERA OYOLA, MARIA A. | E-12 CALLE 3 | URB. VISTA MONTE | | | CIDRA | PR | 00739 |
| 2118353 | Rivera Pabellon, Jose O. | 172 Gaviota Paseo Palma Real | | | | Juncos | PR | 00777 |
| 2141587 | Rivera Pabon, Ruben | Villa Del Parque | Bloque 13 Apt 80 | | | Juana Diaz | PR | 00795 |
| 1911869 | Rivera Padro, Hector | Apartado 500 | Sector El Concho | | | Angeles | PR | 00611 |
| 1740915 | Rivera Padro, Hector | Apt 500 Sector El Corcho | | | | Angeles | PR | 00611 |
| 2115937 | Rivera Pagan, Marta Alicia | Urb. Paseo Sol y Mar | #635 Calle Peila | | | Juana Diaz | PR | 00795 |
| 2057341 | Rivera Pagan, Wanda I. | P.O. Box 3175 | | | | Rio Grande | PR | 00745 |
| 2071831 | Rivera Pagan, Wanda I. | PO Box 3175 | | | | Rio Grande | PR | 00745 |
| 1873416 | Rivera Pastor, Jose A. | P.O. Box 1449 | | | | Rincon | PR | 00677 |
| 1934294 | Rivera Pastor, Jose A. | P.O. Box 1449 | | | | Rincon | PR | 00677 |
| 453659 | RIVERA PELLOT, LUIS | MANSIONES DE CAROLINA | FF-13 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 |
| 917364 | RIVERA PELLOT, LUIS M. | C/YUNQUESITO FF-13 MANSIONES DE CAROLINA | | | | CAROLINA | PR | 00987 |
| 1834147 | RIVERA PEREIRA, ALBA NYDIA | URB. LA HACIENDA | C-12 CALLE B | | | COMERIO | PR | 00782 |
| 453708 | RIVERA PEREZ, ADA S. | #79 C-CEDRO | PRADERAS DEL SUR | | | SANTA ISABEL | PR | 00757 |
| 2005736 | Rivera Perez, Edwin F. | HC 4 Box 9165 | | | | Utuado | PR | 00641 |
| 1638897 | RIVERA PEREZ, JOSE | URB FLORAL PARK | 118 CALLE PARIS | | | SAN JUAN | PR | 00917-3501 |
| 2121924 | RIVERA PEREZ, JOSE R. | HC-01 BOX 3893 | | | | ADJUNTAS | PR | 00601 |
| 2105919 | Rivera Perez, Norma Iris | HC 06 Box 4465 | | | | Coto Laurel | PR | 00780 |
| 2008605 | Rivera Perez, Norma Luz | Carr. 174 Km 21.4 Interior | Bo. Mula Sector Minillas | | | Aguas Buenas | PR | 00703 |
| 2008605 | Rivera Perez, Norma Luz | Apartado 21 | | | | Aguas Buenas | PR | 00703 |
| 1965665 | Rivera Perez, Odalys | HC 4 BOX 46910 | | | | HATILLO | PR | 00659 |
| 1773224 | Rivera Perez, Viviette | HC 02 Box 12883 | | | | Aguas Buenas | PR | 00703 |
| 1985974 | Rivera Perez, Yazmin Teresa | PO Box 2300 | PMB #101 | | | Aibonito | PR | 00705 |
| 2012652 | Rivera Perez, Yazmin Teresa | PO Box 2300 PMB #101 | | | | Aibonito | PR | 00705 |

Exhibit V

165th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2007842 | Rivera Perez, Yazmin Teresa | PO Box 2300 PMB 101 | | | | Aibonito | PR | 00705 |
| 1934180 | Rivera Perez, Yazmin Teresa | PO Box 2300 PMB 101 | | | | Aibonito | PR | 00705 |
| 454124 | Rivera Pimentel, Justina | P.O. Box 764 | | | | Canovanas | PR | 00729 |
| 2048283 | Rivera Quiles, María Delos A. | Departamento de Educaion de P.R. | 3013 Calle Pavo Real | Bo. Santa Rosa | | Vega Baja | PR | 00693-3737 |
| 2067981 | Rivera Quiles, Nilsa E. | HC 02 Box 6130 | | | | Adjuntas | PR | 00601 |
| 1856861 | RIVERA QUINONES, ELISA | URB LAS MARGARITAS | 1280 CALLE ARTURO SOMOHANO | | | PONCE | PR | 00728-2517 |
| 454385 | Rivera Quinonez, Jose | PO Box 143412 | | | | Arecibo | PR | 00614 |
| 1786976 | Rivera Ramerez, Linda | Barrio Santo Domingo 2 Parcela 305 | | | | Penuelas | PR | 00624 |
| 1786976 | Rivera Ramerez, Linda | PO Box 1086 | | | | Penuelas | PR | 00624 |
| 1897805 | Rivera Ramirez, Dexel | HC1 Box 6719 | | | | Moca | PR | 00676 |
| 1772086 | RIVERA RAMIREZ, LINDA | P.O.BOX 1086 | | | | PEÑUELAS | PR | 00624 |
| 1772086 | RIVERA RAMIREZ, LINDA | Barrio Santo Domingo 2 Parcela 305 | | | | Penuelas | PR | 00624 |
| 1773573 | Rivera Ramírez, Linda | Departamento de Educación de Puerto Rico | Maestra de matemática - Educación nivel secundario | Barrio Santo Domingo 2 Parcela 305 | | Penuelas | PR | 00624 |
| 1773573 | Rivera Ramírez, Linda | PO Box 1086 | | | | Penuelas | PR | 00624 |
| 2142374 | Rivera Ramirez, Marcos A. | Rivera del Bucana Calle Rupia # R-8 Buzon-2007 | | | | Ponce | PR | 00731 |
| 1895727 | RIVERA RAMOS , JORGE L. | Po Box 472 | | | | AGUAS BUENAS | PR | 00703 |
| 2076614 | RIVERA RAMOS , JORGE L. | PO BOX 472 | | | | AGUAS BUENAS | PR | 00703 |
| 2076614 | RIVERA RAMOS , JORGE L. | CARR. 173 KM7 ESCUELA SU SUMIDERO | | | | AGUAS BUENAS | PR | 00703 |
| 1895727 | RIVERA RAMOS , JORGE L. | DPTO . DE EDUCATION ESC. SU SUMIDESO | CARR. 173 KM 7 ESC. SU SUMIDERO | | | AGUAS BUENAS | PR | 00703 |
| 1842375 | Rivera Ramos , Yolanda | #660 Lady Di | | | | Ponce | PR | 00716 |
| 2062000 | RIVERA RAMOS, EDITH MARIA | T-3 CALLE 16 | URB. ALTURAS DE PENUELAS II | | | PENUELAS | PR | 00624 |
| 2062000 | RIVERA RAMOS, EDITH MARIA | HOSPITAL REGIONAL PONCE, CARR. #14 | | | | PONCE | PR | 00732 |
| 1949869 | Rivera Ramos, Niurca V. | HC-02 Box 4756 | | | | Villalba | PR | 00766-9716 |
| 1890708 | RIVERA RAMOS, REINALDO | URB COSTA SUR | I 23 CALLE VELERO | | | YAUCO | PR | 00698-4584 |
| 1823765 | Rivera Ramos, Wanda I. | PO Box 252 | | | | Jayuya | PR | 00664 |
| 2068981 | Rivera Renta, Norma Iris | PO Box 6576 | | | | Ponce | PR | 00733-6576 |
| 1892847 | RIVERA RENTA, RAFAEL A | URB SAN MARTINI | CALLE 3 NUM C-3 | | | JUANA DIAZ | PR | 00795 |
| 1848910 | Rivera Renta, Rafael A | Urb. San Martin 1 | Calle 3 Num. C-3 | | | Juana Diaz | PR | 00795 |
| 1995225 | Rivera Reyes, Aida Luz | Urb. Santa Rita | G18 Calle 1 | | | Vega Alta | PR | 00692 |

Exhibit V

165th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1969232 | Rivera Reyes, Aida Luz | Urb. Santa Rita G18 Calle 1 | | | | Vega Alta | PR | 00692 |
| 9973 | RIVERA REYES, ALBA I. | HC-01 BOX 15235 | | | | COAMO | PR | 00769 |
| 1905975 | Rivera Reyes, Carmen M. | Urb. Jardines de Cerro Gordo C/7 F-4 | | | | San Lorenzo | PR | 00754 |
| 1975340 | RIVERA REYES, CARMEN ROSA | PASEO #2 599 VILLA OLIMPICA | | | | SAN JUAN | PR | 00924 |
| 1988624 | Rivera Reyes, Jose A. | C/ Orquideas #4 | Urb. Russe | | | Morovis | PR | 00687 |
| 2003579 | Rivera Reyes, Jose A. | C/Orquideas #4 | Urb.Russe | | | Morovis | PR | 00687 |
| 1983933 | Rivera Reyes, Maria E. | HC 01 Box 4268 | | | | Coamo | PR | 00769 |
| 1989125 | Rivera Reyes, Ramona | PO Box 1257 | | | | Vega Alta | PR | 00692 |
| 1991522 | Rivera Reyes, Ricardo | C-11 A Jardines Lafayette | | | | Arroyo | PR | 00714 |
| 2079079 | Rivera Reyes, Ricardo | C-11 A Jards. Lafayette | | | | Arroyo | PR | 00714 |
| 2090678 | Rivera Rios, Carmen L. | Los Lirios # 103 | | | | Adjuntas | PR | 00601 |
| 1912594 | RIVERA RIOS, MINERVA | AVENIDA FEDERAL A-6 | URB. QUINTAS DE MONSERRATE | | | PONCE | PR | 00730 |
| 1055606 | RIVERA RIVAS, MARIBEL | URB VALLE ALTO | A16 CALLE 6 | | | PATILLAS | PR | 00723 |
| 1896037 | Rivera Rivera , Lourdes | HC 52 Box 2319 | Garrochales | | | Garrochales | PR | 00652 |
| 2105209 | RIVERA RIVERA, ADAN | BOX MALPICA HC 02 17349 | | | | MALPICA | PR | 00745 |
| 2148382 | Rivera Rivera, Adrian | HC06 Box 4183 | | | | Coto Laurel | PR | 00780 |
| 1914581 | Rivera Rivera, Aracelis | P.O. Box 1096 | | | | Aibonito | PR | 00705 |
| 1932256 | Rivera Rivera, Awilda | HC-01 Box 6791 | | | | Orocovis | PR | 00720 |
| 1985936 | Rivera Rivera, Belen Gloria | C-9 Calle 2 Urb. Coamo Gardens | | | | Coamo | PR | 00769 |
| 1959107 | Rivera Rivera, Belen Gloria | Calle 2 C-9 Coamo Gardens | | | | Coamo | PR | 00769 |
| 2147981 | Rivera Rivera, Bienuenido | PO Box 345 | | | | Aguirre | PR | 00704 |

**<u>Exhibit W</u>**

Exhibit W

166th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 2092767 | Rivera Rivera, Carmen | HC-01 Box 3609 | | | | Adjuntas | PR | 00601 |
| 1851359 | Rivera Rivera, Carmen D. | P.O Box 1544 | | | | Jayuya | PR | 00664-2544 |
| 1820890 | RIVERA RIVERA, DOMINGO | HC-01 BOX 3376 | | | | VILLALBA | PR | 00766 |
| 1820890 | RIVERA RIVERA, DOMINGO | HC-01 BOX 3376 | | | | VILLALBA | PR | 00766 |
| 1820890 | RIVERA RIVERA, DOMINGO | HC-01 BOX 3376 | | | | VILLALBA | PR | 00766 |
| 1956683 | Rivera Rivera, Edwin | PO Box 2077 | | | | Orocovis | PR | 00720 |
| 2102619 | Rivera Rivera, Fernando Luis | Urb El Mirador #6 Calle Dixon Matos | | | | Coamo | PR | 00769 |
| 1906255 | RIVERA RIVERA, FERNANDO LUIS | URB. EL MIRADOR #6 CALLE DIXON MATOS | | | | COAMO | PR | 00769 |
| 2073299 | RIVERA RIVERA, FERNANDO LUIS | URB. EL MIRADOR #6 CALLE DIXON MATOS | | | | COAMO | PR | 00769 |
| 2141182 | Rivera Rivera, Heriberto | La Plena Bella Vista D-3 | | | | Ponce | PR | 00715 |
| 1797798 | Rivera Rivera, Isabel | 23 CALLE NAZARETH | | | | AIBONITO | PR | 00705-3001 |
| 1804540 | RIVERA RIVERA, JEANETTE | URB VEGA BAJA LAKES | C8 CALLE 2 | | | VEGA BAJA | PR | 00693-3804 |
| 1800760 | RIVERA RIVERA, JEANETTE | URB VEGA BAJA LAKES | C8 CALLE 2 | | | VEGA BAJA | PR | 00693-3804 |
| 1902852 | Rivera Rivera, Jesus M. | 2973 Calle Vannina | Constancia Gardens | | | Ponce | PR | 00717 |
| 1871472 | Rivera Rivera, Jesus M. | 2973 Calle Vannina | Constancia Gardens | | | Ponce | PR | 00717 |
| 1901048 | RIVERA RIVERA, LAURA MARIA | HC 02 BOX 4876-4 | | | | COAMO | PR | 00769 |
| 2057154 | RIVERA RIVERA, LILLIAM E. | HC. 02 BOX 9441 | LLANOS CARRETERA | | | AIBONITO | PR | 00705 |
| 2142284 | Rivera Rivera, Manuel | HC 06 Box 4258 | | | | Coto Laurel | PR | 00780 |
| 1800865 | Rivera Rivera, Maribel | Bo. San Lorenzo | Hc-02Box 6143 | | | Morovis | PR | 00687 |
| 1931682 | Rivera Rivera, Myrna Esther | Box 581 | | | | Santa Isabel | PR | 00757 |
| 734238 | RIVERA RIVERA, OSVALDO | HC-01 BOX 6671 | | | | OROCOVIS | PR | 00720 |
| 1982428 | RIVERA RIVERA, OSVALDO | 4420 CALLE ANTARES | | | | PONCE | PR | 00717-1441 |
| 1365876 | RIVERA RIVERA, PETRA | PO BOX 8130 | | | | HUMACAO | PR | 00792-8130 |
| 2079034 | Rivera Rivera, Rolando | HC 03 Box 6229 | | | | Aguas Buenas | PR | 00703 |
| 1752517 | Rivera Rivera, Rosa E. | Urb.Monte Brisas | Calle Hm12 | | | Fajardo | PR | 00738 |
| 2141558 | Rivera Rivera, Ruben | Urb Alta Vista | Calle 18-t6 | | | Mercedita | PR | 00716 |
| 1956498 | Rivera Rivera, Sylvia I. | DD-24 Ca.30 Jdnes. Caribe | | | | Ponce | PR | 00728 |
| 1880699 | Rivera Rivera, Yarisa I | Calle 6 E-9 | | | | Juana Diaz | PR | 00795 |
| 1155308 | RIVERA RIVERA, YOLANDA | BOX 581 | | | | SANTA ISABEL | PR | 00757 |
| 2070186 | Rivera Rodriguez (De Molina), Deadina | PO Box 521 | | | | Utuado | PR | 00641 |
| 1841578 | RIVERA RODRIGUEZ, ALICIA | HC 2 BOX 372 | | | | YAUCO | PR | 00698 |
| 1916374 | Rivera Rodriguez, Andrea | RR2 Buzon 3190 | | | | Anasco | PR | 00610 |
| 816053 | RIVERA RODRIGUEZ, ANDREA | RR 2 BZN 3190 | | | | AÑASCO | PR | 00610 |
| 1767177 | RIVERA RODRIGUEZ, CARMEN D | RR # 2 BOX 5736 | RIO LAJAS | | | TOA ALTA | PR | 00953 |
| 1909118 | Rivera Rodriguez, Carmen E. | HC 02 Box 6854 | | | | Jayaya | PR | 00664 |
| 1984228 | Rivera Rodriguez, Digna M. | 821 Urb. Praiso de Coamo | | | | Coamo | PR | 00769 |
| 2070965 | Rivera Rodriguez, Edicto | PO Box 1296 | | | | Patillas | PR | 00723 |
| 2132042 | RIVERA RODRIGUEZ, EDILTO | PO BOX 1296 | | | | PATILLAS | PR | 00723 |
| 2022115 | RIVERA RODRIGUEZ, ELBA | MIGUEL A ALVEH RODRIGUEZ | CORR. 735 KM. 0.9 | SEC. VALLE REAL | | CAYEY | PR | 00737 |

Exhibit W

166th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2016640 | Rivera Rodriguez, Elba | Carr. 735 Km. 0.9 | | | | Cayey | PR | 00939 |
| 2016640 | Rivera Rodriguez, Elba | P.O. Box 370477 | | | | Cayey | PR | 00737-0477 |
| 2022115 | RIVERA RODRIGUEZ, ELBA | PO BOX 370477 | | | | CAYEY | PR | 00737-0477 |
| 2132491 | RIVERA RODRIGUEZ, ELENITH | K4 CALLE 2 URB. MONTERREY | | | | COROZAL | PR | 00783 |
| 1986191 | Rivera Rodriguez, Gloria | A-5 Villa Jauca | | | | Santa Isabel | PR | 00757 |
| 1885553 | RIVERA RODRIGUEZ, HECTOR M. | CALLE 32 C-11 URB TURABO GORDENS | | | | CAGUAS | PR | 00727 |
| 1573397 | Rivera Rodriguez, Ismael | HC2-23-981 | | | | Mayaguez | PR | 00680 |
| 1782614 | Rivera Rodriguez, Juan | Calle CC B-1-18 | | | | Arroyo | PR | 00714 |
| 1782614 | Rivera Rodriguez, Juan | Administración de los Tribunales | Juan Rivera Rodríguez | Alguacil General | 268 Ave. Munoz Rivera Edif. World Plaza Piso 16 | Hato Rey | PR | 00919-1913 |
| 1866661 | Rivera Rodriguez, Madellin | Urb. San Francisco #72 San Miguel | | | | Yauco | PR | 00698 |
| 1955032 | Rivera Rodriguez, Maria Matilde | 122 03 Barrio Guayabal Paso Hondo | H.C. 5 Box 13805 | | | Juana Diaz | PR | 00795 |
| 1908394 | Rivera Rodriguez, Marisol | #55 D St | Urb San Miguel | Box 982 | | Santa Isabel | PR | 00757 |
| 1905098 | Rivera Rodriguez, Miriam | 821 URB Paraiso De Coamo | | | | Coamo | PR | 00769 |
| 2002905 | Rivera Rodriguez, Noelia E. | #12 Jose de Diego | | | | Coto Laurel | PR | 00780 |
| 1834263 | Rivera Rodriguez, Norma I. | Urb. Valle Alto Calle 6 B-28 | | | | Patillas | PR | 00723 |
| 2080057 | Rivera Rodriguez, Yolanda | HC 03 Box 70301 | Bo. Dona Elena | | | Comeno | PR | 00782 |
| 1106980 | RIVERA RODRIGUEZ, YOLANDA | HC 03 BOX 70301 | BO.DONA ELENA | | | COMERIO | PR | 00782 |
| 2110180 | Rivera Roldan, Daisy | 71 Playita Calle C | | | | Salinas | PR | 00751 |
| 938460 | RIVERA ROMAN, URANIA | PO BOX 1327 | | | | CANOVANAS | PR | 00729-1327 |
| 2143442 | Rivera Rosa, Carmen D | 9206 Comnnibad Serrano | | | | Juana Diaz | PR | 00795 |
| 1991016 | Rivera Rosa, Cecilia | Calle 192 N-24 Mirador Bairoa | | | | Caguas | PR | 00727-1012 |
| 893956 | Rivera Rosa, Edna | Calle 13 I-127 Urb. Villas del Cafetal | | | | Yauco | PR | 00698 |
| 2148220 | Rivera Rosa, Julio A. | HC01 Box 6526 | | | | Santa Isabel | PR | 00757 |
| 2094152 | Rivera Rosa, Maria Teresa | 47 Sector Las Orquideas | | | | Aguas Buenas | PR | 00703-9122 |
| 1955931 | Rivera Rosado, Luis A | PO Box 833 | | | | Adjuntas | PR | 00601-0833 |
| 1917310 | Rivera Rosado, Maritza | 63 Calle Canas | | | | Adjuntas | PR | 00601 |
| 1960759 | Rivera Rosario, Cruz B. | PO Box 426 | | | | Orocovis | PR | 00720 |
| 1770967 | RIVERA ROSARIO, FRANCISCO | HC 71 BOX 7293 | | | | CAYEY | PR | 00736 |
| 1852903 | Rivera Rosario, Graciela | HC-1 Box 5247 | | | | Orocovis | PR | 00720 |
| 2143051 | Rivera Rosario, Jesus Manuel | HC2 Box 6800 | | | | Santa Isabel | PR | 00757 |
| 2143709 | Rivera Rosario, Juan B | Parcerla Jauca Calle # 2 Casa 158 | | | | Santa Isabel | PR | 00757 |
| 2146419 | Rivera Rosario, Miguel | Extencion Cogui | L 207 Calle Guara Guao | | | Aguirre | PR | 00704 |
| 2028831 | Rivera Ruiz, Carlos J. | HC -1 Box 2250 | | | | Florida | PR | 00650 |
| 1469976 | Rivera Ruiz, Hermenegildo | P.O. Box 850 | | | | Aibonito | PR | 00705 |
| 2006746 | Rivera Sabater, Doris Zenaida | 3942 Calle Aurora (Altos) | | | | Ponce | PR | 00717 |
| 2006746 | Rivera Sabater, Doris Zenaida | P.O. Box 331862 | | | | Ponce | PR | 00733-1862 |

Exhibit W

166th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1637766 | Rivera Salichs, Carmen M | 40 Cond. Caguas Tower Apt 1201 | | | | Caguas | PR | 00725 |
| 1198753 | RIVERA SANABRIA, ELVIN L | HC 38 BOX 8331 | | | | GUANICA | PR | 00653 |
| 1877095 | Rivera Sanabria, Elvin L. | Hc 38 Box 8331 | | | | Guanica | PR | 00653 |
| 1952605 | Rivera Sanchez, Jesus M | PO Box 2492 | | | | Coamo | PR | 00769 |
| 2014230 | Rivera Sanchez, Jesus M | P.O. Box 2492 | | | | Coamo | PR | 00769 |
| 1903392 | Rivera Sanchez, Jesus M | PO Box 2492 | | | | Coamo | PR | 00769 |
| 2039127 | Rivera Sanchez, Jesus M | PO Box 2492 | | | | Coamo | PR | 00769 |
| 1990447 | Rivera Sanchez, Jesus M. | PO Box 2492 | | | | Coamo | PR | 00769 |
| 1784641 | Rivera Sanchez, Jesus M. | P.O Box 2492 | | | | Coamo | PR | 00769 |
| 2142345 | Rivera Sanchez, Jorge | HC 03 Box 10632 | | | | Juana Diaz | PR | 00795 |
| 2107246 | Rivera Sanchez, Miriam | PO Box 335624 | | | | Ponce | PR | 00733 |
| 458814 | RIVERA SANCHEZ, REINALDO | CALLE VICTORIA 1416 | CANTERA | | | SANTURCE | PR | 00915 |
| 1996879 | RIVERA SANCHEZ, RICARDO RAFAEL | URB.LOS ROBLES CALLE 4 F14 | | | | GUARBO | PR | 00778 |
| 1912157 | Rivera Sanchez, Venera | Calle - 5 A #13 Jardines de Santo Domingo | | | | Juana Diaz | PR | 00795 |
| 2145644 | Rivera Sanchez, Victor L. | Ext. Lago Orizonte-Paceo Lago Guajataca #5008 | | | | Coto Laurel | PR | 00780-2461 |
| 2143838 | Rivera Sanchez, Victor L. | HC 01 Box 31172 | | | | Juana Diaz | PR | 00795 |
| 1779507 | RIVERA SANCHEZ, VILMA N | URB PASEOS REALES | 369 CALLE DEL REY | | | ARECIBO | PR | 00612 |
| 1799525 | Rivera Sanchez, Vilma N. | Urb. Paseos Reales | C/ Del Rey 369 | | | Arecibo | PR | 00612 |
| 2141653 | Rivera Santana, Ruben | HC-06 Box 4304 | | | | Coto Laurel | PR | 00780-9505 |
| 2141653 | Rivera Santana, Ruben | 112 2 Parcelas Mandry | | | | Ponce | PR | 00780-9505 |
| 1977405 | Rivera Santana, Wanda I. | Urb. Boringuen #B-30 | Calle Mariana Bracetti | | | Cabo Rojo | PR | 00623 |
| 1977336 | RIVERA SANTANA, WANDA I. | URB. BORINGUEN #B-30 | CALLE MARIANA BRACETTI | | | CABO ROJO | PR | 00623 |
| 1976118 | RIVERA SANTIAGO, ALEX ORLANDO | 128 VISTAS DE SABANA GRANDE | | | | SABANA GRANDE | PR | 00637 |
| 2001248 | RIVERA SANTIAGO, EVELYN | HC 4 BOX 4583 | | | | LAS PIEDRAS | PR | 00771 |
| 1979855 | Rivera Santiago, Evelyn | HC 4 BOX 4583 | | | | Las Piedras | PR | 00771 |
| 1875239 | Rivera Santiago, Evelyn | HC 4 Box 4583 | | | | Las Piedras | PR | 00771 |
| 1904127 | RIVERA SANTIAGO, EVELYN | HC 4 BOX 4583 | | | | LAS PIEDRAS | PR | 00771 |
| 1910274 | Rivera Santiago, Fredeswinda | Urb Santa Elena Calle Jaguey T-12 | | | | Guayanilla | PR | 00656 |
| 1693940 | Rivera Santiago, Fredeswinda | Urb. Santa Elana Calle Jaguey T-12 | | | | Guayanilla | PR | 00656 |
| 1870806 | Rivera Santiago, Hector | PO Box 1546 | | | | Sabana Seca | PR | 00952 |
| 902133 | Rivera Santiago, Hector L | A1 Calle Principal | Urb. Vista Montes | | | Cidra | PR | 00739 |
| 1966110 | Rivera Santiago, Hector Luis | A-1 Principal Urb. Vista Montes | | | | Cidra | PR | 00739 |
| 1903025 | Rivera Santiago, Irma | HC-04 Box 5464 | | | | Coamo | PR | 00769 |
| 459181 | RIVERA SANTIAGO, JOSE L | CALLE 31KK-9 | JARDINES DE PALMAREJO | | | CANOVANAS | PR | 00729 |

Exhibit W

166th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 459181 | RIVERA SANTIAGO, JOSE L | ENFERMERO PRACTICO (PRACTICAL NURSE) | ADMINISTRATION DE REHABILITACION VACACIONAL | TERRENO DE CENTRO MEDICO | | SAN JUAN | PR | 00921 |
| 2077266 | Rivera Santiago, Maria de L. | Box 7231 Calle Robles | | | | Orocovis | PR | 00720 |
| 2100350 | Rivera Santiago, Maria de L. | Box 7231 Calle Robles | | | | Orocovis | PR | 00720 |
| 2112835 | Rivera Santiago, Mariela | 3E7 Calle Quiroz | Urb. Covadonga | | | Toa Baja | PR | 00949 |
| 1868243 | Rivera Santiago, Maritza | HC 2 Box 4731 | | | | Villalba | pr | 00766-9716 |
| 1956192 | Rivera Santiago, Maritza | HC-2 Box 4731 | | | | Villalba | PR | 00766-9716 |
| 1917655 | Rivera Santiago, Maritza | HC-2 Box 4731 | | | | Villalba | PR | 00766-9716 |
| 1863049 | Rivera Santiago, Maritza | HC-2 Box 4731 | | | | Villalba | PR | 00766-9716 |
| 1904617 | Rivera Santiago, Maritza | HC - 2 Box 4731 | | | | Villalba | PR | 00766-9716 |
| 1874576 | Rivera Santiago, Mineroa | D-38 Calle 5 Urb. Villa del Rio | | | | Guayanilla | PR | 00656 |
| 1784321 | Rivera Santiago, Norma Enid | Urb. San Carlos A9 Circulo San Jose | | | | Aguadilla | PR | 00603 |
| 1860625 | Rivera Santiago, Wanda I. | PO Box 1983 | | | | Ciales | PR | 00638 |
| 2116155 | Rivera Santos , Carmen G. | PO Box 755 | Barrio Gato | | | Orocovis | PR | 00720 |
| 2087057 | Rivera Santos, Francisco | RR-1 Box 2244-1 | | | | Cidra | PR | 00739 |
| 1909325 | Rivera Santos, Irma Nydia | PO Box 1546 | | | | Yauco | PR | 00698 |
| 1801159 | Rivera Santos, Naidaly | HC 5 Box 11281 | | | | Corozal | PR | 00783 |
| 2078474 | RIVERA SANTOS, NANCY | URB. GUAYANE'S #10 CALLE GILBERTO CONCEPCION | | | | PENUELAS | PR | 00624 |
| 2008546 | RIVERA SANTOS, NOEL | H.C. 01 BOX 8795 | | | | MARICAO | PR | 00606 |
| 2063068 | Rivera Sclank, Arlene | Urb. El Cafetal | Calle 8 H-12 | | | Yauco | PR | 00698 |
| 1836779 | Rivera Sepalreda, Ludgerio | HC - 02 Box 6535 | Bo Jagua Tuna | | | Guayanilla | PR | 00656 |
| 459591 | RIVERA SEPULVEDA , ANA G | BO JAGUA TUNA | BOX 561288 | | | GUAYANILLA | PR | 00656 |
| 459591 | RIVERA SEPULVEDA , ANA G | BO JAGUA TUNA | BOX 561288 | | | GUAYANILLA | PR | 00656 |
| 459591 | RIVERA SEPULVEDA , ANA G | BO JAGUA TUNA | BOX 561288 | | | GUAYANILLA | PR | 00656 |
| 1897215 | Rivera Sepulveda, Ludgenio | HC-02 Bay 6535 | Bo Jagua Tuna | | | Guayanilla | PR | 00656 |
| 2101404 | Rivera Serrano, Juan Ramon | BE - 18 C/25A Urb. Bairoa | | | | Cayuas | PR | 00725 |
| 2025179 | Rivera Soba, Luz N. | Calle Como. Esteves | PO Box 73 | | | Jayuya | PR | 00664 |
| 2069948 | Rivera Soba, Luz N. | Calle Gmo. Estevos | PO Box 73 | | | Jayuya | PR | 00664 |
| 1772389 | Rivera Soto, Elmer Jose | Villas De Castro | Calle 13 R-11-4 | | | Caguas | PR | 00725 |
| 1949667 | RIVERA SOTO, MERARI | 368 BURGOS | | | | SAN JUAN | PR | 00923 |
| 1936323 | Rivera Suazo, Nydia M. | Apartado 20279 | | | | San Juan | PR | 00928-0279 |
| 1764465 | RIVERA SUAZO, SONIA C | 345 CARR 8860 | VISTAS DEL RIO | EDIF. H APT. 1410 | | TRUJILLO ALTO | PR | 00976 |
| 1865747 | Rivera Teus, Betty | Urb. Valle Abajo 278 Calle Ausubo | | | | Cuanuo | PR | 00769 |
| 1865747 | Rivera Teus, Betty | H C 05 Box 13444 | | | | Juana Diaz | PR | 00795-9515 |
| 1189857 | RIVERA TORO, DIADEL | LA CUARTA PRINCIPAL #114 | | | | MERCEDITA | PR | 00715 |
| 2004227 | Rivera Torres , Carmen Margarita | HC-01 Box 4160 | | | | Morovis | PR | 00687-7725 |
| 2046660 | Rivera Torres, Ana Lilliam | HC 06 Box 2490 | | | | Ponce | PR | 00731 |
| 2075542 | RIVERA TORRES, ANA LILLIAM | Hc 06 Box 2490 | | | | Ponce | PR | 00731 |

Exhibit W

166th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1673772 | Rivera Torres, Ana Maria | PO Box 721 | | | | Moca | PR | 00676 |
| 1906142 | Rivera Torres, Carmen M. | 8007 Paseo Lago Cao Millas | Ext. Lugo Horizonte | | | Coto Laurel | PR | 00780 |
| 1775753 | Rivera Torres, Carmen Norma | Cond. Torres del Parque Apt.702 | | | | Norte | PR | 00956 |
| 1775753 | Rivera Torres, Carmen Norma | Departamento de Education | | | | Hato Rey | PR | 00917 |
| 1908325 | RIVERA TORRES, CARMEN R. | 21505 VILLAS DE GUAVATE | | | | CAYEY | PR | 00736 |
| 1857377 | RIVERA TORRES, DELFIN | HC 02 BOX 5045 | | | | VILLALBA | PR | 00766 |
| 144324 | RIVERA TORRES, DORALIS | H-C 63 BUZON 3459 | | | | PATILLAS | PR | 00723 |
| 2143647 | Rivera Torres, Ernesto | Bo. Playa 11-A | | | | Salinas | PR | 00751 |
| 1844806 | Rivera Torres, Evelyn | 10 Tricoche st | | | | Ponce | PR | 00730 |
| 2066798 | RIVERA TORRES, FRANCISCA | C-3 CARACAS CAGUAS NORTE | | | | CAGUAS | PR | 00725 |
| 2080369 | Rivera Torres, Francisca | C-3 Caracas Caguas Norte | | | | Caguas | PR | 00725 |
| 2140899 | Rivera Torres, Jose Daniel | HC02 Box 8495 | | | | Juana Diaz | PR | 00795 |
| 2014671 | Rivera Torres, Juan Carlos | PMB 101 P.O. Box 6004 Villalba | | | | Villalba | PR | 00766 |
| 1835587 | RIVERA TORRES, JULIA ISABEL | PO BOX 8237 | | | | PONCE | PR | 00732-8237 |
| 1949311 | Rivera Torres, Maria Del Carmen | Ext Jacaguax Calle 3-N-5 | | | | Juana Diaz | PR | 00795 |
| 1972602 | RIVERA TORRES, MARIA DEL CARMEN | EXT. JACAGUAX CALLE 3 N-5 | | | | JUANA DIAZ | PR | 00795 |
| 1114105 | RIVERA TORRES, MARIANA | PO BOX 932 | | | | OROCOVIS | PR | 00720-0932 |
| 2119867 | Rivera Torres, Milton G. | Calle Vista Davida 155 | Golden View EQF2 Apt 25 | | | Ponce | PR | 00728 |
| 2083036 | Rivera Torres, Myriam | PO Box 921 | | | | Toa Alta | PR | 00954 |
| 1972166 | Rivera Torres, Pedro Miguel | HC3 Box 15236 Calle 6 | #68 Reparto Bayoan Jacaguas | | | Juana diaz | PR | 00795 |
| 2090633 | Rivera Torres, Rafael Manuel | PO Box 7566 | | | | Ponce | PR | 00732 |
| 1907750 | Rivera Torres, Ramon Jaime | Urb. Villas de Rio Canas | 1118 Carlos E. Chardon | | | Ponce | PR | 00728 |
| 1085278 | RIVERA TORRES, RIGOBERTO | HC 06 BOX 20632 | | | | PONCE | PR | 00731-9602 |
| 1847385 | RIVERA TORRES, SANDRA I. | URB. SANTA ELVIRA | CALLE SANTA ELENA F-22 | | | CAGUAS | PR | 00725 |
| 1847385 | RIVERA TORRES, SANDRA I. | LIRIOS | PO BOX 795 | | | JUNCOS | PR | 00777-0795 |
| 1847725 | Rivera Torres, Sarai I. | Urb. Los Caobos | 3007 Carambola St. | | | Ponce | PR | 00716 |
| 1942200 | RIVERA TORRES, SOLIMAR | URB VEGA LINDA | 20 CALLE TOMAS TORRES | | | JAYUYA | PR | 00664 |
| 1953054 | Rivera Torres, Sonia E. | BO. Guayabal | Sector Pastillo | Solar # 17 | Apartado 1635 | Juana Diaz | PR | 00795 |
| 904225 | RIVERA TROCHE, IRMA L | 3033 CALLE MARIA LUISA ARCELAY | | | | MAYAGUEZ | PR | 00680 |
| 2117518 | Rivera Valcarcel, Eva R | 89 Calle Rio Turabo | Vistas Del Rio | | | Las Piedras | PR | 00771 |
| 2129713 | Rivera Valcarcel, Eva R. | 89 Calle Rio Turabo | Vistas del Rio | | | Las Piedras | PR | 00771 |
| 2077964 | Rivera Valceicel, Maritza | 60 Rey Jorge Urb. Campo Real | | | | Las Piedras | PR | 00771 |
| 1795780 | Rivera Valdes, Nilda Judith | Apartado 5764 | | | | Caguas | PR | 00726-5754 |
| 1728654 | RIVERA VALENTIN , MIGDALIA | HC 05 | BOX 57827 | | | MAYAGUEZ | PR | 00680 |
| 1851098 | Rivera Valentin, Esther | 1052 Pericas Villa Grillasca | | | | Ponce | PR | 00717 |
| 2156303 | Rivera Valentin, Pablo | Urb El Bosque 814 Calle Laurel | | | | Los Marias | PR | 00670 |

Exhibit W

166th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2064626 | Rivera Vargas, Gregorio | 4-Z-28 Villa Nueva | | | | Caguas | PR | 00727 |
| 2052195 | Rivera Vargas, Gregorio | 4-Z-28 Villa Nueva | | | | Caguas | PR | 00727 |
| 1769167 | Rivera Vasquez, Rose M. | 184 Bo. Certenejas 1 | | | | Cidra | PR | 00739 |
| 1891287 | Rivera Vazquez , Efrain | H.C. 71 Box 2765 | | | | Naranjito | PR | 00719 |
| 2028619 | Rivera Vazquez, Aida L. | H.C. 71 Box 2765 | | | | Naranjito | PR | 00719 |
| 1882975 | Rivera Vazquez, Ana L | L-10 Dalia Bajo Costo | | | | Catano | PR | 00962 |
| 2148802 | Rivera Vazquez, Fernando | Bo: Montesorir II Calle Arerro 41 | | | | Aguirre | PR | 00704 |
| 2148659 | Rivera Vazquez, Guillermo | Montesoria # 2 Calle Capitan #81 | | | | Aguirre | PR | 00704 |
| 2084467 | RIVERA VAZQUEZ, JOSE L. | HC 02 BOX 7133 | | | | LAS PIEDRAS | PR | 00771 |
| 2039874 | Rivera Vazquez, Juana | H.C. 71 Box 2765 | | | | Naranjito | PR | 00719 |
| 1815303 | Rivera Vazquez, Keyla Melissa | Box 2478 | | | | San German | PR | 00683 |
| 2148944 | Rivera Vazquez, Luis A. | P.O. Box 476 | | | | Aguirre | PR | 00704 |
| 2149719 | Rivera Vazquez, Maria E | Hacienda Los Recreos | 202 Calle Alegria | | | Guayama | PR | 00784 |
| 1896947 | RIVERA VAZQUEZ, MILAGROS | URB LAS VEGAS | L10 CALLE DALIA | | | CATANO | PR | 00962 |
| 1896947 | RIVERA VAZQUEZ, MILAGROS | F-15 CRISANTEMO BAJO COSTO | | | | CATANO | PR | 00962 |
| 1084851 | RIVERA VAZQUEZ, RICARDO | 10 URB. VILLA FLORES | | | | SABANA GRANDE | PR | 00637 |
| 1899945 | RIVERA VAZQUEZ, SONIA M | H.C. 71 BOX 2800 | | | | NARANJITO | PR | 00719 |
| 1911145 | RIVERA VEGA, CARMEN EVA | EXT. JARDINES DE COAMO | CALLE 17 C-9 | | | COAMO | PR | 00769 |
| 1885579 | Rivera Vega, Carmen Eva | Ext. Jardines de Coumo Calle 17 C-9 | | | | Coamo | Pr | 00769 |
| 2021277 | RIVERA VEGA, CARMEN J | URB EL TORITO | K17 CALLE 8 | | | UTUADO | PR | 00736-4859 |
| 2021277 | RIVERA VEGA, CARMEN J | HC-02 Box 15396 | | | | Aibonito | PR | 00705 |
| 2022334 | Rivera Velazquez, Aurora | PO Box #896 | | | | Patillas | PR | 00723 |
| 2143730 | Rivera Velazquez, Orlando | 120 25 De Julio | | | | Ponce | PR | 00716-4521 |
| 1101266 | RIVERA VELAZQUEZ, WANDA I. | URB VILLA SERENA | BUZON 76 CTIBER | | | SANTA ISABEL | PR | 00757 |
| 1767894 | Rivera Vélez, Gladys | PO Box 140 | | | | Lares | PR | 00669 |
| 1912537 | RIVERA VELEZ, MARIA LUISA | URB. VALLE ANDALUVA 2825 C/CADEZ | | | | PONCE | PR | 00728 |
| 1912537 | RIVERA VELEZ, MARIA LUISA | HOSPITAL REGIONAL CARR 14 | | | | PONCE | PR | 00732 |
| 1861266 | Rivera Vera , Maricarmen | Estancias del Golf 722 | | | | Ponce | PR | 00730 |
| 1861453 | Rivera Vera, Maricarmen | Estancias del Golf 722 | | | | Ponce | PR | 00730 |
| 1751786 | RIVERA VERDEJO, JESSICA | 634 C/ FRANCISCO CASALDUC | | | | SAN JUAN | PR | 00924 |
| 1186717 | RIVERA VIENTOS, DAISY | PO BOX 572 | | | | LAS MARIAS | PR | 00670 |
| 1854097 | RIVERA VILLALOBOS , ADA | 126 GIRALDA, URB SULTANA | | | | MAYAGUEZ | PR | 00680 |
| 926840 | RIVERA VILLANUEVA, MYRIAM | PO BOX 791 | | | | TRUJILLO ALTO | PR | 00977 |
| 2143493 | Rivera Wiscovitch, Melvin | MC2 Box 3688 | | | | Santa Isabel | PR | 00757 |
| 1880504 | Rivera Yon, Socorro M. | C13 Calle 1 Urb Aponte | | | | Cayey | PR | 00736 |
| 2074204 | Rivera Yon, Socorro M. | C-13 Calle 1 Urb. Aponte | | | | Cayey | PR | 00736 |
| 2024146 | Rivera Yon, Socorro M. | C-13 Calle 1 Urb. Aponte | | | | Cayey | PR | 00736 |

Exhibit W

166th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1763000 | Rivera, Ana T | PO Box 249 | | | | Gurabo | PR | 00778 |
| 1815435 | Rivera, Antonio J. | Box 1114 | | | | Vega Baja | PR | 00694 |
| 2143481 | Rivera, Bernardino | HC 02 Box 3500 | | | | Santa Isabel | PR | 00757 |
| 2117385 | Rivera, Carmen M. | PO.. Box 8127 | | | | Mayaguez | PR | 00681 |
| 1969555 | RIVERA, ENID | P.O. BOX 1481 | | | | RINCON | PR | 00677 |
| 2143659 | Rivera, Francisco | HC 04 Box 8181 | | | | Juana Diaz | PR | 00795 |
| 2030042 | Rivera, Gilda M | HC-05 Box 13137 | | | | Juana Diaz | PR | 00795-9512 |
| 1969266 | Rivera, Gilda M. | HC-05 Box 13137 | | | | Juana Diaz | PR | 00795-9512 |
| 2146797 | Rivera, Hector Juan | HC. 01 Box 5087 | | | | Santa Isabel | PR | 00757 |
| 1911924 | Rivera, Iraida Corrada | 1715 Marquesa, Urb. Valle Real | | | | Ponce | PR | 00716-0572 |
| 1911924 | Rivera, Iraida Corrada | PO Box 10163 | | | | San Juan | PR | 00908-1153 |
| 1870285 | Rivera, Keila Ocasio | HC-01 box. 6630 | | | | Orocovis | PR | 00720 |
| 1933742 | Rivera, Mirta Julia | Urb. Santa Maria | Calle Nazaret 7835 | | | Ponce | PR | 00717-1005 |
| 2133833 | Rivera, Rafael | P.O. Box 367225 | | | | San Juan | PR | 00936 |
| 1931478 | RIVERA, RENE MORELL | RES LA TORRE BUZON 43 | | | | SABANA GRANDE | PR | 00637 |
| 1931478 | RIVERA, RENE MORELL | Res La Torre C calle 3 casa F4 | | | | Sabana Grande | PR | 00637 |
| 2001349 | Rivera, Sylvia | #640 Calle Fco. Casalduc | Villa Prades | | | San Juan | PR | 00924 |
| 1835019 | Rivera, Vilma Torruella | 4177 Ave. Constancia Urb. Villa del carmen apt. 1 | | | | Ponce | PR | 00716 |
| 462204 | RIVERA, VIRGINIA | G14 CALLE RUBI | URB LA PLATA | | | CAYEY | PR | 00736-4842 |
| 449255 | RIVERA, WILMA DEL C. | PO BOX 539 | | | | GURABO | PR | 00778 |
| 1858039 | Rivera-Colon, Brunilda | D-54 #1 Urb. Hnos. Stgo | | | | Juana Diaz | PR | 00795 |
| 1948918 | Rivera-Lima, Obedilia | #3 Calle Quinones | | | | Naguabo | PR | 00718 |
| 2107597 | Rivera-Rodriguez, Yajaira I. | PO Box 128 | | | | Orocovis | PR | 00720 |
| 2144174 | Riveras Cruz, Ramon A. | HC01 Box 4594 | | | | Juana Diaz | PR | 00795 |
| 2137236 | Roberte Ramirez, Julio Alberto | 154 D Urb. Vivas | | | | Guayama | PR | 00784 |
| 2136657 | Roberte Ramirez, Julio Alberto | 154 D Urb Viveu | | | | Guayama | PR | 00784 |
| 2137234 | Roberto Ramirez, Julio Alberto | 154 D Urb. Vivas | | | | Guayama | PR | 00784 |
| 816738 | ROBERTS VILELLA, BLANCA E | URB.EL CORTIJO | FF3 CALLE 8 | | | BAYAMON | PR | 00956 |
| 1987920 | ROBINSON RIVERA, NELSON | BLOQUE 4 NUM 8 CALLE 31 | | | | CAROLINA | PR | 00985 |
| 1913476 | Robledo Burgos, Margarita | P.O. Box 1243 | | | | Orocovis | PR | 00720-1243 |
| 1644087 | Robledo Diaz, Wanda I. | Wanda I. Robledo Diaz | Urb. Las Quintas 3 Calle Quintas | | | Juana Diaz | PR | 00795 |
| 1891049 | Robledo Leon, Milagros | Urb. Glenview Gardens | DD 37 Calle Edna | | | Ponce | PR | 00730-1640 |
| 191874 | ROBLEDO RIVERA, GILBERTO | PO BOX 302 | | | | SAN GERMAN | PR | 00683 |
| 2142309 | Robledo Rivera, Roberto | HC 06 Box 4299 | | | | Coto Laurel | PR | 00780 |
| 2142187 | Robledo Vega, Justina | Calle Las 7 Bores 51 | Urb Llairos del Sur | | | Coto Laurel | PR | 00780-2803 |
| 2049364 | Robles Camacho, Felix L | 3699 Ponce By Pass | | | | Ponce | PR | 00728-1500 |
| 2049364 | Robles Camacho, Felix L | Hc-07 Box 10232 | | | | Juana Diaz | PR | 00795 |
| 647367 | ROBLES COSME, ENID | URB SAN MARTIN II | F 6 CALLE 5 | | | JUANA DIAZ | PR | 00795 |
| 2091757 | Robles Cosme, Nereida | Carr. 510 Int. 14 | Bo. Tijeras #282 | | | Juana Diaz | PR | 00795 |

Exhibit W

166th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2091757 | Robles Cosme, Nereida | P.O. Box 180 | | | | Juana Diaz | PR | 00795 |
| 2127461 | Robles de Leon, Haydee | Calle D - J #6 | | | | Arroyo | PR | 00714 |
| 1840118 | Robles de Leon, Margarita | Jdnes de Arroyo Calle W 412 | | | | Arroyo | PR | 00714 |
| 2141830 | Robles Lopez, Ramon | HC 06 Box 6295 | | | | Juana Diaz | PR | 00795 |
| 2091540 | Robles Machado, Maria M. | 53-2 Bo Palo Alto | | | | Manati | PR | 00674 |
| 1979268 | Robles Maldonado, Ofelia | HC 01 Box 10315 | | | | Guayanilla | PR | 00656 |
| 1766037 | Robles Matos, Lydia Vanessa | Lydia V. Robles | Calle 17 R-937 | Alturas de Rio Grande | | Rio Grande | PR | 00745 |
| 1850807 | Robles Melendez, Evelyn | PO Box 814 | | | | Manati | PR | 00674 |
| 2117307 | Robles Olivero, Hector F. | L-26 16 | Condado Luodero | | | Caguas | PR | 00725 |
| 1862147 | Robles Perez, Jones | HC6 Box 65202 | | | | Camuy | PR | 00627 |
| 2128598 | Robles Robles, Bernardita | HC 02 Box 6760 | | | | Barceloneta | PR | 00617 |
| 1975483 | ROBLES RODRIGUEZ, MARIA I. | PO BOX 1484 | | | | CIDRA | PR | 00739 |
| 1157191 | ROBLES SANCHEZ, ADALBERTO | HC3 BOX 10331 | | | | COMERIO | PR | 00782 |
| 1657301 | ROBLES SANCHEZ, CARMEN E. | ESTANCIAS DE JUANA DIAZ | ROBLE 174 | | | JUANA DIAZ | PR | 00795 |
| 464606 | Robles Vargas, Maribel | Urb. Villa El Encanto | Calle 5 S-2 | | | Juana Diaz | PR | 00795 |
| 464608 | ROBLES VARGAS, MARTHA | URB ELENCANTO | S2 CALLE 5 | | | JUANA DIAZ | PR | 00795 |
| 1861221 | Robles, Iris Alameda | 1904 Calle La Milagrosa | Urb. La Guadalupe | | | Ponce | PR | 00730-4307 |
| 2147343 | Robles, Raul | 22 Allyn St | | | | Holyoke | MA | 01040 |
| 1937247 | Roche Astacio, Martha I. | Res. Dr. Pila Blog 5 Apt. 59 | | | | Ponce | PR | 00716 |
| 1995652 | Roche Burgos, Carol Beatriz | H6 06 Box 4766 | | | | Coto Laurel | PR | 00780 |
| 2079227 | Roche Burgos, Carol Beatriz | HC 06 Box 4766 | | | | Coto Laurel | PR | 00780 |
| 1996440 | Roche Burgos, Carol Beatriz | HC Box 4766 | | | | Coto Laurel | PR | 00780 |
| 2133720 | ROCHE COLON, MICHELLE M | 5455 CALLE SAN EXPEDITO | URB. STA. TERESITA | | | PONCE | PR | 00730 |
| 2130575 | Roche Conde, Julio A. | E-8 Calle-5 | | | | Santa Isabel | PR | 00757 |
| 1942170 | Roche Garcia, Maria Del Carmen | Urb. Alturas De Coamo | #127 Calle Caliza | | | Coamo | PR | 00769 |
| 2134460 | Roche Garcia, Maria Del Carmen | Urb Alturas de Coamo | Cale Caliza #127 | | | Coamo | PR | 00769 |
| 2054984 | Roche Garcia, Maria Del Carmen | Urb. Alturas de Coamo | Calle Caliza #127 | | | Coamo | PR | 00769 |
| 2022550 | Roche Garcia, Maria del Carmen | Urb Alturas de Coamo Calle Caliza 127 | | | | Coamo | PR | 00769 |
| 2012461 | Roche Garcia, Vivian | HC-05 Box 5835 | | | | Juana Diaz | PR | 00795 |
| 1655450 | Roche Gonzalez, Altagracia | HC-5 BOX 13109 | | | | JUANA DIAZ | PR | 00795-9512 |
| 2082418 | Roche Gonzalez, Altagracia | HC-5 Box 13109 | | | | JUANA DIAZ | PR | 00795-9512 |
| 1862022 | Roche Rodriguez, Luis F | Carr. 512 Km 0.01 | Barrio Cayabo | HC-03 Box 12634 | | Juana Diaz | PR | 00795 |
| 2146787 | Roche, Luis | HC 1 Box 5045 | | | | Santabel | PR | 00757-9741 |
| 2079951 | Rodrgiuez Rivera, Antonia | Pueblito Nuevo C2H8 | | | | Ponce | PR | 00730 |
| 1844606 | RODRIGEZ CARABALLO, ANAIDA | HC1 BOX 43761 | | | | JUANA DIAZ | PR | 00795 |
| 1785753 | Rodrigez Rivera, Jorge Abner | Urb. Jardines de Humacao A#21 | | | | Humacao | PR | 00791 |
| 2144261 | Rodrigues Moralez, Alejandro | Hc 64 Box 7958 | | | | Patillas | PR | 00723 |
| 2144527 | Rodrigues Ortiz, Jose Juan | Apt 1223 | | | | Santa Isabel | PR | 00757 |
| 2145150 | Rodrigues Sepulveda, Angelito | HC01 Box 6208 | | | | Santa Isabel | PR | 00757 |
| 2039006 | Rodriguez Acevedo, Donna | 315 Masiones de Bairoa | | | | Caguas | PR | 00727-1174 |

Exhibit W

166th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2075450 | Rodriguez Acevedo, Sonia | 315 Mansiones de Bairoa | | | | Caguas | PR | 00727-1174 |
| 1990525 | Rodriguez Acevedo, Sonia | 315 Mansiones de Bairoa | | | | Caguas | PR | 00727-1174 |
| 1784655 | RODRIGUEZ ALBARRAN, CARMEN IRIS | URB SAN JOSE CALLE PADRE USERAS #509 | | | | PONCE | PR | 00728 |
| 1787869 | Rodriguez Albino, Magaly | HC-05 Box 9837 | | | | Corozal | PR | 00783-9507 |
| 1801139 | RODRIGUEZ ALBINO, VECKY M. | URB. MANSIONES #45 | | | | SABANA GRANDE | PR | 00637 |
| 629078 | RODRIGUEZ ALBIZU, CECILIO | HC 6 BOX 4639 | | | | COTO LAUREL | PR | 00780-9538 |
| 2146482 | Rodriguez Albizu, Justino | HC 06 Box 4691 | | | | Coto Laurel | PR | 00780 |
| 2144950 | Rodriguez Aloyo, Justiniano | H-C1 Box 4419 | | | | Arroyo | PR | 00714 |
| 2144757 | Rodriguez Aloyo, Victor Juan | H.C 1 Box 4419 | | | | Arroyo | PR | 00714 |
| 2131021 | RODRIGUEZ ALVAREZ, IVELISSE | COM. LAS 500 DESMERALDA #119 | | | | ARROYO | PR | 00714 |
| 1951482 | Rodriguez Amaro, Roberto | C-5 Calle 3 Urb. Villa Recreo | | | | Yabucoa | PR | 00767 |
| 2059056 | Rodriguez Arocho, Maria I | Jesus M. Lago I-17 | | | | Utuado | PR | 00641 |
| 1954527 | Rodriguez Avilez, Luz Selenia | 2 da Extension Ponte | Urb. Calle la Niner 4608 | | | Ponce | PR | 00728 |
| 2137008 | Rodriguez Ayala, Victor M | C-6 Pancela 46-C Bo. Pinas | | | | Toa Alta | PR | 00953 |
| 2137008 | Rodriguez Ayala, Victor M | RR 03 Box 10539 | | | | Toa Alta | PR | 00953 |
| 1988660 | Rodriguez Baerga, Yvette | J-6 Calle Cristo Rey | Urb La Guadalupe | | | Ponce | PR | 00730 |
| 1988660 | Rodriguez Baerga, Yvette | 1412 Cristo Rey | Urb. La Guadalupe | | | Ponce | PR | 00730 |
| 817046 | RODRIGUEZ BAEZ, CARMEN L. | URB.ROOSVELT # 18 | | | | YAUCO | PR | 00698 |
| 1792295 | Rodriguez Baez, Felix | 52 Saturno Urb. El Verde | | | | Caguas | PR | 00725 |
| 466271 | RODRIGUEZ BALAGUER, CARMEN A | URB ROCIO DEL VALLE | 18 PO BOX 1171 | | | ANASCO | PR | 00610 |
| 901605 | Rodriguez Balay, Harold | Urb Glenview Gardens | Calle Fresa AA-13 | | | Ponce | PR | 00730 |
| 1943584 | Rodriguez Barbosa, Pedro E. | Calle Atabey #104 Bo. Sabalos | | | | Mayaguez | PR | 00680 |
| 466309 | RODRIGUEZ BARRETO, EDITH V. | HC-03 BOX 3920 | | | | FLORIDA | PR | 00650 |
| 2147606 | Rodriguez Bernier, Adalberto | PO Box 180 | | | | Aguirre | PR | 00704 |
| 2015119 | RODRIGUEZ BIAGGI, WANDA I. | 4938 C/ZUMBADOR | URB. CASAMIA | | | PONCE | PR | 00728 |
| 2019804 | RODRIGUEZ BLANCO, EDITH ANDREA | HC-02 BOX 4771 | | | | COAMO | PR | 00769 |
| 2035465 | Rodriguez Boyet, Mayra J. | URB. BALDORIOTY CALLE GUAJIRA # 3305 | | | | PONCE | PR | 00728 |
| 1887827 | RODRIGUEZ BOYET, TEDDY A. | 1589 GROSELLA LOS CAOBOS | | | | PONCE | PR | 00716-2632 |
| 2019292 | Rodriguez Burgos, Minta Ivonne | HC 01 Box 5270 | | | | Juana Diaz | PR | 00795 |
| 1763351 | RODRIGUEZ BURGOS, RANDOLPH | HC 4 | BOX 8015 | | | JUANA DIAZ | PR | 00795 |
| 1763351 | RODRIGUEZ BURGOS, RANDOLPH | BO. AGUILITA | CALLE 15 #299 | | | JUANA DIAZ | PR | 00795 |
| 1969276 | RODRIGUEZ CACERES, LOURDES | HC 6 BOX 10318 | | | | YABUCOA | PR | 00767 |
| 1846088 | RODRIGUEZ CAMACHO, ILEANA | CALLE ARAMONA F5 | VILLAS DE CANEY | | | TRUJILLO ALTO | PR | 00976 |
| 2141449 | Rodriguez Camacho, Juan Saro | Calle E Figenio | Coco Ferrer | A # 3 N.V. El Tuque | | Ponce | PR | 00728 |
| 1941461 | Rodriguez Campos, Carmen | 1812 3rd St SE Apt B | | | | Winter Haven | FL | 33880 |
| 1249799 | RODRIGUEZ CAMPOS, LIZZETTE | PO BOX 328 | | | | PATILLAS | PR | 00723-0328 |
| 1907455 | Rodriguez Cancel, Irma | HC-02 Box 11425 | | | | Lajas | PR | 00667 |
| 1786411 | RODRIGUEZ CANCEL, MIRIAM | BDA NICOLIN PEREZ | 11 CALLE A | | | LAJAS | PR | 00667 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 28

Exhibit W

166th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2126400 | Rodriguez Candelario, Luis Alberto | AT-8 Calle 46 Urb. La Hacienda | | | | Guayama | PR | 00784 |
| 1838109 | Rodriguez Caraballo, Anaida | HC 1 Box 43761 | | | | Juana Diaz | PR | 00795 |
| 1851582 | Rodriguez Caraballo, Anaida | HC1 Box 43761 | | | | Juana Diaz | PR | 00795 |
| 1641920 | Rodriguez Caraballo, Anaida | HC1 Box 43761 | | | | Juana Diaz | PR | 00795 |
| 1641446 | Rodriguez Caraballo, Brilton | Bda. Guaydia Ramon Rodriguez St. #108 | | | | Guayanilla | PR | 00656 |
| 1641471 | Rodriguez Caraballo, Brilton | Bda. Guaydia Ramon Rodriguez St. | #108 | | | Guayanilla | PR | 00656 |
| 1832476 | RODRIGUEZ CARABALLO, ENEIDA | PO BOX 560821 | | | | GUAYANILLA | PR | 00656 |
| 1823684 | RODRIGUEZ CARABALLO, ENEIDA | PO BOX 560821 | | | | GUAYANILLA | PR | 00656 |
| 1330249 | RODRIGUEZ CARABALLO, ENEIDA | PO BOX 560821 | | | | GUAYANILLA | PR | 00656 |
| 1905489 | Rodriguez Caraballo, Nelson | HC01- Box 7367 | | | | Guayanilla | PR | 00656 |
| 1677137 | RODRIGUEZ CARDONA, ADALBERTO | P.O. BOX 731 | | | | SABANA GRANDE | PR | 00637 |
| 2149671 | Rodriguez Cardona, Calixto | Hc 3 Box 33345 | | | | San Sebastian | PR | 00685 |
| 2061934 | RODRIGUEZ CARMONA, GERALD | URB EXT ALTA VISTA | JJ-10 CALLE 28 | | | PONCE | PR | 00716-4372 |
| 2067149 | Rodriguez Carmone, Gerald | Urb. Ext. Alta Vista | JJ-10 Calle 28 | | | Ponce | PR | 00716-4372 |
| 1847972 | Rodriguez Carrasquillo, Noemi | C/ 444 NC-25 4ta Ext. Country Club | | | | Carolina | PR | 00982 |
| 1810497 | RODRIGUEZ CASIANO, SANDRA | REPARTO ESPERANZA | 35 CALLE JUAN MORELL CAMPOS | | | YAUCO | PR | 00698 |
| 1810497 | RODRIGUEZ CASIANO, SANDRA | REPARTO ESPERANZA | D-35 CALLE 10 | | | YAUCO | PR | 00698 |
| 2143687 | Rodriguez Castillo, Elsa | Calle 65 Infanteria #34W | | | | Lajas | PR | 00667 |
| 2141190 | Rodriguez Castillo, Luis | Urb El Laure Calle | San Pedrito 616 | | | Coto Laurel | PR | 00780-2414 |
| 1965486 | Rodriguez Castillo, Rosa L. | HC-1 Box 17655 | | | | Humacao | PR | 00791 |
| 1901700 | Rodriguez Castro, Milliam | Alt De Villalba | 228 Calle Paulita Gomez | | | Villalba | PR | 00766 |
| 1886209 | RODRIGUEZ CEDENO, ILEANA | CALLE DEL RIO #204 | | | | GUAYANILLA | PR | 00656 |
| 1863027 | Rodriguez Cedeno, Ileana | PO Box 560473 | | | | Guayanilla | PR | 00656 |
| 1886209 | RODRIGUEZ CEDENO, ILEANA | PO BOX 560473 | | | | GUAYANILLA | PR | 00656-0473 |
| 1863027 | Rodriguez Cedeno, Ileana | PO Box 560473 | | | | Guayanilla | PR | 00656 |
| 1110142 | RODRIGUEZ CEDENO, MARIA I | SECTOR LA LOMA # 218 | | | | MAYAGUEZ | PR | 00680 |
| 1889839 | RODRIGUEZ CENTENO, ALMA M | VALLE VERDE | 942 CALLE ARBOLEDA | | | PONCE | PR | 00716-3513 |
| 997238 | RODRIGUEZ CENTENO, GEIDA M | PO BOX 560141 | | | | GUAYANILLA | PR | 00656 |
| 2002974 | Rodriguez Cintron, Ada | 9743 Harbor Mist Ln | | | | Converse | TX | 78109 |
| 2026695 | Rodriguez Cintron, Ada | 9743 Harbor Mist Ln | | | | Converse | TX | 78109 |
| 2101976 | Rodriguez Cintron, Ada | 9743 Harbor Mist Ln | | | | Converse | TX | 78109 |
| 2041232 | Rodriguez Cintron, Ada | 9743 Harbor Mist Ln | | | | Converse | TX | 78109 |
| 1965854 | Rodriguez Cintron, Carmen Rosario | C3#38 Urb. Hnos Stgo | | | | Juana Diaz | PR | 00795 |
| 2140905 | Rodriguez Cintron, Damaso | HC02 Box 8436 | | | | Ponce | PR | 00715 |
| 467732 | RODRIGUEZ CINTRON, OLGA I. | BO PALOMAS NUEVA VIDA | P.O. BOX 2072 | | | YAUCO | PR | 00698 |
| 1734661 | Rodriguez Clemente, Luz E | 104 Saffron Circle | | | | Springfield | MA | 01129 |
| 1763870 | Rodriguez Clemente, Luz E. | 104 Saffron Circle | | | | Springfield | MA | 01129 |
| 2136296 | Rodriguez Clemente, Marta Iris | 12309 Treetop Drive Apt. 44 | | | | Silver Spring | MD | 20904 |

Exhibit W

166th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1870852 | Rodriguez Collado, Angel Luis | PO Box 759 | | | | Ensenada | PR | 00647 |
| 1881277 | Rodriguez Collado, Angel Luis | PO Box 759 | | | | Ensenada | PR | 00647 |
| 1841161 | Rodriguez Collado, Angel Luis | PO Box 759 | | | | Ensenada | PR | 00642 |
| 1989536 | Rodriguez Collazo, Lourdes I. | P.O. Box 1137 | | | | Aguas Buenas | PR | 00703 |
| 1989536 | Rodriguez Collazo, Lourdes I. | PO Box 1238 | | | | Aguas Buenas | PR | 00703 |
| 1843293 | Rodriguez Colon , Nereida | URB. VILLA PRADES | CALLE LUIS R MIRANDA 816 | | | SAN JUAN | PR | 00924 |
| 1796711 | Rodriguez Colon, Adelaida | PO Box 336385 | | | | Ponce | PR | 00733-6385 |
| 2016225 | Rodriguez Colon, Alma D. | Green Village 1001-A | De Diego 472 | | | San Juan | PR | 00923 |
| 1785035 | RODRIGUEZ COLON, CANDIDA R | URB PLAZA DE LA FUENTE | 1275 CALLE ESPANA | | | TOA ALTA | PR | 00953 |
| 2142145 | Rodriguez Colon, Carlos L | Urb Maisiones en Pasea de Bejes | Calle Rey Fernando IE63 | | | Juana Diaz | PR | 00795 |
| 467955 | RODRIGUEZ COLON, DILFIA | HC 01 BOX 4388 | BO GUAYABAL | | | JUANA DIAZ | PR | 00795-9704 |
| 1929779 | RODRIGUEZ COLON, FREDDY | HC 03 BOX 12128 | | | | JUANA DIAZ | PR | 00795 |
| 900616 | RODRIGUEZ COLON, GLADYS | BO LAS VEGAS | 26105 CARR 743 | | | CAYEY | PR | 00736-9455 |
| 1502484 | Rodriguez Colon, Luis M | P.O. Box 1613 | | | | Coamo | PR | 00769 |
| 1780076 | Rodriguez Colon, Magarita | HC 05 Box 5551 | | | | Juan Diaz | PR | 00795 |
| 2118666 | Rodriguez Colon, Manuel E. | P.O. Box 788 | | | | Coamo | PR | 00769 |
| 1835089 | RODRIGUEZ COLON, MARGARITA | HC 05 BOX 5551 | | | | JUANA DIAZ | PR | 00795-9719 |
| 1987783 | Rodriguez Colon, Minerva | HC 1 Box 5452 | | | | Orocovis | PR | 00720 |
| 1973923 | RODRIGUEZ COLON, MIRIAM | 2110 CALLE COLINA VALLE ALTO | | | | PONCE | PR | 00730 |
| 728511 | RODRIGUEZ COLON, NEREIDA | 816 LUIS R MIRANDA | URB. VILLA PRADES | | | SAN JUAN | PR | 00924 |
| 728511 | RODRIGUEZ COLON, NEREIDA | AVE HOSTAS CAPITAL CENTER | | | | SAN JUAN | PR | 00918 |
| 1968434 | Rodriguez Conde, Jose O. | AA-6 Calle C | Alturas de Rio Grande | | | Rio Grande | PR | 00745-3449 |
| 1945123 | Rodriguez Constantino, Olga I. | Urb. Lago Honzonte Calle Rubi 2529 | | | | Coto Laurel | PR | 00780 |
| 1763201 | Rodriguez Correa, Ivelisse | HC 03 BUZON 20490 | | | | RIO GRANDE | PR | 00745 |
| 2143033 | Rodriguez Cosme, Angel L. | HC-02 Box 9845 | | | | Juana Diaz | PR | 00745 |
| 2143043 | Rodriguez Cosme, Angel L. | HC-02 Box 9845 | | | | Juana Diaz | PR | 00795 |
| 2146009 | Rodriguez Cosme, Jose Luis | P.O. Box 112 | | | | Juana Diaz | PR | 00795 |
| 2143167 | Rodriguez Cosme, Wilfrido | HC-7 Box 30073 | | | | Juana Diaz | PR | 00795 |
| 2080061 | Rodriguez Cruz , Radames | Apartado 172 | | | | Rio Blanca | PR | 00744 |
| 2120084 | RODRIGUEZ CRUZ, ANA L | URB JOSE DELGADO | | | | CAGUAS | PR | 00725 |
| 1893091 | RODRIGUEZ CRUZ, ANA L. | CERRILLO HOYOS | HC 06 4639 | COTO LAUREL | | PONCE | PR | 00780 |
| 2145123 | Rodriguez Cruz, Angel L. | HC-01 Buzon 6208 | | | | Santa Isabel | PR | 00757 |
| 1901164 | Rodriguez Cruz, Angelly | Lajas Road 38 | | | | Ensenada | PR | 00647 |
| 2089936 | RODRIGUEZ CRUZ, ARMANDO J | URB DEL CARMEN | CALLE #8 H-72 | | | CAMUY | PR | 00627 |
| 2002301 | Rodriguez Cruz, Doris Y. | PO Box 26 | | | | Villalba | PR | 00766 |
| 1887503 | Rodriguez Cruz, Elizabeth | Urbanizacion Palacio del Monte | Calle Los Alpes 1667 | | | Toa Alta | PR | 00953-5253 |
| 2142242 | Rodriguez Cruz, Fernando | HC04 Box 8308 | | | | Juana Diaz | PR | 00795 |

Exhibit W

166th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2046390 | Rodriguez Cruz, Jesus | COMUNIDAD PUNTA DIAMANTE | CALLE DALASI 1985 | | | PONCE | PR | 00728-2371 |
| 1948017 | Rodriguez Cruz, Jesusalyn | Santa Elena Calle Guayacan I-#4 | | | | Guayanilla | PR | 00656 |
| 2142432 | Rodriguez Cruz, Jose A. | HC-04 Box 22128 | | | | Juana Diaz | PR | 00795 |
| 1905562 | Rodriguez Cruz, Juan | K-7 Jerusalen | Caguas Norte | | | Caguas | PR | 00725 |
| 468751 | RODRIGUEZ CRUZ, JUAN | K-7 JERUSALEN | CAGUAS NORTE | | | CAGUAS | PR | 00725 |
| 1923026 | Rodriguez Cruz, Juan | K-7 Jerusalen Caguas Norte | | | | Caguas | PR | 00725 |
| 2134376 | Rodriguez Cruz, Katherine | 214 C / Ismael Rivera Est de La Ceiba | | | | Juncos | PR | 00777 |
| 2023350 | Rodriguez Cruz, Maribel | PO BOX 561266 | | | | GUAYANILLA | PR | 00656 |
| 1874206 | RODRIGUEZ CRUZ, MARIBEL | PO BOX 561266 | | | | GUAYANILLA | PR | 00656 |
| 1878477 | RODRIGUEZ CRUZ, MIGDALIA | Apdo. 371751 | | | | Cayey | PR | 00737 |
| 2140951 | Rodriguez Cruz, Ramon | HC4 8308 | | | | Juana Diaz | PR | 00795 |
| 2141930 | Rodriguez Cruz, Raul | HC-04 Box 7141 | | | | Juana Diaz | PR | 00795 |
| 1753360 | Rodriguez Cruz, Vicente | HC01 Box 6130 | Bo.Pozas | Sector Manicaboa | | Ciales | PR | 00638 |
| 2039010 | RODRIGUEZ CRUZ, ZENAIDA | C/ JOSE E PADREIRA JG6 LEVITTOWN | | | | TOA BAJA | PR | 00949 |
| 2060536 | Rodriguez Cruz, Zulma Dylia | 32 Manuel J. Rivera | | | | Coamo | PR | 00769 |
| 2134223 | Rodríguez Cuadrado, Sonia E. | PO Box 786 | | | | Yabucoa | PR | 00767 |
| 1845551 | RODRIGUEZ CUEBAS, ANA MARIA | URB SANTA MARIA | CALLE 4 E-14 | | | SAN GERMAN | PR | 00683 |
| 1093912 | RODRIGUEZ CURET, SOCORRO | CALLE TOLEDO URB. BELMONTE #51 | | | | MAYAGUEZ | PR | 00680 |
| 1093912 | RODRIGUEZ CURET, SOCORRO | CALLE TOLEDO URB. BELMONTE #51 | | | | MAYAGUEZ | PR | 00680 |
| 1093912 | RODRIGUEZ CURET, SOCORRO | CALLE TOLEDO URB. BELMONTE #51 | | | | MAYAGUEZ | PR | 00680 |
| 1093912 | RODRIGUEZ CURET, SOCORRO | CALLE TOLEDO URB. BELMONTE #51 | | | | MAYAGUEZ | PR | 00680 |
| 1093912 | RODRIGUEZ CURET, SOCORRO | CALLE TOLEDO URB. BELMONTE #51 | | | | MAYAGUEZ | PR | 00680 |
| 1953274 | RODRIGUEZ DAVID, LUZ MARELY | CALLE EUREKA 2370 | VISTA ALEGRE | | | PONCE | PR | 00717 |
| 1953032 | RODRIGUEZ DAVID, LUZ MARELY | Calle Eureka 2370 Vista Alegre | | | | Ponce | PR | 00717 |
| 2090211 | Rodriguez Davila, Hector | PMB 160 Box 1283 | | | | San Lorenzo | PR | 00754 |
| 2144672 | Rodriguez Davita, Antonio | Brisas Del Caribe #266 | | | | Ponce | PR | 00728 |
| 2039620 | Rodriguez De Jesus, Ada M. | 42 H.W. Santaella | | | | Coamo | PR | 00769 |
| 2010343 | Rodriguez De Jesus, Ada M. | 42 H.W. Santaella Street | | | | Coamo | PR | 00769 |
| 817413 | RODRIGUEZ DE JESUS, ADA M. | 42 H.W. SANTAELLA STREET | | | | COAMO | PR | 00769 |
| 1843351 | Rodriguez de Jesus, Ada M. | 42 HW Santaella Street | | | | Coamo | PR | 00769 |
| 2038784 | Rodriguez De Jesus, Ada M. | 42 HW Santaella Street | | | | Coamo | PR | 00769 |
| 469089 | RODRIGUEZ DE JESUS, JOHANNA | LOMAS VERDES CALLE JAZMIN 2X30 | | | | BAYAMON | PR | 00956 |
| 469089 | RODRIGUEZ DE JESUS, JOHANNA | COND. JARDINES DE FRANCIA | APT.301 | | | SAN JUAN | PR | 00917 |

Exhibit W

166th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1858754 | Rodriguez De Jesus, Marta Ivette | Sta. Teresita calle San Gerardo #5015 | | | | Ponce | PR | 00730-4516 |
| 1688899 | Rodriguez De Jesus, Senaida | 413 Spice Court | | | | Kissimmee | FL | 34758 |
| 469142 | Rodriguez De Jesus, Tabita | Urb. Country View | 50 Calle Blanco Sosa | | | Canovanas | PR | 00729 |
| 1954905 | Rodriguez de Pablo, Joessy | 2006 Calle Caudal | Valle Verde | | | Ponce | PR | 00716-3607 |
| 817427 | RODRIGUEZ DEL RIO, MARISOL | HC 05 BOX 55211 | | | | HATILLO | PR | 00659 |
| 2038882 | Rodriguez Del Valle , Teresita | Calle Corpas Christie #38 Bonneville Valley | | | | Caguas | PR | 00727 |
| 2092253 | Rodriguez Del Valle, Teresia | #38 Calle Corpus Christie | Bonneville Valley | | | Caguas | PR | 00727 |
| 2034539 | Rodriguez Del Valle, Teresita | #38 Calle Corpus Christi | Urb. Bonneville Valley | | | Caguas | PR | 00727 |
| 1011304 | RODRIGUEZ DELGADO, IVONNE | REPARTO SABANETAS | A 23 CALLE 3 | | | PONCE | PR | 00716 |
| 1981742 | RODRIGUEZ DELGADO, JOCELYNE Y | 1526 ALTURA | | | | PONCE | PR | 00730-4132 |
| 1882889 | Rodriguez Diaz, Angela | 2639 Calle Jobos | Cond. Paseo Jdnes. del Jobo 16-C | | | Ponce | PR | 00717-2639 |
| 1955591 | Rodriguez Diaz, Carmen L. | K 116.2 Carr #3 Bo Guardarraya | | | | Patillas | PR | 00723 |
| 1808212 | RODRIGUEZ DIAZ, DAISY J | HC 4 BOX 48200 | | | | HATILLO | PR | 00659-8459 |
| 2126130 | Rodriguez Diaz, Elmer | 1863 Ave. Fernandez Juncos | Cond. The City Apt. 305 | | | San Juan | PR | 00909 |
| 1983781 | Rodriguez Diaz, Iliana | Estancias Del Oriol Apt. 302 | Calle Julia Burgos 1010 | | | Ponce | PR | 00728 |
| 2085254 | Rodriguez Diaz, Iliana | Estacias Del Oriol Apt 302 | Calle Julia De Burgos 1010 | | | Ponce | PR | 00728 |
| 2079853 | Rodriguez Diaz, Jose A | Urb Valle Hucares | Calle La Ceibo #65 | | | Juana Diaz | PR | 00795 |
| 1943254 | Rodriguez Diaz, Jose A. | Urb. Valle Hucares | Calle la Cieba #65 | | | Juana Diaz | PR | 00795 |
| 1979207 | Rodriguez Diaz, Raquel | PO Box 5217 | | | | Caguas | PR | 00726 |
| 2067814 | Rodriguez Diaz, Sylvia Ines | P.O. Box 8242 | | | | Bayamon | PR | 00960 |
| 2035338 | Rodriguez Diaz, Sylvia Ines | PO Box 8242 | | | | Bayamon | PR | 00960 |
| 2147638 | Rodriguez Droz, Miguel A. | HC 6 Box 4082 | | | | Ponce | PR | 00731-9609 |
| 1997172 | Rodriguez Echevarria, Antonio | Urb. Canas 669 | Calle Los Robles | | | Ponce | PR | 00728-1925 |
| 2097992 | Rodriguez Espada, Liduvina | P.O. Box 1833 | | | | Coamo | PR | 00769 |
| 1934288 | Rodriguez Espada, Olga I | V-1 Calle Higuero Quintas de Villamar | | | | Dorado | PR | 00646 |
| 2062373 | Rodriguez Estremera, Gervasio | 81 Espiritu Santo Urb. El Rosario | | | | Yauco | PR | 00698 |
| 1880656 | Rodriguez Falcon, Elsa | Calle 30 AB-48 | Urb. Quintas de Canovanas 2 | | | Carolina | PR | 00729 |
| 1542092 | RODRIGUEZ FALCON, JOSE ANTONIO | P.O. BOX 8 | | | | JUANA DIAZ | PR | 00795 |
| 1960125 | Rodriguez Feliciano, Gloria Igna | 2544 Tenerife | Urbanizacion Villa del Carmen | | | Ponce | PR | 00716 |
| 2135095 | Rodriguez Feliciano, Gloria Igna | 2544 Tenerife Urbanizacion | Villa Del Carmen | | | Ponce | PR | 00716 |
| 2157171 | Rodriguez Feliciano, Joyce | Los Prados Dorado Norte | Turquesa St 33 | | | Dorado | PR | 00646 |
| 1855925 | Rodriguez Feliciano, Luz Neida | Reparto Esperanza B-1 | Calle Juan Morelle Campos | | | Yauco | PR | 00669 |
| 1882950 | Rodriguez Feliciano, Nidia | PO Box 560224 | | | | Guayanilla | PR | 00656 |
| 1982254 | RODRIGUEZ FELICIANO, TAMARA O. | PO BOX 306 | | | | UTUADO | PR | 00641 |
| 1999893 | Rodriguez Feliciano, Tamara O. | PO Box 306 | | | | Utuado | PR | 00641 |

Exhibit W

166th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2010068 | Rodriguez Feliciano, Teddy | Escancias de la Ceiba 161 | | | | Hafillo | PR | 00659 |
| 1932848 | Rodriguez Feliciano, Teddy | Estancias de la Ceiba 161 | Calle Guayacan L-17 | | | Hatillo | PR | 00659 |
| 2013508 | Rodriguez Feliciano, Teddy | Estancias de la Ceiba 161 | | | | Hatillo | PR | 00659 |
| 2129470 | Rodriguez Feliciano, William | Urb. Villa del Carmen Ave. Constancia 4463 | | | | Ponce | PR | 00716 |
| 1854207 | RODRIGUEZ FERNANDEZ , EDNA I | PO BOX 8812 | | | | CAGUAS | PR | 00725 |
| 662353 | RODRIGUEZ FERRER, GRISEL | URB BORINQUEN | BB 13 JULIA DE BURGOS | | | CABO ROJO | PR | 00623 |
| 1969588 | Rodriguez Figueroa, Antonio | HC-73 Box 4273 | | | | Naranjito | PR | 00719 |
| 1942455 | Rodriguez Figueroa, Luz P | Parque Centro 170 Ave | Arterial Hostos J-14 | | | San Juan | PR | 00918 |
| 1946615 | RODRIGUEZ FIGUEROA, LYMARIE | #1804 URB. COLLEGE PARK | | | | SAN JUAN | PR | 00921 |
| 1841285 | Rodriguez Figueroa, Maria E | Urb Los Caobos calle Jaguey #1513 | | | | Ponce | PR | 00716 |
| 1941097 | RODRIGUEZ FIGUEROA, MIGDALIA RAQUEL | P.O. BOX 902 | | | | OROCOVIS | PR | 00720 |
| 2094681 | Rodriguez Figueroa, Migdalia Raquel | P.O. Box 902 | | | | Orocovis | PR | 00720 |
| 2101049 | RODRIGUEZ FIGUEROA, NORBERTO | HC 2 BOX 5051 | | | | GUAYANILLA | PR | 00656 |
| 2101049 | RODRIGUEZ FIGUEROA, NORBERTO | CAFETAL II CALLE ANDRES M | SANTIAGO J-21 | | | YAUCO | PR | 00698 |
| 1954063 | Rodriguez Figueroa, Pablo | Urb Alt Penuelas II | Q-9 Calle 15 | | | Penuelas | PR | 00624 |
| 470291 | RODRIGUEZ FIGUEROA, PABLO | CALLE 15 Q 9 | URB ALT DE PENUELAS | | | PENUELAS | PR | 00624 |
| 1983052 | Rodriguez Figueroa, Ramon | A-20 Urb. Bahia | | | | Guanica | PR | 00653 |
| 1973211 | RODRIGUEZ FIGUEROA, WANDA ALEXA | P.O. Box 709 | | | | Orocovis | PR | 00720 |
| 2114404 | Rodriguez Figueroa, Wanda Alexa | PO Box 709 | | | | Orocovis | PR | 00720 |
| 1978745 | RODRIGUEZ FLORES, MARILIZ | CBOX 5131 | | | | CAGUAS | PR | 00726 |
| 1857539 | RODRIGUEZ FLORES, MARILIZ | PO BOX 5131 | | | | CAGUAS | PR | 00726 |
| 1992618 | Rodriguez Flors, Mariliz | PO Box 5131 | | | | Caguas | PR | 00726 |
| 1897287 | RODRIGUEZ FRANCO, JOSE F | HC 5 BOX 13361 | | | | JUANA DIAZ | PR | 00795-9513 |
| 2043392 | RODRIGUEZ GALARZA, LUIS A. | HC-01 BOX 6819 | | | | GUAYANILLA | PR | 00656 |
| 1867291 | Rodriguez Galaya, Gloria Elsa | Pueblo Nuevo C-17 | | | | Yauco | PR | 00698 |
| 1696159 | Rodriguez Galindo, Madeline | #3007 Calle Huelva | Urb. Valle de Andalucia | | | Ponce | PR | 00728 |
| 2131544 | Rodriguez Garcia, Kelly A | Urb. Jardines Del Caribe V | #5106 Calle Aserrado | | | Ponce | PR | 00728 |
| 2059999 | Rodriguez Garcia, Maria del Carmen | #690 Maximino Barbosa | | | | Mayaguez | PR | 00680-7122 |
| 1896100 | RODRIGUEZ GARCIA, MIGUEL ANGEL | EDIF. 2 APT 27 | RES. TORMOS DIEGO | | | PONCE | PR | 00730 |
| 1062980 | RODRIGUEZ GARCIA, MIGUEL ANGEL | EDIF. 2 APT 27 RES TORMOS DIEGO | | | | PONCE | PR | 00730 |
| 415699 | RODRIGUEZ GARCIA, QUECSIE | HC-2, BOX 5654 | | | | PENUELAS | PR | 00624 |
| 2043919 | Rodriguez Garcia, Sofia Del Carmen | Estancias de Yauco Turquesa J-2 | | | | Yauco | PR | 00698 |
| 2136468 | Rodriguez Garcia, Vivian M | 216 Baron Urb El Real | | | | San German | PR | 00683 |
| 2142079 | Rodriguez Garriga, Santos | 9057 Com Serrano | | | | Juana Diaz | PR | 00795-9401 |
| 1914355 | Rodriguez Gaston, Lydia M | Res Leonardo Santiago | Apt.41 Edif.4 | | | Juana Diaz | PR | 00795 |
| 1879524 | Rodriguez Gomez, Jose R. | HC-22 Box 9348 | | | | Juncos | PR | 00777 |
| 1834414 | RODRIGUEZ GONZALEZ , WANDA I | HC-02 BOX 8085 | | | | GUAYANILLA | PR | 00656 |

Exhibit W

166th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1142337 | RODRIGUEZ GONZALEZ, ROSA M | VILLA TABAIBA | 207 CALLE GUARANI | | | PONCE | PR | 00716-1305 |
| 1159513 | RODRIGUEZ GUADALUPE, ALBERTO | URB LA CONCEPCION | 116 NSTRA SRA DE ATOCHA | | | GUAYANILLA | PR | 00656 |
| 1897179 | RODRIGUEZ GUTIERREZ, JOSE JAVIER | APARTADO 1628 | | | | UTUADO | PR | 00641 |
| 2063933 | Rodriguez Guzman , Enrique | G9 Calle 12 Urb. Jardines I | | | | Cayey | PR | 00736 |
| 1931397 | Rodriguez Guzman , Milagros | 2574 Calle Coloso | | | | Ponce | PR | 00717 |
| 1969657 | Rodriguez Guzman, Ana L. | 22 2 Treasure Valley | | | | Cidra | PR | 00739 |
| 1958274 | Rodriguez Guzman, Ana L. | 22 2 Treasure Valley | | | | Cidra | PR | 00739 |
| 2053018 | RODRIGUEZ GUZMAN, ENRIQUE | G9 CALLE 12 URB. JARDINES DE CAYEY I | | | | CAYEY | PR | 00736 |
| 2095878 | Rodriguez Guzman, Enrique | G9 Calle 12 Urb. Jardines I | | | | Cayey | PR | 00736-4016 |
| 1960472 | Rodriguez Guzman, Haydee | Calle 12 de Octubre #33 | | | | Ponce | PR | 00730 |
| 2101891 | Rodriguez Guzman, Jose R. | HC-01 Box 11727 | | | | Coamo | PR | 00769 |
| 2058018 | Rodriguez Hebens, Janitza | 4506 Calle Belkis | Urb Jardines del Puerto | | | Cabo Rojo | PR | 00623 |
| 1913128 | RODRIGUEZ HEBEN'S, JANITZA | URB JARDINES DEL PUERTO | 4506 CALLE BELKIS | | | CABO ROJO | PR | 00623 |
| 1728987 | Rodriguez Hernandez, Heriberto | Urb. Loiza Valley | W-881 Calle Pandano | | | Canovanas | PR | 00729 |
| 1877006 | Rodriguez Hernandez, Jessica M. | Calle Caracas 615 | | | | San Juan | PR | 00915 |
| 1638465 | Rodriguez Hernandez, Jose Gerardo | 724 Calle Piedras Negras Venus Garden | | | | San Juan | PR | 00926 |
| 2028163 | RODRIGUEZ HERNANDEZ, LILLIAM | 603 VILLA LUNA CALLE PITIRRE | | | | ISABELA | PR | 00662 |
| 2018931 | Rodriguez Hernandez, Milagros | 1924 Urb. La Guadalupe | Calle La Milagrosa | | | Ponce | PR | 00730 |
| 2020364 | Rodriguez Hernandez, Milagros | 1924 Urb. La Guadalupe | Calle La Milagrosa | | | Ponce | PR | 00730 |
| 2087942 | RODRIGUEZ HERNANDEZ, MILAGROS | 1924 URB. LA GUADALUPE | CALLE LA MILAGROSA | | | PONCE | PR | 00730 |
| 1878151 | RODRIGUEZ HERNANDEZ, MILAGROS | URB. LA GUADALUPE | 1924 CALLE LA MILAGROSA | | | PONCE | PR | 00730 |
| 2092948 | Rodriguez Hernandez, Nayda | HC 2 Box 4874 | | | | Villalba | PR | 00766 |
| 2053997 | RODRIGUEZ HERNANDEZ, NAYDA | HC2 BOX 4874 | | | | VILLALBA | PR | 00766 |
| 2094706 | Rodriguez Hernandez, Pedro | J27 B Repto. Montellano | | | | Cayey | PR | 00736 |
| 2121102 | Rodriguez Hernandez, Rafael | Urb. La Marina 16 Calle Estrella | | | | Carolina | PR | 00979-4039 |
| 1991018 | Rodriguez Hernandez, Zaida E. | PO Box 278 | | | | Quebradillas | PR | 00678 |
| 1991101 | Rodriguez Hernandez, Zaida E. | PO Box 278 | | | | Quebradillas | PR | 00678 |
| 1991158 | Rodriguez Hernandez, Zaida E. | PO Box 278 | | | | Quebradillas | PR | 00678 |
| 1905388 | Rodriguez Irizarry, Aglaer | Urb. Stella Calle Pascuas B#39 | | | | Guayanilla | PR | 00656-1912 |
| 1824426 | Rodriguez Irizarry, Aglaer | Urb. Stella Calle Pascuas B#39 | | | | Guayanilla | PR | 00656-1912 |
| 1840702 | RODRIGUEZ IRIZARRY, ALGAER | URB STELLA CALLE PASCUAS B#39 | | | | GUAYANILLA | PR | 00656-1912 |
| 2004457 | RODRIGUEZ IRIZARRY, CARMEN | HC 2 BUZON 7881 | | | | GUAYANILLA | PR | 00656 |
| 1822979 | Rodriguez Irizarry, Carmen M | Santa Maria Hacienda Mattei N-7 | | | | Guayanilla | PR | 00656 |
| 2094886 | Rodriguez Irizarry, Edgar Ruben | Box 2454 | | | | Arecibo | PR | 00613 |

Exhibit W

166th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1755071 | Rodriguez Jimenez, Jose J. | Hc 05 Box 27673 | | | | Camuy | PR | 00627 |
| 1783718 | RODRIGUEZ JIMENEZ, RAFAELA | Carretera 483 | Bo.San Antonio | | | Quebradillas | PR | 00678 |
| 2141157 | Rodriguez Laviera, Raquel | Vallas Torres #224 | | | | Mercedita | PR | 00715 |
| 2065885 | Rodriguez Lebron, Raquel | C/ Toronto D-4 | Urb. Santa Juanita | | | Bayamon | PR | 00956 |
| 2009704 | Rodriguez Leon, Carmen Enid | HC 45 Box 10498 | | | | Cayey | PR | 00736-9632 |
| 1942279 | Rodriguez Leon, Carmen Enid | HC 45 Box 10498 | | | | Cayey | PR | 00736-9632 |
| 2144505 | Rodriguez Leon, Francisco | HC 07 Box 5179 | | | | Juana Diaz | PR | 00795 |
| 2144595 | Rodriguez Leon, Salvador | HC-7 Box 5179 | | | | Juana Diaz | PR | 00795 |
| 1100832 | RODRIGUEZ LEON, WANDA E. | 101 URB VILLA NAVARRO | | | | MAUNABO | PR | 00707 |
| 2021775 | Rodriguez Lisboa, Maria N. | HC-08 Box 80962 | | | | San Sebastian | PR | 00685 |
| 2017195 | RODRIGUEZ LLANOS, VILMARIE | PO BOX 79735 | | | | CAROLINA | PR | 00984 |
| 2059982 | Rodriguez Lopez , Edna N | 36 Aibonito St | Bonneville Heights | | | Caguas | PR | 00727 |
| 1797877 | Rodriguez Lopez, Ana | Bo. Mediania Alta | Sector Minimine | | | Loiza | PR | 00772 |
| 1797877 | Rodriguez Lopez, Ana | P.O. Box 275 | | | | Loiza | PR | 00772 |
| 817868 | RODRIGUEZ LORENZO, MARILU | PO BOX 969 | | | | RINCON | PR | 00677 |
| 1957494 | Rodriguez Loyola, Pablo Javier | Urb. Alt. Penuelas II | Q-9 Calle 15 | | | Penuelas | PR | 00624 |
| 472886 | Rodriguez Lugo, Carmen G. | Mansiones del Caribe #84 | | | | Humacao | PR | 00791 |
| 1847832 | Rodriguez Lugo, Leticia | 870 Pales Matos Guanajibo Homes | | | | Mayaguez | PR | 00682 |
| 2136907 | Rodriguez Lugo, Ramon Luis | HC 02 Box 7932 | | | | Santa Isabel | PR | 00757 |
| 2099943 | Rodriguez Luliermo, Raquel A. | Urb Calle San Jose #104 | | | | Yauco | PR | 00698 |
| 1905114 | Rodriguez Madera, Julio Cesar | Urb Monserate Calle Oriental #81 | | | | San German | PR | 00683 |
| 2145080 | Rodriguez Maldonado, Jaime R. | 011 Dewsbury Way | | | | Kissimmee | FL | 34758 |
| 2144972 | Rodriguez Maldonado, Jamie R. | 1011 Dewsbury Way | | | | Kissimmee | FL | 34758 |
| 1924638 | Rodriguez Maldonado, Juan A. | PO Box 2067 | | | | Ponce | PR | 00733 |
| 2130307 | Rodriguez Maldonado, Samuel | Estancias de Juana Diaz | 151 Calle Laurel | | | Juana Diaz | PR | 00795 |
| 1954070 | Rodriguez Marrero, Jose M | A-15 Calle 4 Urb. Santa Juana II | | | | Caguas | PR | 00725 |
| 1896366 | RODRIGUEZ MARRERO, WALESKA | HC-03 BOX 20448 | | | | LAJAS | PR | 00667 |
| 1100513 | RODRIGUEZ MARRERO, WALESKA | HC 03 BOX 20448 | | | | LAJAS | PR | 00667 |
| 2004094 | Rodriguez Martinez, Betsy | Urb. Costa Sur Calle Mar Caribe D-18 | | | | Yauco | PR | 00698 |
| 1983913 | RODRIGUEZ MARTINEZ, EDA MIRIAM | APARTADO 135 | | | | COAMO | PR | 00769 |
| 2143347 | Rodriguez Martinez, Felix L. | 201 Calle Las Flores | | | | Juana Diaz | PR | 00795 |
| 473449 | RODRIGUEZ MARTINEZ, GLORIA E | PO BOX 736 | | | | SABANA GRANDE | PR | 00637 |
| 2142978 | Rodriguez Martinez, Jose Angel | PO Box 3502-134 | | | | Juana Diaz | PR | 00795 |
| 1811152 | Rodriguez Martinez, Lourdes | 7 Calle Begonia | | | | Cidra | PR | 00739-1649 |
| 1852002 | RODRIGUEZ MARTINEZ, LUIS A. | CAMPO ALEGRE B-10 CALLE ACUARIOS | | | | PONCE | PR | 00731 |
| 1810631 | Rodriguez Martinez, Pablo | Retirado | Extension Agricola | Parcelas Nuevas Agulita calle 1 #340 | | Juana Diaz | PR | 00795 |
| 2143807 | Rodriguez Martinez, Pablo | PO Box 800004 | | | | Coto Laurel | PR | 00780-004 |
| 1810631 | Rodriguez Martinez, Pablo | PO Box 800004 | | | | Coto Laurel | PR | 00780-0004 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit W

166th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2122848 | Rodriguez Martinez, Rosa de Fatima | HC 07 Box 3371 | | | | Ponce | PR | 00731-9654 |
| 2114233 | RODRIGUEZ MARTINEZ, ROSA DE FATIMA | HC 07 BOX 3371 | | | | PONCE | PR | 00731 |
| 2080269 | RODRIGUEZ MARTINEZ, ROSA E | PO. BOX #30 | URB. VISTA ALEGRE CALLE ISABEL II | | | VILLALBA | PR | 00766 |
| 1909103 | Rodriguez Martinez, Virginia | HC 03 Box 11422 | | | | Juana Diaz | PR | 00795 |
| 1970061 | Rodriguez Martinez, Virginia | HC-03 Box 11422 | | | | Juana Diaz | PR | 00795 |
| 2055033 | RODRIGUEZ MARTINEZ, VIRGINIA | HC-03 BOX 11422 | | | | JUANA DIAZ | PR | 00795 |
| 2143220 | Rodriguez Martinez, William | HC-4 PO Box 22144 | | | | Juana Diaz | PR | 00795 |
| 1920206 | Rodriguez Mateo, Miguel A. | 10073 Carr. 150 | Villa Sta. Catalina | | | Coamo | PR | 00769-2982 |
| 1977401 | Rodriguez Matos, Iris | Valle Alto 1318 Calle Cordillera | | | | Ponce | PR | 00730 |
| 2045435 | Rodriguez Mediavilla, Araminta | HC 01 Box 4286 | | | | Barceloneta | PR | 00617 |
| 1649942 | Rodriguez Medina, Ana H. | PO Box 10 | | | | Yabucoa | PR | 00767 |
| 1865633 | Rodriguez Mendez, Axel | HC 01 Box 4090 | Bo Furnias | Carr 407 Km 5.2 | | Las Marias | PR | 00670 |
| 1966566 | Rodriguez Mendez, Luz E. | Calle Jazmin #23 Reparto Esperanza | | | | Guaynabo | PR | 00969 |
| 2093285 | Rodriguez Mendoza, Pedro J. | Urb. Canas 669 | Calle Los Robles | | | Ponce | PR | 00728-1925 |
| 1942639 | Rodriguez Mercado, Eli E. | HC 02 Box 7999 | | | | Guayanilla | PR | 00656 |
| 1950323 | Rodriguez Mercado, Luis A | PO Box 1665 | | | | Anasco | PR | 00610 |
| 1974351 | Rodriguez Mercado, Ramonita | PO Box 573 | | | | Hormigueros | PR | 00660 |
| 1912470 | RODRIGUEZ MERCADO, ZENAIDA | PO Box 1515 | | | | YAUCO | PR | 00698 |
| 1875877 | Rodriguez Millan, Angelita | G-3 Calle #3 Urb Barinas | | | | Yauco | PR | 00698 |
| 2081419 | Rodriguez Miranda, Agnes De Lourdes | E 24 c/3 Urb. Brasilia | | | | Vega Baja | PR | 00693 |
| 1804899 | Rodriguez Miranda, Hortensia | HC 2 Box 9074 | | | | Guayanilla | PR | 00656 |
| 1900282 | RODRIGUEZ MIRANDA, HORTENSIA | HC 2 BOX 9074 | | | | GUAYANILLA | PR | 00656 |
| 1891356 | Rodriguez Miranda, Hortensia | HC 2 Box 9074 | | | | Guayanilla | PR | 00656 |
| 2070253 | RODRIGUEZ MOLINA, ESTHER | LA PLENA CALLE VISTA ALEGRE D-43 | | | | MERCEDITA | PR | 00715 |
| 2017807 | Rodriguez Montero, Angel Manuel | Apartado 1035 | | | | Penuelas | PR | 00624 |
| 1833901 | RODRIGUEZ MORALES, DORA | HC 06 BOX 4257 | | | | COTO LAUREL | PR | 00780 |
| 1858298 | Rodriguez Morales, Israel | RR 01 Buzon 681 | | | | Anasco | PR | 00610 |
| 1901586 | Rodriguez Morales, Isreal | RR 01 Buzon 681 | | | | Anasco | PR | 00610 |
| 300874 | RODRIGUEZ MORALES, MARIBEL | ALTURAS DE SANTA ISABEL | CALLE 5 E -11 | | | SANTA ISABEL | PR | 00757 |
| 474769 | RODRIGUEZ MORALES, RAFAEL | HC 2 BOX 3682 | | | | NARANJITO | PR | 00719 |
| 2119962 | Rodriguez Morales, Sari A | HC 55 Box 25605 | | | | Ceiba | PR | 00735 |
| 2036950 | Rodriguez Morales, Sari A. | HC 55 Box 25605 | | | | Ceiba | PR | 00735 |
| 2007693 | Rodriguez Moralez, Gladys | 217 Rafael Hernandez | | | | Ponce | PR | 00728-2504 |
| 2131005 | RODRIGUEZ MORELL, RINA R. | HC-06 BOX 8590 | | | | JUANA DIAZ | PR | 00795-9610 |
| 1887714 | Rodriguez Munoz, Elaine | Paseo del Rey Apt. 1703 | Boulevar Miguel A. Poe | | | Ponce | PR | 00716 |
| 1902605 | Rodriguez Munoz, Elaine | Boulevard Miguel A.Poe | Paseo del Rey Apt 1703 | | | Ponce | PR | 00716 |
| 1025466 | RODRIGUEZ MUNOZ, JUAN | URB LAS DELICIAS | 3127 CALLE MARIA CADILLA | | | PONCE | PR | 00728-3915 |
| 2047309 | Rodriguez Munoz, Shirley E. | Urb. Las Flores Calle 2 G-11 | | | | Juana Diaz | PR | 00795 |

Exhibit W

166th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 604140 | RODRIGUEZ NADAL, ALEJANDRA | URB. QUINTO CENTENARIO SANTA FE 384 | | | | MAYAGUEZ | PR | 00682 |
| 1911074 | RODRIGUEZ NAZARIO, MARIA M | COND PONCIANA 9140 | C MARINA APTO 706 | | | PONCE | PR | 00717 |
| 1898179 | Rodriguez Negron, Carlos A. | Paseo Calma J 3345 | 3rd Seccion T.B. | | | Levittown | PR | 00949 |
| 1042764 | RODRIGUEZ NEGRON, MARGARITA | 238 CALLE REINA | | | | PONCE | PR | 00730-3515 |
| 1804990 | Rodriguez Negron, Norma I | 1018 Ashford Ave | Apt 6D | | | San Juan | PR | 00907 |
| 1977552 | Rodriguez Nieves, Francisco M | Urb San Antonio | C/ Poncella #1754 | | | Ponce | PR | 00728 |
| 2068103 | Rodriguez Nieves, Ivan Rafael | 110 Valeria Urb. ColiNas San Fco. | | | | Aibonito | PR | 00705 |
| 2003575 | Rodriguez Nieves, Ivan Rafael | 110 Valeria Urb Colinas San Fco. | Urb Colinas San Feo | | | Aibonito | PR | 00705 |
| 2019133 | Rodriguez Nieves, Yara M | c/ Jovellanos I E2 | Urb. Covadonga | | | Toa Baja | PR | 00949 |
| 1686548 | Rodriguez Nieves, Yolanda | Calle Gonzalo Alejandro #78 | | | | Rio Grande | PR | 00745 |
| 1769051 | Rodriguez Nigaglioni, Bene | E/ Cafetal 2 c/ Arabigo R-18 | | | | Yauco | PR | 00698 |
| 1950183 | Rodriguez Nunez, Gladys E | RR 01 Box 3343 | | | | Cidra | PR | 00739 |
| 1761967 | Rodriguez Ocasio, Felix | RR-4 Box 2825 | | | | Bayamon | PR | 00956 |
| 1998179 | Rodriguez Oquendo, Miriam L. | HC 02 Box 8197 | | | | Jayuya | PR | 00664-9612 |
| 2146017 | Rodriguez Olivera, Lionel | HC 2 8044 | | | | Salinas | PR | 00751 |
| 2101146 | Rodriguez Oquendo, Miriam L. | H.C. 02 Box 8197 | | | | Jayuya | PR | 00664-9612 |
| 2093153 | Rodriguez Oquendo, Miriam L. | H.C. 02 Box 8197 | | | | Jayuya | PR | 00664-9612 |
| 2114830 | Rodriguez Oquendo, Miriam L. | HC 02 Box 8197 | | | | Jayuya | PR | 00664-9612 |
| 2146859 | Rodriguez Oquendo, William | Comunidad Serrado Box 9152 | | | | Juana Diaz | PR | 00795 |
| 1953928 | Rodriguez Orengo, Carmen L | PO Box 65 | | | | Coamo | PR | 00769 |
| 1952312 | Rodriguez Orengo, Iris E. | 2805 Calle Cajaba Urb. Los Condos | | | | Ponce | PR | 00716-2735 |
| 2017678 | Rodriguez Ortiz, Awilda | 3815 Calle Santa Alodia | | | | Ponce | PR | 00730 |
| 2017678 | Rodriguez Ortiz, Awilda | Apartado 331709 | | | | Ponce | PR | 00733-1709 |
| 2127520 | Rodriguez Ortiz, Fernando L. | P.O. Box 2027 | | | | Coamo | PR | 00769 |
| 2127667 | Rodriguez Ortiz, Fernando L. | P.O. BOX 2027 | | | | Coamo | PR | 00769 |
| 1722297 | Rodriguez Ortiz, Fernando L. | P.O. Box 2027 | | | | Coamo | PR | 00769 |
| 1954203 | Rodriguez Ortiz, Jose S. | Calle Carrau # 130 | | | | Mayaguez | PR | 00680 |
| 1765306 | Rodríguez Ortiz, Karen M. | 380 Ext. Vistas de Camuy | | | | Camuy | PR | 00627 |
| 2141324 | Rodriguez Ortiz, Luis | Calle Gladio La Q6 Buzon 688 | | | | Coto Laurel | PR | 00780 |
| 2019598 | Rodriguez Ortiz, Rosa J | Res. Belle Vista Edificio 12 apt 77 | | | | Salinas | PR | 00751 |
| 2019145 | Rodriguez Otero, Sonia M. | 928 Calle Jumbader Country Club | | | | San Juan | PR | 00924 |
| 2019336 | Rodriguez Pabon, Gloria E. | P.O. Box 939 | | | | Ensenada | PR | 00647 |
| 2037958 | RODRIGUEZ PABON, NEREIDA | P.O. BOX 1107 | | | | VILLALBA | PR | 00766 |
| 1883047 | RODRIGUEZ PABON, NEREIDA | PO BOX 1107 | | | | VILLALBA | PR | 00766 |
| 2024478 | Rodriguez Pacheco, Aramis | HC 03 Box 14873 | | | | Yauco | PR | 00698 |
| 1835846 | Rodriguez Padilla , Lucrecia | Bo Buas Dos Moraulla | Calle Bellavinte D-12 | | | Mercedita | PR | 00715 |
| 1830722 | Rodriguez Padilla, Gloria | Box HC 01 26634 | Bo Macana Santoni | | | Guayanilla | PR | 00656 |

Exhibit W

166th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2057294 | Rodriguez Padilla, Lacrecia | Bo Prisas de Manuel Bella Vista Dr 12 | | | | Mercedita | PR | 00715 |
| 1596517 | Rodriguez Padilla, Veronica | Extension Baldorioty | Buzon 122 | | | Morovis | PR | 00687 |
| 1948711 | Rodriguez Pagan, Agnes Angelica | #47 Calle Palacios Urb. El Real | | | | San German | PR | 00683 |
| 1995157 | Rodriguez Pagan, Agnes Angelica | Urb. El Real Calle Palacios 47 | | | | San German | PR | 00683 |
| 2129095 | Rodriguez Pagan, Bernice | Depto. Educacion de Puerto Rico | Urb. El Reall | Calle Baxon 235 | | San German | PR | 00683 |
| 2129095 | Rodriguez Pagan, Bernice | PO Box 735 | | | | San German | PR | 00683 |
| 1914536 | Rodriguez Pagan, Evelyn | PO Box 1063 | | | | Villalba | PR | 00766 |
| 2061319 | Rodriguez Pagan, Jose | Bo. Barianas Carr 335 KM 3.9 | | | | Yauco | PR | 00698-9614 |
| 2061319 | Rodriguez Pagan, Jose | H.C. 03 Box 13523 | | | | Yauco | PR | 00698-9614 |
| 2124896 | Rodriguez Pagan, Maria Luisa | HC 1 Box 16005 | | | | Guayanilla | PR | 00656 |
| 1906476 | Rodriguez Pagan, Maria M | PO Box 1063 | | | | Villalba | PR | 00766-0000 |
| 1868944 | Rodriguez Pagan, Xiomara | 312 Calle Luis Munoz Rivera | | | | Guayanilla | PR | 00656 |
| 1901928 | Rodriguez Pelliccia, Wanda Ivette | P.O. Box 697 | | | | Yauco | PR | 00698 |
| 2144688 | Rodriguez Perez, Angel | HC02 Box 7428 | | | | Santa Isabel | PR | 00757 |
| 1972713 | Rodriguez Perez, Elba I. | P.O. Box 1570 | | | | San Sebastian | PR | 00685 |
| 2035935 | Rodriguez Perez, Genoveva | Urb. El Verde | Calle Guavate C-4 | | | Aguadilla | PR | 00603 |
| 1795035 | Rodríguez Pérez, Ida Esther | Calle hacienda El Alamo 209 | Urb. La Estancia | | | San Sebastián | PR | 00685 |
| 1991095 | Rodriguez Perez, Juan | P.O. BOX 1524 | | | | AGUADILLA | PR | 00602 |
| 2149285 | Rodriguez Perez, Julio | Parcelaz Velazque #32 | HC01 Box 6581 | | | Santa Isabel | PR | 00757 |
| 1886649 | Rodriguez Perez, Mirian Enid | HC-03 Box 15350 | Bo. Negros | | | Corozal | PR | 00783 |
| 2104155 | RODRIGUEZ PEREZ, OSCAR LUIS | 63 CALLE CANAS | | | | ADJUNTAS | PR | 00601 |
| 2046189 | Rodriguez Perez, Oscar Luis | 63 Calle Canos | | | | Adjuntas | PR | 00601 |
| 1628479 | Rodriguez Perez, Sandra | Gardenia 4013 Urb. Buenaventura | | | | Mayaguez | PR | 00682 |
| 1957736 | RODRIGUEZ PIZARRO, MARI A. | PO BOX 114 | | | | LOIZA | PR | 00772 |
| 2102737 | RODRIGUEZ PLAZA, IDELLISSE | Q1 URB. VILLA RETIRO SUR | | | | SANTA ISABEL | PR | 00757 |
| 2120866 | Rodriguez Plaza, Idellisse | Q-1 Urb. Villa Retiro Sur | | | | Santa Isabel | PR | 00757 |
| 1967312 | Rodriguez Ponce de Leon, Pedro C. | 3 Ext. Baco | | | | Ensenada | PR | 00647 |
| 1896705 | Rodriguez Portela, Carmen M. | Q-22 Calle 16 Urb. Alturas De Penuelas II | | | | Penuelas | PR | 00624 |
| 2088001 | RODRIGUEZ POUS, ANA MARIA | PO BOX 482 | | | | VILLALBA | PR | 00766 |
| 1971134 | Rodriguez Quiles, Ana D. | Calle Padre Bernazar #89, box 772 | | | | Anasco | PR | 00610 |
| 2022601 | Rodriguez Quiles, Diana M. | HC-7 Box 12410 | | | | Arecibo | PR | 00612 |
| 1825866 | RODRIGUEZ QUILES, LIZANDRA | PO BOX 140733 | | | | ARECIBO | PR | 00614 |
| 1849463 | Rodriguez Quiles, Lizandra | PO Box 140733 | | | | Arecibo | PR | 00614 |
| 1977001 | Rodriguez Quinones, Carlos | Urb Villa Paraiso Calle Templado | | | | Ponce | PR | 00728 |
| 993649 | Rodriguez Quinones, Felix | PO Box 667 | | | | Orocovis | PR | 00720 |
| 2028366 | Rodriguez Quinones, Ramon L. | P.O. Box 534 | | | | Trujillo Alto | PR | 00977 |
| 1855481 | RODRIGUEZ QUINONES, WILBERTO | HC 4 BUZON 11954 | | | | YAUCO | PR | 00698 |

Exhibit W

166th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1975271 | Rodriguez Quintana, Blasina | C-38 3 Urb. Ext. Mansiones | | | | San German | PR | 00618 |
| 2067278 | RODRIGUEZ QUINTANA, ERIBERTA | URB. SANTA MARTA | E-6 CALLE C | | | SAN GERMAN | PR | 00683 |
| 2098216 | Rodriguez Quiros, Leyda | Departamento de Educacion | PO Box 561239 | | | Guayanilla | PR | 00656 |
| 1958387 | Rodriguez Ramirez, Angel O. | Angel O Rodriguez Ramirez | HC01 7345 Bo. Qucules Esquile | | | Ponce | PR | 00656 |
| 1879709 | RODRIGUEZ RAMIREZ, NODIA E. | URB. GLENVIEW CALLE FLORENCIA BB 8 | | | | PONCE | PR | 00730 |
| 1889041 | Rodriguez Ramos , Glendaly | Urb. La Concepcion #202 | | | | Guayanilla | PR | 00656 |
| 21988 | RODRIGUEZ RAMOS, AMPARO | PO BOX 1914 | | | | JUAN DIAZ | PR | 00795 |
| 1936804 | Rodriguez Ramos, Erika E. | 1685 Morelia | | | | San Juan | PR | 00926 |
| 1984209 | Rodriguez Ramos, Glendaly | Urb. La Concepcion #202 | | | | Guayanilla | PR | 00656 |
| 818435 | RODRIGUEZ RAMOS, GLENDALY | URB. LA CONCEPCION #202 | | | | GUAYANILLA | PR | 00656 |
| 1995533 | Rodriguez Ramos, Glendaly | Urb. La Concepcion #202 | | | | Guayanilla | PR | 00656 |
| 1876699 | Rodriguez Ramos, Ismael | 6 Nobleza V. Esperanza | | | | CAGUAS | PR | 00727 |
| 1980540 | Rodriguez Ramos, Maria del C. | PO Box 106 | | | | Utuado | PR | 00641 |
| 1930193 | Rodriguez Ramos, Nelida | 3228 Ave Roosevelt Urb. | | | | Ponce | PR | 00728 |
| 1915668 | Rodriguez Rangel, Luis Antonio | 136 Calle Talud Nueva Vida | | | | Ponce | PR | 00728 |
| 2157125 | Rodriguez Ratas, Julio A | BB-10 Buzon 845 | | | | Aguirre | PR | 00704 |
| 1990738 | Rodriguez Reyes, Carlos Humberto | Carr. 7787 Rm. 017 | Bo. Beatriz | | | Cidra | PR | 00739 |
| 477715 | RODRIGUEZ REYES, DIDUVINA | COLLORES | HC 02 BOX 8033 | | | JAYUYA | PR | 00664-9611 |
| 477715 | RODRIGUEZ REYES, DIDUVINA | COLLORES | HC 02 BOX 8033 | | | JAYUYA | PR | 00664-9611 |
| 1967065 | Rodriguez Reyes, Diduvina | HC-02 Box 8033 | | | | Jayuya | PR | 00664-9611 |
| 1823925 | Rodriguez Reyes, Milagros | CB-24 Ulises Grant Barrio Jobos | | | | Isabela | PR | 00662 |
| 2020547 | RODRIGUEZ RIOS, ANA DELIS | BE-18 C/25A. URB BAIROA | | | | CAGUOS | PR | 00705 |
| 1777511 | Rodriguez Rios, Maria M. | Condominio Villa Pannonia | 2931 Calle Paisaje Apt. 124 | | | Ponce | PR | 00716-4127 |
| 477930 | Rodriguez Rivas, Aida | PO Box 351 | | | | Orocovis | PR | 00720 |
| 1930628 | Rodriguez Rivas, Aida | P.O. Box 351 | | | | OROCOIS | PR | 00720 |
| 1825979 | Rodriguez Rivera, Ada Irma | 143 Valley Vista Dr Apt 302 | | | | Woodstock | VA | 22664 |
| 1760105 | Rodriguez Rivera, Ana Delia | Urb. Santa Elena 2 | A-35 Calle Orquidea | | | Guayanilla | PR | 00656 |
| 1885161 | Rodriguez Rivera, Ana Delia | Urb. Santa Elena 2 | A-35 Calle: Orquidea | | | Guayanilla | PR | 00656 |
| 1976169 | RODRIGUEZ RIVERA, ANA GLORIA | BOX 1262 | | | | AIBONITO | PR | 00705 |
| 2064751 | Rodriguez Rivera, Ana Gloria | P.O. Box 1262 | | | | Aibonito | PR | 00705 |
| 1907516 | Rodriguez Rivera, Carmen L. | HC-01 Box 4102 | | | | Villalba | PR | 00766 |
| 1942392 | Rodriguez Rivera, Carmen L. | HC-01 Box 4102 | | | | Villalba | PR | 00766 |
| 818512 | RODRIGUEZ RIVERA, DIGNA | BOX 560925 | | | | GUAYANILLA | PR | 00656 |
| 818512 | RODRIGUEZ RIVERA, DIGNA | BOX 560925 | | | | GUAYANILLA | PR | 00656 |
| 1889421 | Rodriguez Rivera, Eddie Milson | 1644 Clairton Rd. | | | | West Mifflin | PA | 15122 |
| 2011388 | Rodriguez Rivera, Edna | Urb. Colinas Calle Bosque E-17 | | | | Yauco | PR | 00698 |
| 2147389 | Rodriguez Rivera, Efrain | PO Box 1192 | | | | Santa Isabel | PR | 00757 |
| 1974216 | Rodriguez Rivera, Gloria Maria | Villa Sta. Catalina 2 Carr-150 | | | | Coamo | PR | 00769 |

Exhibit W

166th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1951690 | RODRIGUEZ RIVERA, HECTOR | 1032 LUIS TORRES NADAL | | | | PONCE | PR | 00728 |
| 1993062 | Rodriguez Rivera, Javier | 4913 Calle El Ventura | Ext. Punto Oro | | | Ponce | PR | 00728-2104 |
| 2002124 | Rodriguez Rivera, Jose Luis | Urb. Villas De Lafayette | Calle Y A-Z-13 | | | Arroyo | PR | 00714 |
| 1757207 | Rodriguez Rivera, Joselyn M. | 600 Calle Piedras Negras Apt 1302 | | | | San Juan | PR | 00926 |
| 1039729 | RODRIGUEZ RIVERA, LYDIA | HC 1 BOX 3285 | | | | VILLALBA | PR | 00766-9771 |
| 1961883 | Rodriguez Rivera, Lydia | HC-01 Box 3285 | | | | Villalba | PR | 00766-9771 |
| 1987231 | RODRIGUEZ RIVERA, MARGOT | HC 01 BOX 6105 | | | | GURABO | PR | 00778 |
| 1983831 | Rodriguez Rivera, Migdalia | Bo. Rabanal Buzon 2878 | | | | Cidra | PR | 00739 |
| 1985829 | Rodriguez Rivera, Mildred | 4967 Calle Peltada | | | | Ponce | PR | 00728 |
| 1859626 | Rodriguez Rivera, Miriam | Calle3 y-9 Urb. Villa Nueva | | | | Caguas | PR | 00727-6910 |
| 478717 | RODRIGUEZ RIVERA, MONICA Y | JARDINES DEL CARIBE CALLE 1 # 209 | | | | PONCE | PR | 00728 |
| 478717 | RODRIGUEZ RIVERA, MONICA Y | URB. JARDINES DEL CARIBE | CALLE 48 YY-37 | | | PONCE | PR | 00731 |
| 818594 | RODRIGUEZ RIVERA, MONICA Y. | JARDINES DEL CARIBE | CALLE 1 #209 | | | PONCE | PR | 00728 |
| 2035800 | Rodriguez Rivera, Monica Y. | Jardines del Caribe | calle 1 #209 | | | PONCE | PR | 00728 |
| 1953069 | RODRIGUEZ RIVERA, MONICA Y. | Jardines del Caribe Calle 1 #209 | | | | Ponce | PR | 00728 |
| 1901093 | RODRIGUEZ RIVERA, MONICA Y. | JARDINES DEL CARIBE CALLE 1 #209 | | | | PONCE | PR | 00728 |
| 2096151 | Rodriguez Rivera, Nelson | #19 Calle Telaviv Promised Land | | | | Naguabo | PR | 00718-2839 |
| 1797443 | Rodriguez Rivera, Norma E. | Calle 5 D14 Rincon Espanol | | | | Trujillo Alto | PR | 00976 |
| 2145050 | Rodriguez Rivera, Ramon | Bo. Coco Nuevo #62 Calle Fco. Sanchez | | | | Salinas | PR | 00751 |
| 2140749 | Rodriguez Rivera, Ramon | HC 06 Box 4626 | | | | Coto Laurel | PR | 00780 |
| 2086715 | Rodriguez Rivera, Sonia E | Calle Suaquin Martinez Andina | | | | Adjuntas | PR | 00601 |
| 2062791 | Rodriguez Rivera, Sonia E. | Calle Joaquin Maiting Andino 5 | | | | Adjuntas | PR | 00601 |
| 2111075 | Rodriguez Rivera, Sonia E. | Juaquin Martinez Ardino # 5 | | | | Adjuntas | PR | 00601 |
| 1802549 | RODRIGUEZ RIVERA, SUAHIL M | 32 CALLE AMERICO HERNANDEZ | | | | MOCA | PR | 00676 |
| 1865590 | Rodriguez Rivera, Tomas | Box 110 | | | | Yauco | PR | 00698 |
| 2131794 | Rodriguez Rodriguez , Ada I. | N-38 Calle 16 | | | | Ponce | PR | 00716 |
| 2148696 | Rodriguez Rodriguez , Emilio | HC-03 Buzon 36934 Bo. Eneas | | | | San Sebastian | PR | 00685 |
| 1863286 | Rodriguez Rodriguez , Gloria Elsie | Valle de Andalucia | 2940 Santillana | | | Ponce | PR | 00728-3105 |
| 2131438 | Rodriguez Rodriguez, Ada I | N-38 Calle 16 | | | | Ponce | PR | 00716 |
| 2131238 | Rodriguez Rodriguez, Ada I | N38 Calle 16 | | | | Ponce | PR | 00716 |
| 2131250 | Rodriguez Rodriguez, Ada I | N-38 Calle 16 | | | | Ponce | PR | 00716 |
| 2131531 | Rodriguez Rodriguez, Ada I. | N-38 Calle 16 | | | | Ponce | PR | 00716 |
| 2118800 | Rodriguez Rodriguez, Aida Teresa | 119 Almirante Pinzon | Esq. Capitan Espada | Urb. El Vedado | | San Juan | PR | 00918 |
| 2072638 | RODRIGUEZ RODRIGUEZ, ANA MARGARITA | 1 CALLE GEORGETTI APT. 1 | | | | COMERIO | PR | 00782 |
| 1934910 | Rodriguez Rodriguez, Anatilde | Urb. Las Delicias 1642 Santiago Oppenhaimer | | | | Ponce | PR | 00728 |

Exhibit W

166th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1906183 | Rodriguez Rodriguez, Anatilde | Urb. Las Delicias, 1642 Santiago Oppenhaimer | | | | Ponce | PR | 00728 |
| 960722 | RODRIGUEZ RODRIGUEZ, ARSENIO M | HC01 BOX 3690 | BO GUANAJIBO | | | HORMIGUEROS | PR | 00660 |
| 1947793 | RODRIGUEZ RODRIGUEZ, ARSENIO M. | HC 01 Box 3690 | | | | Hormiguerrrs | PR | 00660 |
| 1980113 | Rodriguez Rodriguez, Bienvenida | Carr. 474-69 | Bo Coto | | | Isabela | PR | 00662 |
| 2130766 | RODRIGUEZ RODRIGUEZ, BRENDA MILAGROS | 2633 CARROZAS URB PULA DEL SUR | | | | PONCE | PR | 00717 |
| 2029654 | Rodriguez Rodriguez, Carmen A. | P.O. Box 1803 | | | | Bayamon | PR | 00960 |
| 979233 | RODRIGUEZ RODRIGUEZ, DAVID | HC 1 BOX 6271 | | | | YAUCO | PR | 00698-9808 |
| 2029111 | Rodriguez Rodriguez, Delfina | HC Box 44574 | | | | Mayaguez | PR | 00680-9712 |
| 2000850 | Rodriguez Rodriguez, Diane | 8925 NW 33CT. RD | | | | Miami | FL | 33147 |
| 1868858 | Rodriguez Rodriguez, Dilfia | 358 Calle 18 | Veredas Development | | | Gurabo | PR | 00778 |
| 1875580 | Rodriguez Rodriguez, Dilfia | 358 18 Veredas Development | | | | Gurabo | PR | 00778 |
| 1987948 | Rodriguez Rodriguez, Dimas | 541 Alejandro Ordenez Las Delicias | | | | Ponce | PR | 00728 |
| 1192170 | RODRIGUEZ RODRIGUEZ, EDGAR | APARTADO 10163 | | | | SAN JUAN | PR | 00908 |
| 1192170 | RODRIGUEZ RODRIGUEZ, EDGAR | PO BOX 1604 | | | | YAUCO | PR | 00698 |
| 1195261 | RODRIGUEZ RODRIGUEZ, EDWIN | URB EL CORTIJO | P42 CALLE 18 | SANTA JUANITA | | BAYAMON | PR | 00956 |
| 2031194 | RODRIGUEZ RODRIGUEZ, EMILY I. | HC 06 BOX 74330 | | | | CAGUAS | PR | 00725 |
| 2016833 | RODRIGUEZ RODRIGUEZ, ERMELINDA | URB RIO CANAS | 1920 CALLE MCKENZIE | | | PONCE | PR | 00728 |
| 1887284 | Rodriguez Rodriguez, Gloria Elsie | Valle de Andalucia 2940 Santillana | | | | Ponce | PR | 00728-3108 |
| 1830805 | Rodriguez Rodriguez, Gloria Elsie | Valle de Andalucia 2940 Santillana | | | | Ponce | PR | 00728 |
| 1855054 | Rodriguez Rodriguez, Gloria Elsie | Valle de Andalucia 2940 Santillana | | | | Ponce | PR | 00728-3108 |
| 2061771 | RODRIGUEZ RODRIGUEZ, ISAAC | PO BOX 602 | | | | PATILLAS | PR | 00723 |
| 2109693 | Rodriguez Rodriguez, Jose Luis | PO Box 412 | | | | Mercedita | PR | 00715 |
| 1900789 | Rodriguez Rodriguez, Jose M. | 11078 Valle Escondido | | | | Villalba | PR | 00766 |
| 1991426 | Rodriguez Rodriguez, Julia Maria | 12 Calle Isabela | | | | Guayanilla | PR | 00656-0130 |
| 1991426 | Rodriguez Rodriguez, Julia Maria | 12 Calle Isabela | | | | Guayanilla | PR | 00656-0130 |
| 2157273 | Rodriguez Rodriguez, Julio A. | HC01 Box 9660 | | | | Penuelas | PR | 00624 |
| 1951460 | Rodriguez Rodriguez, Linett R. | 167 Calle Bianca | Urb. Terrasenorial | | | Ponce | PR | 00731 |
| 1649670 | RODRIGUEZ RODRIGUEZ, LUIS A | 213 FINAL CALLE UNION | | | | PONCE | PR | 00730 |
| 1649670 | RODRIGUEZ RODRIGUEZ, LUIS A | 27 CALLE AGUA | | | | PONCE | PR | 00730 |
| 1943916 | Rodriguez Rodriguez, Luis Guillermo | HC 04 Box 5970 | | | | Coamo | PR | 00769-9698 |
| 2007773 | Rodriguez Rodriguez, Luz Dalia | Bo. Barrazas H9 H5 | Carretera 853 Ramal 8856 | | | Carolina | PR | 00987 |
| 2007773 | Rodriguez Rodriguez, Luz Dalia | PO Box 450 | | | | Carolina | PR | 00986 |
| 2038246 | Rodriguez Rodriguez, Luz Vanessa | Calle Samaria #33 | | | | Aibonito | PR | 00705 |
| 1964611 | Rodriguez Rodriguez, Madelyn | Urb Las Colinas B-10 | | | | Coamo | PR | 00769 |
| 1964611 | Rodriguez Rodriguez, Madelyn | Urb Las Colinas B-10 | | | | Coamo | PR | 00769 |
| 1964857 | Rodriguez Rodriguez, Madelyn | Urb. Las Colinas B-10 | | | | Coamo | PR | 00769 |
| 1907219 | RODRIGUEZ RODRIGUEZ, MAGDA | HC 6 BOX 4691 | | | | COTTO LAUREL | PR | 00780 |
| 818722 | RODRIGUEZ RODRIGUEZ, MAGDA | HC 06 BOX 4691 | | | | PONCE | PR | 00780 |

Exhibit W

166th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2001472 | Rodriguez Rodriguez, Maria Esther | Apartado 4062 | Valle Arriba Heights | | | CAROLINA | PR | 00984 |
| 1977941 | RODRIGUEZ RODRIGUEZ, MARIA ESTHER | APARTADO 4062 VALLE ARRIBA HEIGHTS | | | | CAROLINA | PR | 00984 |
| 1898340 | Rodriguez Rodriguez, Maria Teresa | HC-01 Box 3142 | | | | Adjuntas | PR | 00601 |
| 1917243 | Rodriguez Rodriguez, Maria Teresa | HC-01 Box 3142 | | | | Adjuntas | PR | 00601 |
| 1968241 | Rodriguez Rodriguez, Maria Teresa | HC-01 Box 3142 | | | | Adjuntas | PR | 00601 |
| 2026527 | Rodriguez Rodriguez, Maritza | P.O. Box 111 | | | | Yauco | PR | 00698 |
| 1968693 | Rodriguez Rodriguez, Mayra R. | D-15 Azafran | Urb. Jardines Fagot | | | Ponce | PR | 00716-4037 |
| 1878009 | RODRIGUEZ RODRIGUEZ, MERVIN | HC-03 Box 12114 Collores | | | | Juana Diaz | PR | 00795 |
| 1878009 | RODRIGUEZ RODRIGUEZ, MERVIN | HC-03 Box 15046 | | | | Juana Diaz | PR | 00795 |
| 1980591 | Rodriguez Rodriguez, Migdalia | P.O. BOX 723 | | | | Yauco | PR | 00698 |
| 2053905 | Rodriguez Rodriguez, Miguel A | Box 1422 | | | | Santa Isabel | PR | 00757 |
| 1761192 | RODRIGUEZ RODRIGUEZ, MILVA L. | PO BOX 308 | | | | JUANA DIAZ | PR | 00795 |
| 2048862 | Rodriguez Rodriguez, Oscar | Buzon 356 Comunidad Caracoles | | | | Penuelas | PR | 00624 |
| 1896291 | RODRIGUEZ RODRIGUEZ, PORFIRIO | HC 2 BOX 6424 | | | | GUAYANILLA | PR | 00656 |
| 2131468 | Rodriguez Rodriguez, Ramon A | Urb. Alta Vista Calle 24 T26 | | | | Ponce | PR | 00716 |
| 2131423 | Rodriguez Rodriguez, Ramon A. | Urb. Alta Vista | Calle 24 T-26 | | | Ponce | PR | 00716 |
| 2131206 | Rodriguez Rodriguez, Ramon A. | Urb. Alta Vista | Calle 24 T-26 | | | Ponce | PR | 00716 |
| 2131196 | Rodriguez Rodriguez, Ramon A. | Urb. Alta Vista | Calle 24 T-26 | | | Ponce | PR | 00716 |
| 2148011 | Rodriguez Rodriguez, Ruperto | #02 Box 7124 | | | | Juana Diaz | PR | 00795 |
| 2016927 | Rodriguez Rodriguez, Sheila L. | H-9 Calle N Urb. Bairoa Goldren Gate II | | | | CAGUAS | PR | 00726 |
| 1995792 | RODRIGUEZ RODRIGUEZ, TERESA | APARTADO 890 | | | | OROCOVIS | PR | 00720-0890 |
| 2129832 | Rodriguez Rodriguez, Teresa | Apartado 890 | | | | Orocovis | PR | 00720-0890 |
| 1999646 | Rodriguez Rodriguez, Yarimyl | Urb Santa Elena 2 | A-23 Calle Oriquidea | | | Guayanilla | PR | 00656 |
| 1880847 | Rodriguez Rodriguez, Zuleika I | C26 #4 Secc. | Calle Cambodia | | | Bayamon | PR | 00956 |
| 2079828 | Rodriguez Rodz, Emily I | HC-06 Box 74336 | | | | Caguas | PR | 00725 |
| 2079828 | Rodriguez Rodz, Emily I | Acrecdor | Carr.796 Km 2.2 Bo Rio Canas Sector | Sector Caguas | | Guascbas | PR | 00728 |
| 2131499 | Rodriguez Rodz, Ramon A. | Urb. Alta Vista, Calle 04 T-26 | | | | Ponce | PR | 00716 |
| 1775778 | Rodriguez Roldan, Francisco M. | HC-03 Box 12546 | | | | Juana Diaz | PR | 00795-9508 |
| 2132065 | Rodriguez Roman, Anaida M. | Urb. Dorado Calle Magnolia B-12 | | | | Guayama | PR | 00784 |
| 1782988 | Rodriguez Roman, Marisol | Urb. Isabel La Catolica B-21 Calle # 6 | | | | Aguada | PR | 00602-2622 |
| 1914492 | Rodriguez Rosa, Edwin | 365 Las Rosas | | | | Coto Laurel | PR | 00780 |
| 2135534 | Rodriguez Rosa, Elsa Luisa | HC-6 Box 2153 | | | | Ponce | PR | 00731 |
| 2095104 | Rodriguez Rosa, Gloria M. | HC 74 Box 6695 | | | | Cayey | PR | 00736-9533 |
| 1795449 | Rodriguez Rosa, Laura E. | Urb. Rexmanor | L3 Calle 1 | | | Guayama | PR | 00784 |
| 1808061 | Rodriguez Rosa, Maria M. | Man. De Los Cedros 29 | Calle Ficus 02 | | | Cayey | PR | 00736-5608 |
| 1997189 | Rodriguez Rosa, Maria M. | Man. de los Cedros 29 | Calle Ficus 02 | | | Cayey | PR | 00736-5608 |
| 1842347 | RODRIGUEZ ROSADO, CAROL J | PO BOX 125 | | | | JUANA DIAZ | PR | 00795 |
| 1874603 | RODRIGUEZ ROSADO, JAIME L | HC 02 BOX 5094 | | | | VILLALBA | PR | 00766 |

Exhibit W

166th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1972565 | Rodriguez Rosado, Jaime L. | HC02 Box 5094 | | | | Villalba | PR | 00766 |
| 2143850 | Rodriguez Rosario, Cruz A. | 224 22nd St 4-A | | | | Brooklyn | NY | 11232 |
| 1732528 | RODRIGUEZ ROSARIO, ELBA I. | EXT. JARDINES DE COAMO | CALLE 11 L-3 | | | COAMO | PR | 00769 |
| 2119175 | RODRIGUEZ ROSARIO, FELIX | H 5 | 5 LLANOS DE | | | SANTA ISABEL | PR | 00757 |
| 2050490 | Rodriguez Rosario, Mariel | Urb Laurel Sur | #1403 Calle Bienteveo | | | Coto Laurel | PR | 00780-5005 |
| 1834337 | Rodriguez Ruiz , Hiram A | RR-04 Buzon 114 Urb. Sagrado Corazon | | | | Anasco | PR | 00610 |
| 1842372 | RODRIGUEZ RUIZ, ANGEL | PO BOX 5673 | | | | PONCE | PR | 00733 |
| 1915102 | RODRIGUEZ RUIZ, HIRAM A. | RR-O4 BUZON 114 URB. SAGRADO CORAZON | | | | ANASCO | PR | 00610 |
| 1897205 | RODRIGUEZ RUIZ, JANET | HC-01 BOX 7504 | BARRIO QUEBRADAS | | | GUAYANILLA | PR | 00656 |
| 1888189 | Rodriguez Ruiz, Janet | Bo. Yuebradas | HC-01 Box 7504 | | | Guayanilla | PR | 00656 |
| 1966127 | Rodriguez Ruiz, Janet | Bo. Quebradas, HC-01 Box 7504 | | | | Guayanilla | PR | 00656 |
| 2013645 | RODRIGUEZ SABASTRO, LUIS A | 1919 W NASSAU RD | | | | AVON PARK | FL | 33825 |
| 2079057 | Rodriguez Sabater, Sader | Calle San Ramon #76 | HC 02 Box 5814 | | | Penuelas | PR | 00624 |
| 2069394 | Rodriguez Sabater, Sader | Calle San Ramon #76 | HC 02 Box 5814 | | | Penuelas | PR | 00624 |
| 480785 | RODRIGUEZ SALAS, PABLO A | BOX 893 | | | | SAN SEBASTIAN | PR | 00685 |
| 1957563 | RODRIGUEZ SANCHEZ, EDGARD | PO BOX 187 | | | | VILLALBA | PR | 00766 |
| 2148163 | Rodriguez Sanchez, Eleuterio | HC-02 Box 9848 | | | | Juana Diaz | PR | 00795 |
| 2023391 | Rodriguez Sanchez, Emilio | 43 Calle Rene Al Fonso | Villa Milagros | | | Yauco | PR | 00698 |
| 2085048 | Rodriguez Sanchez, Maria L. | HC 04 Box 7239 | | | | Yabucoa | PR | 00767 |
| 2085048 | Rodriguez Sanchez, Maria L. | Dept. de Educacion | Carr 908 K9-2 Bo Jagueyes | | | Yabucoa | PR | 00767 |
| 1653311 | Rodriguez Sanchez, Pedro | Comunidad Serrano Calle B # 613 | | | | Juana Diaz | PR | 00795 |
| 1653311 | Rodriguez Sanchez, Pedro | HC02 Box 9974 | | | | Juana Diaz | PR | 00795 |
| 1653311 | Rodriguez Sanchez, Pedro | HC02 Box 9974 | | | | Juana Diaz | PR | 00795 |
| 2065567 | Rodriguez Santiago, Carmen | 3ra Ext. Santa Elena | #44 Calle Santa Clara | | | Guayanilla | PR | 00656 |
| 2036001 | Rodriguez Santiago, Carmen | 3ra.Ext.Santa Elena #44 | Calle Santa Clara | | | Guayanilla | PR | 00656 |
| 1986616 | Rodriguez Santiago, Carmen | 3ra. Ext. Santa Elena | Calle Santa Clara | | | Guayanilla | PR | 00656 |
| 1986230 | Rodriguez Santiago, Carmen | 3 era Ext. Santa Elena #44 Calle Santa Clara | | | | Guayanilla | PR | 00656 |
| 1985196 | Rodriguez Santiago, Elba I. | Urb. Solimar Calle 142 | | | | Patillas | PR | 00723 |
| 1942865 | Rodriguez Santiago, Evelyn | Urb. Turnkey | #24 Calle Ciara | | | Yauco | PR | 00698 |
| 1874037 | Rodriguez Santiago, Irma | PO Box 371543 | | | | Cayey | PR | 00737 |
| 1813069 | Rodriguez Santiago, Luis A | Rosa Colon Villot | Estanciaas La Juana Diaz | Roble 166 | | Juana Diaz | PR | 00795 |
| 1964616 | Rodriguez Santiago, Luis A. | Estancias de Juna Diaz | Roble #166 | | | Juana Diaz | PR | 00795 |
| 1818429 | RODRIGUEZ SANTIAGO, LUIS ALBERTO | BELGICA 5243 CARACO PONCE | | | | PONCE | PR | 00717-1772 |
| 1041130 | RODRIGUEZ SANTIAGO, MANUEL | CAMPO ALEGRE CALLE ACACIA H-56 | | | | PONCE | PR | 00716 |
| 481348 | RODRIGUEZ SANTIAGO, MARELYN | URB. LLANOS DE SANTA ISABEL | B-3 | | | SANTA ISABEL | PR | 00757 |
| 2037991 | Rodriguez Santiago, Noris A. | HC-2 Box 3616 | | | | Santa Isabel | PR | 00757 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 24 of 28

Exhibit W

166th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2141286 | Rodriguez Santiago, Radames | Llanos del Sur Calle Gladiola 691 | Ponce | | | Coto Laurel | PR | 00780 |
| 1902109 | Rodriguez Santiago, Sonia N | #11 Sector Los Potes Playa | | | | Ponce | PR | 00716 |
| 2138928 | Rodriguez Santos, Adelaida | V-22 Ave. Glen Glenview Gardens | | | | Ponce | PR | 00730 |
| 1931243 | Rodriguez Santos, Ana T. | P.O. Box 904 | | | | Toa Alta | PR | 00954 |
| 1834108 | Rodriguez Santos, Evelyn | ET-8 Mariano A. Costalo Levittown | | | | Toa Baja | PR | 00949 |
| 1851022 | Rodriguez Santos, Maria | PO Box 1041 | | | | Ciales | PR | 00638 |
| 301742 | RODRIGUEZ SANTOS, MARILYN | HC 01 BOX 2238 | | | | LAS MARIAS | PR | 00670 |
| 1782232 | Rodriguez Sastre, Yadira I. | Urb San Martin I Calle 3 B 17 | | | | Juana Diaz | PR | 00795 |
| 1891995 | RODRIGUEZ SEGARRA, EVELYN | PO Box 938 | | | | ADJUNTAS | PR | 00601 |
| 1913604 | Rodriguez Segarra, Iraida | Urb. Hac. La Matilde | #5854 Calle Arado | | | Ponce | PR | 00728-2453 |
| 1821369 | Rodriguez Segarra, Iraida | Urb. Hac. La Matilde # 5854 | Calle Arado | | | Ponce | PR | 00728-2453 |
| 2007040 | Rodriguez Sepulueda , Milagros | HC 02 Box 6349 | | | | Guayanilla | PR | 00656 |
| 1815138 | Rodriguez Sepulveda, Luis Alberto | Reparto Kennedy #7 | | | | Penuelas | PR | 00624 |
| 1899747 | Rodriguez Silva, Joselyn M. | HC 02 Box 10375 | | | | Mayaguez | PR | 00680 |
| 2034199 | Rodriguez Soto, Andres | P.O. Box 1256 | | | | Arroyo | PR | 00714 |
| 2016017 | Rodriguez Soto, Eroilda | HC-3 34760 | | | | San Sebastian | PR | 00685 |
| 1803682 | Rodriguez Soto, Isabel C. | HC-03 Box 36919 Bo. | Tomas De Castro #1 | | | Caguas | PR | 00725 |
| 1768456 | RODRIGUEZ SOTO, JORGE A. | VILLA DEL CARMEN | CALLE TROPICAL 3426 | | | PONCE | PR | 00716-2259 |
| 1768456 | RODRIGUEZ SOTO, JORGE A. | Ave. Americo Miranda | | | | San juan | PR | 00919 |
| 2147705 | Rodriguez SotoMayor, Miguel A | P.O. Box 372 | | | | Hatillo | PR | 00659 |
| 1802917 | RODRIGUEZ TAPIA, ANGEL IVAN | PO Box 684 | | | | BARRANQUITAS | PR | 00794 |
| 278784 | RODRIGUEZ TERRON, LOURDES | 579-SANTANA | | | | ARECIBO | PR | 00612-6732 |
| 2078449 | Rodriguez Toro, Carmen Gloria | #4 Repto Delicias | | | | Hormigueros | PR | 00660 |
| 1880032 | Rodriguez Toro, Carmen M. | 1390 Castellana La Rambla | | | | Ponce | PR | 00730 |
| 1880032 | Rodriguez Toro, Carmen M. | Loteria de Puerto Rico | 139 Ave Chardor | | | San Juan | PR | 00918 |
| 1941512 | Rodriguez Toro, Myrna I. | #4 Reparto Delicias | | | | Hormigueros | PR | 00660 |
| 1934333 | Rodriguez Torres, Alfredo | Urb. Jaime L. Drew | Calle D #54 | | | Ponce | PR | 00730 |
| 2049915 | RODRIGUEZ TORRES, ALFREDO | Urb.Jaime L Drew Calle D #54 | | | | Ponce | PR | 00730 |
| 1971977 | Rodriguez Torres, Bienvenido | Urb. Jardines de Patillas | 57 Calle Margarita | | | Patillas | PR | 00723 |
| 2080793 | Rodriguez Torres, Carmen I. | P.O Box 5051 | | | | San Sebastian | PR | 00685 |
| 2031940 | RODRIGUEZ TORRES, CARMEN L. | H-C O1 BOX 7218 | | | | GUAYANILLA | PR | 00656-9439 |
| 1897097 | RODRIGUEZ TORRES, CARMEN L. | H-C-01 BOX 7218 | | | | GUAYANILLA | PR | 00656-9439 |
| 2110140 | Rodriguez Torres, Enrique | Apartado 560332 | | | | Guayanilla | PR | 00656 |
| 2072714 | Rodriguez Torres, Francisco | F 25 La Represa | | | | Guayanilla | PR | 00656 |
| 1590903 | Rodriguez Torres, Gladys | HC8 Box 82800 | | | | San Sebastian | PR | 00685 |
| 1917725 | RODRIGUEZ TORRES, JESUS | AVE. TITO CASTRO 609 SUITE 102 | P.M.B 225 | | | PONCE | PR | 00716 |
| 2000914 | Rodriguez Torres, Jesus E. | HC 46 Box 6050 | | | | Dorado | PR | 00646 |
| 915942 | RODRIGUEZ TORRES, LUCIA | Q13 CALLE TECA | URB. STA. ELENA | | | GUAYANILLA | PR | 00656 |
| 1973289 | Rodriguez Torres, Lucia | Q13 Teca | Urb. Sta. Elena | | | Guayanilla | PR | 00656 |

Exhibit W

166th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2049143 | Rodriguez Torres, Maria M. | P.O. Box 3000 Suite 217 | | | | Angeles | PR | 00611 |
| 2049143 | Rodriguez Torres, Maria M. | Carr. 111 R.600 Km 6.7 Int. | Bo. Santa Isabel | | | Utuado | PR | 00641 |
| 1794072 | Rodriguez Torres, Migdalia | Urb. La Arboleda Calle 22 # 241 | | | | Salinas | PR | 00751 |
| 1841799 | Rodriguez Torres, Naida | Villa del Carmen | Calle Salerno #1026 | | | Ponce | PR | 00716-2130 |
| 482682 | Rodriguez Torres, Tomasita | Calle A-20 | Urb. Bahia | | | Guanica | PR | 00653 |
| 2035253 | Rodriguez Torres, Tomasitz | A-20 Urb. Bahia | | | | Guanica | PR | 00653 |
| 2156015 | Rodriguez Torres, Victor I. | P.O. Box 1342 | | | | Orocovis | PR | 00720 |
| 1848803 | Rodriguez Trujillo, Harold | 135 Binevio Evanceschini | | | | Guayanilla | PR | 00656 |
| 1414624 | RODRIGUEZ USET, NELSON | HC06 BOX 4790 | | | | COTO LAUREL | PR | 00780-9646 |
| 2041799 | RODRIGUEZ UTSET, GILBERTO WILLIAM | BARRIO BRONCE #65 | HC 06 BOX 4784 | | | COTO LAUREL | PR | 00780 |
| 2101723 | Rodriguez Valentin, Cossette | Bda. Olimpo Calle Cristo Rey #174 | | | | Guayama | PR | 00784 |
| 2148032 | Rodriguez Valentin, Maria Isabel | PO Box 732 | | | | Arroyo | PR | 00714 |
| 2129179 | Rodriguez Valentin, Milagros | Bzn #4044 | C Majestad | | | Hormigueros | PR | 00660 |
| 2122325 | Rodriguez Valentin, Milagros | Bzn # 4044 C. Majestad | | | | Hormigueros | PR | 00660 |
| 1866818 | Rodriguez Valldejuly, Nilda | 35 Calle Luis M Rivera | | | | Santa Isabel | PR | 00757 |
| 2050923 | Rodriguez Valldejuly, Nilda | 35 Calle Luis M. Rivera | | | | Santa Isabel | PR | 00757 |
| 2093130 | Rodriguez Valls, Elie Minet | RR-1 Box 11148 | Bo Sabana | | | Orocoris | PR | 00730 |
| 1157608 | RODRIGUEZ VARGAS, ADOLFO | HC 1 BOX 3897 | | | | SANTA ISABEL | PR | 00757 |
| 2042694 | Rodriguez Vargas, Carmelo | PO Box 930 | | | | Aibonito | PR | 00705 |
| 1886094 | RODRIGUEZ VARGAS, LUIS | URB RAMIREZ DE ARELLANO | 35 CALLE JULIO VIZCARRONDO | | | MAYAGUEZ | PR | 00680 |
| 1945616 | Rodriguez Vazquez, Aida Esther | Vista Monte Calle 3D 18 | | | | Cidra | PR | 00739 |
| 1807217 | Rodriguez Vazquez, Gladys | PO Box 2793 | | | | Guayama | PR | 00785-2793 |
| 1592219 | RODRIGUEZ VAZQUEZ, JORGE R. | VILLA NEVAREZ | 316 CALLE 22 | | | SAN JUAN | PR | 00927 |
| 2140863 | Rodriguez Vazquez, Raul | Urb Sta Teresitas | San St Claudio 6107 | | | Ponce | PR | 00730 |
| 2005157 | Rodriguez Vega, Carmen L. | Urb. Bairoa Park | 2J16 Celestino Sola | | | Caguas | PR | 00727-1105 |
| 1964166 | Rodriguez Vega, Gladys | AC-18 Calle 30 | Reparto Teresita | | | Bayamón | PR | 00961 |
| 1746455 | Rodriguez Vega, Heidi E. | Bo. Guaniquilla | Buzon A-381 | | | Aguada | PR | 00602 |
| 1863846 | Rodriguez Vega, Irma Nydia | P.O. Box 800766 | | | | Coto Laurel | PR | 00780-0766 |
| 483391 | RODRIGUEZ VEGA, MAYRA | HC 01 BOX 3167 | | | | ADJUNTAS | PR | 00601 |
| 925573 | RODRIGUEZ VEGA, MIGUEL | 131 CAMINO DE LAS VISTAS | | | | HUMACAO | PR | 00791 |
| 2035231 | RODRIGUEZ VEGA, VERONICA | CALLE ROBLES #232 MAGINAS | | | | SABANA GRANDE | PR | 00637 |
| 1794111 | Rodriguez Velazquez, Nayda | Box 285 | Tallaba Saliente KM4 | | | Penuelas | PR | 00624 |
| 1933045 | Rodriguez Velazquez, Nayda | Box 285 | | | | Penuelas | PR | 00624 |
| 1965097 | Rodriguez Velazquez, Nayda | Box 285 | | | | Penuelas | PR | 00624 |
| 1954565 | Rodriguez Velazquez, Nayda | PO Box 285 | | | | Penuelas | PR | 00624 |
| 2012741 | Rodriguez Velazquez, Nayda | PO Box 285 | | | | Penuelas | PR | 00624 |
| 1954565 | Rodriguez Velazquez, Nayda | Tallaboa Saliente | | | | Penuelas | PR | 00624 |
| 1933045 | Rodriguez Velazquez, Nayda | Tallaboa Saliente | | | | Penuelas | PR | 00624 |

Exhibit W

166th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1965097 | Rodriguez Velazquez, Nayda | Tallaboa Saliente Km 4 | | | | Penuelas | PR | 00624 |
| 1925554 | Rodriguez Velazquez, Nayda | Tallaboa Saliente | Box 285 | | | Penuelas | PR | 00624 |
| 1794111 | Rodriguez Velazquez, Nayda | Tallaboa Saliente Km 4 | | | | Penuelas | PR | 00624 |
| 1907393 | Rodriguez Velez, Glendy E. | #74 Calle Santa Clara | | | | Guayanilla | PR | 00656 |
| 2096439 | Rodriguez Velez, Maximino | # 690 Maximo Barbosa | | | | Mayaguez | PR | 00680-7122 |
| 2061865 | Rodriguez Velez, Noemi | Urb. Villa Milagro | #42 Calle Rene Alfonso | | | Yauco | PR | 00698 |
| 1973332 | Rodriguez Velez, Noemi | Urb. Villa Milagro | #42 Calle Rene Alfonso | | | Yauco | PR | 00698 |
| 930816 | Rodriguez Velez, Pedro E. | HC 1 Box 7876 | | | | Luquillo | PR | 00773 |
| 483666 | RODRIGUEZ VELEZ, ROSA E | PO BOX 913 | | | | YAUCO | PR | 00698-0913 |
| 2094658 | Rodriguez Velez, Zully Aillen | 2616 Palma de Sierra Urb Bosque Senorial | | | | Ponce | PR | 00728 |
| 2054787 | Rodriguez Vera, Leonardi | 48 Calle R Irizarry Torres | | | | Utuado | PR | 00641 |
| 2091872 | Rodriguez Vera, Marjorie | Urb. Santa Clara 122 Luz Radiante | | | | Ponce | PR | 00716-2530 |
| 2055741 | Rodriguez Viera, Carmen G. | 7358 Carr. 485 | | | | Quebradillas | PR | 00678 |
| 2016746 | Rodriguez Viera, Eva J | 7358 Carr 485 | | | | Quebradillas | PR | 00678 |
| 1862465 | RODRIGUEZ VILLAFANE, ROSA | HC 02 BUZON 5167 | BO PLAYA | | | GUAYANILLA | PR | 00656 |
| 2079982 | Rodriguez Villafane, Rosa | HC-02 Buzon 5167 | Bo Playa | | | Guayanilla | PR | 00656 |
| 1861736 | Rodriguez Villafane, Rosa | HC-02 Buzon 5167 Bo. Playa | | | | Guayanilla | PR | 00656 |
| 2071378 | Rodriguez Villafane, Rosa | HC-02 Buzon 5167 Bo. Playa | | | | Guayanilla | PR | 00656 |
| 1948075 | Rodriguez Villanueva, Juan Jose | H.C. 59 Box 5689 | | | | Aguada | PR | 00602 |
| 2102593 | Rodriguez Villanueva, Juan Jose | H.C. 59 Box 5689 | | | | Aguada | PR | 00602 |
| 2062840 | Rodriguez Villanueva, Juan Jose | H.C. 59 BOX 5689 | | | | Aguada | PR | 00602-9636 |
| 2098773 | Rodriguez, Alexander Almodovar | PO Box 1058 | | | | Penuelas | PR | 00624 |
| 1970894 | Rodriguez, Carmen G. | 7358 Carr. 485 | | | | Quebradillas | PR | 00678 |
| 2127585 | Rodriguez, Carmen L. | Urb. Glenview Gardens AA9 Calle Fresno | | | | Ponce | PR | 00730 |
| 1936484 | RODRIGUEZ, EDGARDO E. | URB LAS MARIAS | CALLE A #19 | | | JUANA DIAZ | PR | 00795 |
| 1932926 | Rodriguez, Edgardo E. | Urb. Las Maria | Calle A #19 | | | Juana Diaz | PR | 00795 |
| 1823137 | Rodriguez, Efrain Cruz | 21861 Carr #184 | | | | Cayey | PR | 00736-9418 |
| 2144255 | Rodriguez, Ismael Gonzalez | HC-01 Box 4292 | | | | Juana Diaz | PR | 00795 |
| 2130125 | Rodriguez, Ivonne Alicea | Jardines Caribe C-33 # GG15 | | | | Ponce | PR | 00728 |
| 1849062 | Rodriguez, Jason | PO Box 502 | | | | Lajas | PR | 00667 |
| 1984757 | Rodriguez, Javier D | Urb. Las Delicias C/Maria Cadilla | | | | Ponce | PR | 00728 |
| 2044423 | Rodriguez, Luz A | Box 9791 | | | | Caguas | PR | 00726 |
| 1054161 | Rodriguez, Maria R. | Box 3502 Suite 088 | | | | Juana Diaz | PR | 00795 |
| 2127245 | Rodriguez, Michael | 8911 Tidewater Trl | | | | Tampa | FL | 33619 |
| 1861943 | Rodriguez, Miriam | c/ Acerola 971 Los Caobos | | | | Ponce | PR | 00716 |
| 1937924 | RODRIGUEZ, NEREIDA | HC01 BUZON 8908 | | | | PENUELAS | PR | 00624 |
| 944178 | RODRIGUEZ, NORBERTO | PO BOX 5333 | | | | YAUCO | PR | 00698 |
| 2006253 | Rodriguez, Ramonita Rivera | 17 Calle Benito Fred | | | | San Sebastian | PR | 00685 |
| 1996726 | Rodriguez, Sonia Laboy | HC - 5 Box 7903 | | | | Yauco | PR | 00698 |

Exhibit W

166th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1931392 | Rodriguez, Sylvia Trinta | Urb Vista del Sol D8 | | | | Coamo | PR | 00769 |
| 2131294 | RODRIGUEZ, VICENTA | 2142 OROMA | URB SAN ANTONIO | | | PONCE | PR | 00728 |
| 2015926 | Rodriguez, Wilma Morales | Box 324 | | | | Aguada | PR | 00602 |
| 1873784 | Rodriguez-Bosque, Evelyn | Cond. Flamboyens | Apto. 109 | | | Ponce | PR | 00716-4602 |
| 2036591 | Rodriguez-Cruz, Marianela | HC-01 Box 31093 | | | | Juana Diaz | PR | 00795-9741 |
| 1830632 | Rodriguez-Figueroa, Jose A. | B-21 3 Quintas del Norte | | | | Bayamon | PR | 00959 |
| 1862702 | Rodriguez-Lopez, Brenda J | Batey G34 Rep Caguax | | | | Caguas | PR | 00725 |
| 2115579 | Rodriguez-Medina, Ramon W. | Calle Isidro Camacho #19 | | | | Lajas | PR | 00667 |
| 2027783 | Rodriguez-Orengo, Carmen L. | P.O. Box 65 | | | | Coamo | PR | 00769 |
| 2007379 | Rodriguez-Torres, Hernan | HC 03 Box 37213 | Bo. Eneas Sector Jimenez | | | San Sebastian | PR | 00685 |
| 1987417 | Rodriquez Cabassa, Eladio | PO Box 6780 | Marina Sta | | | Mayaguez | PR | 00681 |
| 1987417 | Rodriquez Cabassa, Eladio | PO Box 6780 | Marina Sta | | | Mayaguez | PR | 00680 |
| 2135775 | Rodriquez Colon, Efrain | HC 45 Box 14245 | | | | Cayey | PR | 00736 |
| 1944851 | Rodriquez Delgado, Ramilda | HC 7 Box 33892 | | | | Aguadilla | PR | 00603 |
| 1825919 | Rodriquez Guzman, Carlos | Caja 15 Buzon 33 Narciso Collazo | | | | Cayey | PR | 00736 |
| 1825919 | Rodriquez Guzman, Carlos | 283 Narciso Collazo Com. San Thomas | | | | Cayey | PR | 00736 |
| 1949634 | Rodriquez Lugo, Freddie | HC-01 Box 8748 | | | | San German | PR | 00683 |
| 2055169 | Rodriquez Munoz, Shirley E. | Urb. Las Flores Calle 2 G-11 | | | | Juana Diaz | PR | 00795 |
| 1872720 | Rodriquez Quinones , Wilberto | HC 4 Buzon 11954 | | | | Yauco | PR | 00698 |

**Exhibit X**

Exhibit X

167th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2149221 | Rodriquez Rentas, Oswaldo | H.C. # 2 Box 8761 | | | | Juana Diaz | PR | 00795 |
| 1934111 | Rodriquez Rios, Maria Mercedes | Condominio Villa Pannonia | 2931 Calle Paisaje Apt. 124 | | | Ponce | PR | 00716-4127 |
| 1913222 | Rodriquez Rivera, Carlos | Calle Los Heroes 58 | Bda Zeno Gandia | | | Arecibo | PR | 00612 |
| 1948632 | Rodriquez Rodriquez, Anatilde | Urb. Las Delicias | 1642 Santiago Oppenhaimer | | | Ponce | PR | 00728 |
| 2134533 | Rodriquez Ruiz, Nelida | HC 2 BOX 10235 | | | | Yauco | PR | 00698 |
| 1806130 | Rodriquez Saez, Alicia Raquel | Urb. San Miguel | #55 D St Box 982 | | | Santa Isabel | PR | 00757 |
| 2141578 | Rodriquez Utset, Edie | HC 06 Box 4790 | | | | Coto Laurel | PR | 00780 |
| 1842345 | Rodz Ortiz, Luis A | PMB 169-609 Ave Tito Castro Suite 102 | | | | Ponce | PR | 00716 |
| 2156063 | Rodz Torres, Nelson | Box 5961 | | | | Penuelas | PR | 00624 |
| 1966659 | Rogue Navarro, Jose Antonio | #1 Onice Urb Villa Blanca | | | | Caguas | PR | 00725 |
| 2056716 | ROHENA , DAMARIS | LOIZA VALLEY | TULIPAN C#167 | | | CANOVANAS | PR | 00729 |
| 1825575 | Rohena, Damaris | Loiza Valley Tulipan C#167 | | | | Canovanas | PR | 00729 |
| 2091910 | Roig Franceschini, Marian I. | 4447 Calle EL Angel | Urb. Panto Oro | | | Ponce | PR | 00728-2048 |
| 1983104 | Roig Franceschini, Marian I. | 4447 Calle El Angel Urb. Punto Oro | | | | Ponce | PR | 00728-2048 |
| 1854447 | ROJAS AGOSTO, CARMEN | HC 01 BOX 17588 | TEJAS 1 | | | HUMACAO | PR | 00791 |
| 1813651 | ROJAS DELGADO, MARIA DEL ROSARIO | PASEO DEL REY | 195 CARR 8860 APT 5302 | | | CAROLINA | PR | 00987-6750 |
| 2008682 | Rojas Dilan, Edgardo | P 437 Calle 19 | | | | Canovanas | PR | 00729 |
| 2121087 | ROJAS ITHIER, ROSAURA | PARQUE CENTRO C24 ALELI | | | | SAN JUAN | PR | 00919 |
| 2146453 | Rojas Lacut, Israel | Sta Isabel Apartment #C101 | | | | Santa Isabel | PR | 00757 |
| 1969842 | Rojas Morales, Ana E. | P.O. Box 6161 Estacion H1 | | | | Bayamon | PR | 00960 |
| 1988707 | Rojas Morales, Ana E. | PO Box 6161 Estaion #1 | | | | Bayamon | PR | 00960 |
| 2078506 | Rojas Ramirez, Neida | P.O. Box 2002 | | | | Orocovis | PR | 00720 |
| 727521 | ROJAS RAMIREZ, NEIDA | P.O. BOX 2002 | | | | OROCOVIS | PR | 00720 |
| 2148600 | Rojas Rivera, Hector M. | Res. Brisas Del Mar ED4 | Apt. 34 | | | Salinas | PR | 00751-3006 |
| 1025520 | ROJAS RIVERA, JUAN | VILLA OLIMPICA | 291 PASEO 10 | | | SAN JUAN | PR | 00924-1203 |
| 1516789 | Rojas Rosario, Carlos A. | HC73 Box 4865 | | | | Naranjito | PR | 00719 |
| 1843464 | Rojas Serrano, Ana E. | Urb. Valle Costero Calle Coral | A-9 | | | Santa Isabel | PR | 00757-3204 |
| 1843464 | Rojas Serrano, Ana E. | Urb. Valle Costero Calle Coral #3300 | | | | Santa Isabel | PR | 00757-3204 |
| 1220551 | ROJAS VELAZQUEZ, ISRAEL E | AVE HOSTOS 300 | | | | ARECIBO | PR | 00612 |
| 2119668 | ROLDAN CALUERA, JOSE A. | PO BOX 341 | | | | JAYUYA | PR | 00664 |
| 2105821 | Roldan Cuadrado, Carmen | HC 3 BOX 12303 | | | | YABUCOA | PR | 00767-9769 |
| 2093688 | Roldan Cuadrado, Carmen | HC 3 Box 12303 | | | | Yabucoa | PR | 00767-9769 |
| 2014775 | ROLDAN CUADRADO, JUANA | URB LAS LOMAS | CALLE 23 S. O. #773 | | | SAN JUAN | PR | 00921 |
| 1911680 | Roldan Cuadrado, Juana | 773 23 SO Urb. Las Lomas | | | | San Juan | PR | 00921 |
| 1963672 | Roldan De Jesus, Iris Yolanda | 6006 Paseo de la vereda | Urb. Hill Crest Village | | | Ponce | PR | 00716 |
| 1834635 | Roldan Delgado, Juan | Urb. Turabo Gardens | Calle Milo Borges Z-3 #11 | | | Caguas | PR | 00727 |

Exhibit X

167th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1964812 | Roldan Flores, Carmen E | 25 Bellevue St | | | | Lawrence | MA | 01841 |
| 1642990 | ROLDAN GARCIA, GABRIEL | CALLE CORTIJO 719 | BO. OBRERO | | | SAN JUAN | PR | 00915 |
| 485566 | ROLDAN LEBRON, RAYMON D. | BO CIENAGA | SECT PALOMAR | HC-01 BOX 4797 | | CAMUY | PR | 00627 |
| 1771188 | Roldan Perez, Noelia | 1352 Calle Inglaterra | | | | Isabela | PR | 00662 |
| 1936238 | Roldan Perez, Noelia | 1352 Calle Inglaterra | | | | Isabela | PR | 00662 |
| 1917080 | Roldan Quinones, Lydia M. | PO Box 581 Bo. Cuchillas | | | | Moca | PR | 00676 |
| 1917081 | Roldan Ramos, Hector M | 1493 B-5 Caparra Heights Calle Elmira | | | | San Juan | PR | 00920 |
| 1880803 | Roldan Ramos, Hector Manuel | 240 Carr 846 Apt 325 | | | | Trujillo Alto | PR | 00976-2229 |
| 2111324 | ROLDAN RIVERA, ELBA I | PO Box 1158 | | | | JAYUYA | PR | 00664 |
| 2003340 | ROLDAN RODRIGUEZ, MILDRED | URB. SAN ANTONIO #19 | | | | SABANA GRANDE | PR | 00637 |
| 2115397 | Roldan Vazquez, Carmen S | Box 606 | | | | San Lorenzo | PR | 00754 |
| 2103581 | ROLDAN VAZQUEZ, DALIA | HC70 BOX 49700 | | | | SAN LORENZO | PR | 00754 |
| 1806085 | ROLDAN VAZQUEZ, HERNAN | COND CAGUAS COURT YARD 76 | Georgetti Apt. 4-414 | | | Caguas | PR | 00725-4183 |
| 2024012 | Roldan Vazquez, Iris | 79 Arboleda del Rio | Gran Vista I | | | Gurabo | PR | 00778 |
| 1949137 | Roldan Venancio, Matilde | 33 Urb. Bairoa AF8-4 | | | | Caguas | PR | 00725 |
| 1985172 | Roldan, Axel Alicea | Calle Sauce C-16 | | | | San Lorenzo | PR | 00754 |
| 1352949 | ROLON CARTAGENA, LUZ NELIDA | HC 01 BOX 6522 | | | | AIBONITO | PR | 00705 |
| 1837230 | Rolon Cosme, Francisca | HC 02 Box 4395 | | | | Villalba | PR | 00766 |
| 2066091 | Rolon De Jesus, Maria F | #66 Calle Sal Dor Torres | | | | Aibonito | PR | 00705 |
| 2005876 | Rolon Garcia, Aurea V | HC-04 Box 45859 | | | | Caguas | PR | 00727-9051 |
| 1973552 | Rolon Garcia, Jose L. | Urb. Ext San Jose Calle: E, I-2 | | | | Aibonito | PR | 00705 |
| 486002 | ROLON GONZALEZ, NERIEL | VILLA GUADALUPE FF-42 | CALLE 19 | | | CAGUAS | PR | 00725 |
| 2106415 | Rolon Machado, Ada I | PO Box 470 | | | | Cidra | PR | 00739 |
| 2085300 | ROLON MACHADO, ADA I. | PO BOX 470 | | | | CIDRA | PR | 00739 |
| 697629 | ROLON MARCANO, LILLIAM | VILLA CAROLINA | 24-27 CALLE 24 | | | CAROLINA | PR | 00985 |
| 1248277 | ROLON MARCANO, LILLIAM I | VILLA CAROLINA | 2724 CALLE 7 | | | CAROLINA | PR | 00985 |
| 486046 | ROLON MARCANO, LILLIAM I. | VILLA CAROLINA | 27-24 CALLE 7 | | | CAROLINA | PR | 00985 |
| 2110769 | ROLON MORALES, CARMEN J. | CALLE CELIS AGUILERA #22 | | | | SANTA ISABEL | PR | 00757 |
| 486176 | ROLON PEREZ, ALMA R | PO BOX 1104 | | | | CIDRA | PR | 00739-1104 |
| 1869107 | Rolon Quinones, Ana | MM-4 17 Villa del Rey yta secc. | | | | Caguas | PR | 00725 |
| 2068058 | Rolon Rodriguez, Carmen M. | P.O. Box 1004 | | | | Santa Isabel | PR | 00757 |
| 1907059 | Rolon Rodriguez, Edgardo | Urb. Villa Jauca A 13 Sta | | | | Isabel | PR | 00757 |
| 486256 | ROLON RODRIGUEZ, EDGARDO | URB VILLA JAUCA A-13 | | | | SANTA ISABEL | PR | 00757 |
| 1907193 | Rolon Rodriguez, Edgardo | Urb. Villa Jauca A13 | | | | Santa Isabel | PR | 00757 |
| 2077021 | Rolon Rodriguez, Edgardo | Urb. Villa Jauca A13 | | | | Santa Isabel | PR | 00757 |
| 1697316 | Rolon Rodriguez, Edgardo | Urb. Villa Jaucat-13 | | | | Santa Isabel | PR | 00757 |
| 2119034 | Rolon Rodriguez, Maria L. | PO Box 398 | | | | Aguas Buenas | PR | 00703-0398 |
| 2042866 | ROLON RODRIGUEZ, SANDRA I | PO BOX 24 | | | | LA PLATA | PR | 00786 |

Exhibit X

167th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 486285 | ROLON ROSA, GLADYS | CUC STATION | PO BOX 5195 | | | CAYEY | PR | 00737-5195 |
| 486285 | ROLON ROSA, GLADYS | PO Box 375195 | | | | Cayey | PR | 00737 |
| 1849556 | ROLON ROSA, JESUSA | PO BOX 249 | | | | COMERIO | PR | 00782 |
| 2145953 | Rolon Rosado, Julio | HC-1 Box 8271 | | | | Salinas | PR | 00751 |
| 1943252 | ROLON SOLIVAN, ELISA | CALLE 8 A-13 | | | | GUAYAMA | PR | 00784 |
| 2110056 | Rolon Toledo, Norka | #12114 Calle Rey Constantino | | | | Rio Grande | PR | 00745 |
| 2144225 | Rolon, Enrique Zayas | Hc 03 Box 11317 | | | | Juana Diaz | PR | 00795 |
| 2049359 | Rolon, Nilsa Rivera | Ext Carmen | Calle Agustin Colon Pacheco | D-5 | | Salinas | PR | 00751 |
| 2060579 | Roman Acevedo, Roberto | 2250 Dr Canlos Lugo | | | | Aguadilla | PR | 00690 |
| 1943561 | ROMAN ALICEA, YOLANDA | C/CARMEN SANABRIA JT-8 | | | | LEVITTOWN | PR | 00949 |
| 1801320 | Roman Arce, Benedicta | Calle Acadia 105, apto. 116 | | | | San Juan | PR | 00926 |
| 2132208 | Roman Bausa, Graciniano | PO Box 965 | | | | Jayuya | PR | 00664 |
| 2132205 | Roman Bauza, Graciniano | P.O. Box 965 | | | | Jayuya | PR | 00664 |
| 2132227 | Roman Bauza, Graciniano | PO Box 965 | | | | Jayuga | PR | 00664-0965 |
| 1893126 | ROMAN BURGOS, SONIA M. | P.O. BOX 800608 | | | | COTO LAUREL | PR | 00780-0608 |
| 1959473 | Roman Burgos, Sonia M. | PO Box 800608 | | | | Coto Laurel | PR | 00780-0608 |
| 1944491 | Roman Burgos, Sonia Margarita | PO Box 800608 | | | | Coto Laurel | PR | 00780-0608 |
| 2004452 | Roman Camargo, Aurea | Urb. Costa Sur | E-62 Calle Miramar | | | Yauco | PR | 00698 |
| 2004452 | Roman Camargo, Aurea | P.O. Box 1017 | | | | Yauco | PR | 00698 |
| 1883697 | Roman Campos, Norma I. | Villa Carolina 203 #34 Calle 533 | | | | Carolina | PR | 00985 |
| 2146656 | Roman Casiano, Alfonso | PO Box 556 | | | | Santa Isabel | PR | 00757 |
| 2146676 | Roman Cintron, Jose A. | H.C.5 Box 5931 | | | | Juana Diaz | PR | 00795 |
| 1821569 | Roman Echevarria, Dominga M. | 2947 Amazonas Urb. Rio Canas | | | | Ponce | PR | 00728 |
| 2004948 | Roman Ferrer, Luis A. | Urb. Los Caobos Calle Acerola # 1029 | | | | Ponce | PR | 00716 |
| 1720370 | ROMAN FIGUEROA, ALMA I. | HC 61 BOX 34414 | | | | AGUADA | PR | 00602 |
| 2011737 | Roman Gal, Teresita | Urb. Mendoza | Calle A #3 | | | Mayaguez | PR | 00680 |
| 2032995 | Roman Garcia, Luz E. | Buzon 207 Barrio Volcan Arena | | | | Bayamon | PR | 00961 |
| 1982929 | ROMAN GAU, CARMEN A. | CALLE A, URB. MONDOZA #3 | | | | MAYAGUEZ | PR | 00680 |
| 1597036 | Roman Ginorio, Jose Antonio | 1629 Calle Jardin Ponciana | Urb. La Guadalupe | | | Ponce | PR | 00730-4303 |
| 1946671 | Roman Gonzalez, Luz | PO Box 440 | | | | Quebradillas | PR | 00678 |
| 1946671 | Roman Gonzalez, Luz | Avenida Cesar Gonzalez | | | | Hato Rey | PR | 00918 |
| 1124806 | ROMAN GONZALEZ, NESTOR | 44 CALLE LEON | | | | AGUADILLA | PR | 00603 |
| 2074756 | Roman Gonzalez, Nestor | 44 CALLE LEON | | | | AGUADILLA | PR | 00603 |
| 1961731 | Roman Guag, Ruben | PO Box 560197 | | | | Guayanilla | PR | 00656 |
| 1915473 | Roman Guay, Ruben | PO Box 560197 | | | | Guayanilla | PR | 00656 |
| 1896945 | Roman Guay, Ruben | PO Box 560197 | | | | Guayanilla | PR | 00656 |
| 1976069 | Roman Hernandez, Carlos J. | P.O. Box 211 | | | | Aguas Buenas | PR | 00703-0211 |

Exhibit X

167th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1976069 | Roman Hernandez, Carlos J. | P.O. Box 211 | | | | Aguas Buenas | PR | 00703-0211 |
| 1992969 | Roman Hernandez, Carlos J. | PO Box 211 | | | | Aguas Buenas | PR | 00703-0211 |
| 1958880 | ROMAN HERNANDEZ, ZULMA IVONNE | 37 Calle Belen Playa | | | | PONCE | PR | 00716 |
| 1935486 | Roman Martinez, Aida R | Urb. Las Delicias | 1644 Santiago Oppenheimer | | | Ponce | PR | 00728-3904 |
| 1879793 | Roman Martinez, Nayda I. | 205-11 Santana | | | | Arecibo | PR | 00612 |
| 1999507 | Roman Martinez, Nayde I | 205-11 Santana | | | | Arecibo | PR | 00612 |
| 2099936 | Roman Martinez, Sonia | 1430 Venecia Fuente bella | | | | Toa Alto | PR | 00953 |
| 487635 | ROMAN MEDINA, SAUL | URB MONTE BRISA | CALLE 107 3N 4 | | | FAJARDO | PR | 00738 |
| 1202998 | Roman Mendez, Evelyn | HC 01 Box 2238 | | | | Las Marias | PR | 00670 |
| 487693 | ROMAN MERCADO, LYMARIS | PO BOX 1174 | | | | GUANICA | PR | 00653 |
| 1968533 | Roman Mercado, Maria E. | P.O. Box 1084 | | | | Quebradillas | PR | 00678-1084 |
| 1948449 | Roman Mercado, Maria E. | PO Box 1084 | | | | Quebradillas | PR | 00678-1084 |
| 191891 | ROMAN MIRO, GILBERTO | URB MADELINE | P 14 CALLE OPALO | | | TOA ALTA | PR | 00953 |
| 2032727 | ROMAN MORALES, ANIBAL | 125 VALLES DE ANASCO | | | | ANASCO | PR | 00610 |
| 2094865 | ROMAN MORALES, ANIBAL | 125 VALLES DE ANASCO | | | | ANASCO | PR | 00610 |
| 854861 | ROMAN MORALES, LISENIA I. | PO BOX 400 | | | | GUAYNABO | PR | 00970 |
| 2091456 | Roman Negron, Almarys | PO Box 107 | | | | Jayuya | PR | 00664 |
| 2110556 | Roman Nieves, Irmarys | PO Box 112 PMB 112 | | | | San Sebastian | PR | 00685 |
| 1995862 | Roman Ortiz, Margie E. | P.O.Box 1201 | | | | Sabana Grande | PR | 00637 |
| 1814211 | Roman Padilla, Ramonita | #1116 Carlos E. Chardon | Urb. Villas de Rio Canas | | | Ponce | PR | 00728-1931 |
| 956785 | ROMAN PAGAN, ANGEL | PO BOX 561192 | | | | GUAYANILLA | PR | 00656 |
| 1964785 | Roman Pagan, Eliezer | Calle Carrion Maduro #188 Interior | Buen Consejo | | | San Juan | PR | 00926 |
| 1964785 | Roman Pagan, Eliezer | Urb. Santa Juanita | AN-10 Calle 41 | | | Baymon | PR | 00956 |
| 1920138 | Roman Perez, Ildelisa | Ext. Mansiones C-8 | Calle Golondrina | | | San German | PR | 00683 |
| 2037230 | Roman Perez, Ivelis | 32 Sector Garcia | | | | Aguada | PR | 00602 |
| 1986444 | ROMAN PEREZ, MARIA DE LOS ANGELES | HC-04 BOX 30333 | | | | HATILLO | PR | 00659 |
| 1645980 | Roman Perez, Nilsa | PO Box 1240 | | | | Aguada | PR | 00602 |
| 1997525 | Roman Pizarro, Marta M. | RR4 Box 593 | | | | Bayamon | PR | 00956 |
| 2080803 | Roman Quaridonjo, Jose I. | HC 4 Box 7227 | Bo. Agenita Calle Proipal #22 | | | Juana Diez | PR | 00795 |
| 1965142 | Roman Ramirez, Alejandro | N-43 Calle Excelsa Urb El Cafetal #2 | | | | Yauco | PR | 00698 |
| 1951849 | Roman Ramos, Sonia S. | HC04 Box 173344 | Bo. Puente | | | Camuy | PR | 00627 |
| 488163 | ROMAN RAMOS, VANESSA | VANESSA ROMAN RAMOS | PO BOX 452 | | | RINCON | PR | 00677-0452 |
| 566761 | Roman Ramos, Vanessa | PO Box 452 | | | | Rincon | PR | 00677 |
| 488163 | ROMAN RAMOS, VANESSA | URB QUINTO CENTENARIO | CALLE DIEGO COLON #242 | | | MAYAGUEZ | PR | 00680 |
| 2102725 | ROMAN REYES, SAMMY | URB VERDE MAR | CALLE GRANATTI | 730 PUNTE SANTIAGO | | HUMACAO | PR | 00741 |
| 1981489 | ROMAN RIVERA, GLORIA E. | P.O. BOC 1437 | | | | ARECIBO | PR | 00613 |

Exhibit X

167th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1958755 | Roman Rivera, Haydee | Urb. Estencion Estancias del Mayoral | Calle Canero #55 | | | Villalba | PR | 00766 |
| 1935012 | Roman Rivera, Haydee | Urb. Estencion Calle Canero #55 | Estuncias del Mayoral | | | Villalba | PR | 00766 |
| 1935012 | Roman Rivera, Haydee | Terrenos Hospital Regional Ponce (Hospital San Luc | | | | Ponce | PR | 00731 |
| 2123741 | Roman Rivera, Maribel | No. 143 Calle Reina | | | | Ponce | PR | 00731 |
| 2077440 | Roman Rivera, Olga I. | Sector Vega Alegre | Buzon 573 | | | Cabo Rojo | PR | 00623 |
| 2077440 | Roman Rivera, Olga I. | Calle De Diego 43 Oeste | | | | Mayaguez | PR | 00680 |
| 1812070 | ROMAN RODRIGUEZ, MARGARITA | PO BOX 912 | | | | TRUJILLO ALTO | PR | 00977 |
| 2007529 | Roman Rodriguez, Normans | #30 Calle Juan de Jesus Lopez | Urb. La Monserate | | | Jayuya | PR | 00664 |
| 1998521 | Roman Rodriguez, Normaris | 30 Calle Juan de Jesus Lopez | Urb la Monserrate | | | Jayuya | PR | 00664 |
| 2052349 | Roman Roman, Doris A. | HC-02 Box 24447 | | | | San Sebastian | PR | 00685 |
| 2054128 | Roman Roman, Doris A. | HC-02 Box 24447 | | | | San Sebastian | PR | 00685 |
| 2129185 | Roman Rosario, Ruben | HC 2 Box 5305 | | | | Penuelas | PR | 00624 |
| 1986815 | Roman Rudon, Nora E | Urb. Valle Real | 1653 Calle Marquesa | | | Ponce | PR | 00716-0503 |
| 1880446 | ROMAN RUIZ, ELIA | R8 18 Urf Alta Vista | | | | Ponce | PR | 00716-4278 |
| 2082263 | Roman Ruiz, Fernando | PO Box 7004 PMB 112 | | | | San Sebastian | PR | 00685 |
| 2119527 | ROMAN RUIZ, FRANCISCO | HC-9 Box 93065 | | | | San Sebastian | PR | 00685 |
| 2051234 | Roman Santiago, Maria I | 2B14 Calle 55 Jardines del Caribe | | | | Ponce | PR | 00728 |
| 1841696 | Roman Sarraga, Fernando | HC9 Box 93065 | | | | San Sebastian | PR | 00685 |
| 1882861 | Roman Sepulveda, Clarivel | HC 37 Box 7502 | | | | Guanica | PR | 00653 |
| 2146427 | Roman Toro, Eduardo | Box 1516 | | | | Santa Isabel | PR | 00757 |
| 2130490 | Roman Toro, Mary E | Urb. Alturas de Penuelas I Bz. 2026 | | | | Penuelas | PR | 00624 |
| 2062142 | ROMAN TORRES, CARMEN | G-4 CALLE VIVA LA PEPA | | | | PONCE | PR | 00730-2743 |
| 2074919 | Roman Torres, Noel A | 34 Juan de Jesus Lopez La Monserate | | | | Jayuya | PR | 00664-1209 |
| 1982042 | Roman Torres, Noel A. | 34 Juan de Jesus Lopez La Monserrate | | | | Layaya | PR | 00664-1209 |
| 1943604 | Roman Valentin, Iseabl | Azturas de Mayaguez | Calle lo Torres #3017 | | | Mayaguez | PR | 00682 |
| 1950880 | Roman Vazquez, Ramon A. | P.O. Box 7813 | | | | Ponce | PR | 00732 |
| 1864004 | Roman, Daniel Salas | HC 3 Box 9413 | | | | Moca | PR | 00676 |
| 2111650 | Roman-Mercado, Maria E | PO Box 1084 | | | | Quebradillas | PR | 00678-1084 |
| 2128788 | Romero Aquino, Luz | Calle 55 YY21 Jardines del Caribe | | | | Ponce | PR | 00728 |
| 1046177 | ROMERO BONILLA, LUZ S | URB COLINAS DEL PRADO | 143 CALLE REY JUAN | | | JUANA DIAZ | PR | 00745 |
| 1981261 | Romero Cortes, Martha | 6000 Mayoral Apartment | Aptdo. C6 | | | Villalba | PR | 00766 |
| 1815316 | ROMERO CRUZ, ALBA N. | URB MONTE BRISAS 5-5-C4 | CALLE 3 | | | FAJARDO | PR | 00738 |
| 2106066 | Romero Diaz, Luz F. | PO Box 31-Bo Cequas Clara | | | | Ceiba | PR | 00735 |
| 2022539 | Romero Figueroa, Maria L. | 2277 Interior Avenida Gilberto Monroig | | | | SANTURCE | PR | 00915 |

Exhibit X

167th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1941454 | Romero Gonzalez, Aida E. | 1 Parque de Las Gaviotas Apt. 706 | | | | Sabana Seca | PR | 00952 |
| 2114475 | Romero Gonzalez, Norma | H-C 2 Box 6268 | | | | Laves | PR | 00669 |
| 1871185 | ROMERO GONZALEZ, ROSAEL | 2354 SEA ISLAND CIR. S | | | | LAKELAND | FL | 33810 |
| 1997192 | Romero Lopez, Ada Maritza | #77 Calle 6 Jardines Avila | | | | Ceiba | PR | 00735-2820 |
| 2043181 | Romero Machuca, Evelyn | HC-01 Box 6322 | | | | Guaynabo | PR | 00971 |
| 1807167 | Romero Martinez, Raquel | PO Box 1333 | | | | Salinas | PR | 00751 |
| 1778389 | Romero Montalvo, Milagros | PO Box 8258 | | | | Ponce | PR | 00732-8258 |
| 1616919 | Romero Perez, Birina | Urb Palmaneras | HC-1 Buzon 9200 | | | Loiza | PR | 00772 |
| 1795148 | Romero Perez, Hilda E. | Estancia de La Ceiba | 119 Calle Ausubo | | | Hatillo | PR | 00659 |
| 489626 | ROMERO PIZARRO, ADELA | BO. LAS CUEVAS INT. 397 | PARTADO 494 | | | LOIZA | PR | 00772 |
| 1899848 | Romero Santana, Carlos A. | PO Box 208 | | | | Dorado | PR | 00646 |
| 2111809 | ROMERO TANCO, ANGEL L | 89 CALLE RIO TURABO | VISTAS DEL RIO | | | LAS PIEDRAS | PR | 00771 |
| 1944599 | Romero Villamil, Lizette | Urb. Villa Nevarez Calle 19 1034 | | | | San Juan | PR | 00927 |
| 1992163 | ROMOS TORRES, ROMIN | CARR ET 352 K 0 9 | | | | MAYAGUEZ | PR | 00680 |
| 1992163 | ROMOS TORRES, ROMIN | HC 6 BOX 62803 | | | | MAYAGUEZ | PR | 00680 |
| 1990719 | Ronda Delgado, Juan | Urb. Turabo Garden | c/ Mila Borges 2-3 #11 | | | Caguas | PR | 00727 |
| 1678749 | RONDA RIVERA, NELSON | RES URB VALPARAISO CALLE 10 E 25 APT | | | | TOA BAJA | PR | 00949 |
| 1961803 | Rondon Derieux, Flavia V. | HC-50 Box 40575 | | | | San Lorenzo | PR | 00754 |
| 1905289 | Rondon O'Farrill, Maria D | Q5 Leopoldo Jimenez-Villa San Anton | | | | Carolina | PR | 00987 |
| 1573325 | Rondon Pagan, Jannette | HC 5 Box 7403 | | | | Guaynabo | PR | 00971-9595 |
| 1953224 | RONDON VERDEJO, CARMEN | URB GOLDEN HLS | 1196 CALLE SATURNO | | | DORADO | PR | 00646-6911 |
| 2096305 | ROQUE LERDO, NADIA MARGARITA | PO BOX 422 | | | | TOA ALTA | PR | 00977 |
| 1878123 | ROQUE MORALES, CARMEN ROSA | P.O. BOX 370073 | | | | CAYEY | PR | 00737-0073 |
| 1898112 | ROQUE ORTIZ, ANGEL | URB QUINTAS DEL SUR | CALLE 9 J-9 | | | PONCE | PR | 00728 |
| 1898112 | ROQUE ORTIZ, ANGEL | URB QUINTAS DEL SUR | CALLE 9 J-9 | | | PONCE | PR | 00728 |
| 1976485 | Roque Ortiz, Norma | NN-4 Calle 18 | | | | Caguas | PR | 00727 |
| 2031599 | Roque Santos, Pablo E. | HC 08 Box 331 Bo. Marueno | | | | Ponce | PR | 00731-9704 |
| 1880190 | Roque-Torres, Nitsa | PO Box 84 | | | | Camuy | PR | 00627 |
| 1658545 | Rosa Acevedo, Gregoria | P.O. Box 1289 | | | | Aguada | PR | 00602 |
| 1952332 | ROSA AMARO, CARMEN S | HC01 BOX 4438 | | | | MANUABO | PR | 00707 |
| 1951295 | ROSA AMARO, MAYRA Y. | HC-01 BOX 3328 | | | | MAUNABO | PR | 00707 |
| 2029526 | Rosa Ayala, Edna S | PO Box 3806 | | | | Mayaguez | PR | 00681 |
| 819996 | ROSA BERBERENA, RUTH E. | HC 01 BOX 6859 | | | | LAS PIEDRAS | PR | 00771 |
| 1844107 | Rosa Calderon, Ana V. | Calle Juan A. Davila #460 - D | Urb. Roosevelt | | | San Juan | PR | 00918 |
| 2045742 | ROSA CANABAL, ISMAEL | P.O. BOX 25 | | | | ISABELA | PR | 00662 |
| 680649 | ROSA CASILLAS, JORGE | URB APRIL GARDENS | I-19 CALLE 12 | | | LAS PIEDRAS | PR | 00771 |
| 1807207 | Rosa Colon, Mara Yurizan | 20 Calle Ana Galarza | | | | Moca | PR | 00676 |
| 1811159 | Rosa Colon, Victor Luis | 455 Calle del Pilar | Urb. La Monserrate | | | Moca | PR | 00676 |

Exhibit X

167th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1203007 | ROSA CONCEPCION, EVELYN | PO BOX 1248 | | | | ISABELA | PR | 00662 |
| 2043476 | Rosa Cruz, Osvaldo | PO Box 220 | | | | Penuelas | PR | 00624 |
| 2091004 | Rosa Cruz, Osvaldo | PO Box 220 | | | | Penuelas | PR | 00624 |
| 2057563 | ROSA DE JESUS , SHARLEEN | 2133 NOGAL ST. URB LOS CAOBOS | | | | PONCE | PR | 00716 |
| 1834687 | ROSA DE JESUS, SHARLEEN | 2133 NOGAL ST | URB. LOS CAOBAS | | | PONCE | PR | 00716 |
| 1732280 | ROSA DE LEON, GILBERTO | G 4 PARQUE DEL CISNE | BAIROA PARK | | | CAGUAS | PR | 00727 |
| 2145963 | Rosa Diaz, Hector Luis | P.O. Box 6001 Suite 206 | | | | Salinas | PR | 00751 |
| 1935418 | ROSA FERNANDEZ, JUDITH I. | HC 04 BOX 4150 | | | | HUMACAO | PR | 00791 |
| 1856195 | Rosa Figueroa, Rosario | 2674 C/ Tetuan Villa del Carmen | | | | Ponce | PR | 00716 |
| 2052046 | ROSA GONZALEZ, CARMEN DOLORES | DEPARAMENTO DE EDUCACION | CALLE CHARDON | | | HATO REY | PR | 00918 |
| 2052046 | ROSA GONZALEZ, CARMEN DOLORES | HC 02 BOX 5488 | | | | VILLALBA | PR | 00766 |
| 2145981 | Rosa Gonzalez, Luz Maria | HC-02 7244 | | | | Salinas | PR | 00751 |
| 2000384 | Rosa Lebron, Alba N. | Urb. Los Caobos, Calle Yagrumo #2067 | | | | Ponce | PR | 00716 |
| 2058645 | Rosa Matos, Felipe Daniel | Urb. Miradero #10 Calle Camino del Miradero | | | | Humacao | PR | 00791 |
| 2078892 | Rosa Medina, Saturnino | PO Box 147 | | | | Luquillo | PR | 00773 |
| 1660509 | Rosa Mercado, Indhira M | 312 Emilio Castelar | | | | San Juan | PR | 00912 |
| 2005797 | Rosa Miranda, Jose I. | HC-02 Box 3538 | Bo. Paso Seco 275 | | | Santa Isabel | PR | 00757 |
| 1942598 | Rosa Munoz, Lydia L | PO Box 360596 | | | | San Juan | PR | 00936-0596 |
| 1942598 | Rosa Munoz, Lydia L | Dpto. de Educacion | A53 Rocky Mountain Park Gardens | | | Rio Pedras | PR | 00926 |
| 1748100 | Rosa Munoz, Lydia L. | PO Box 360596 | | | | San Juan | PR | 00936 |
| 1740148 | ROSA PINTO, CARMEN M | URBANIZACION VALLE DE CERRO GORDO | CALLE DIAMANTE R-10 | | | BAYAMON | PR | 00957 |
| 2059422 | Rosa Rivera, Angelica | 295 Malquita St. | Verde Mar | | | Punta Santiago | PR | 00741 |
| 1748754 | Rosa Rivera, María | Calle 49 # 274 Parcelas Falú | | | | San Juan | PR | 00924 |
| 2131892 | Rosa Rivera, Noel | PO Box 3000 Suite 27 | | | | Angeles | PR | 00611-3000 |
| 2131892 | Rosa Rivera, Noel | Carr 111 R-600 Km 7.8 | Bo. Santa Isabel | | | Utado | PR | 00641 |
| 1931834 | Rosa Rodriguez, Luisa E | PO Box 654 | | | | Hatillo | PR | 00659 |
| 1992222 | ROSA ROMAN, MADELINE | APARTADO 1312 | | | | RIO GRANDE | PR | 00745 |
| 1992222 | ROSA ROMAN, MADELINE | 505 AVE. MUNOZ RIVERA SAN JUAN | | | | SAN JUAN | PR | 00919-5540 |
| 2114503 | Rosa Rosario, Jose A. | HC-01 Box 7348 | | | | Toa Baja | PR | 00949 |
| 1081514 | ROSA TORRES, RAMON L | HC 2 BOX 4422 | | | | VILLALBA | PR | 00766 |
| 1995456 | Rosa Torres, Ramon Luis | HC02 PO Box 4422 | | | | Villalba | PR | 00766 |
| 2129289 | Rosa Torres, Ramon Luis | HC02 PO Box 4422 | | | | Villalba | PR | 00766 |
| 1914128 | Rosa Valentin, Juan | 4022 Calle Colombia Belgica | | | | Ponce | PR | 00717 |
| 1791740 | Rosa Vargas, Sandra M | Calle Pensamiento T 719 Loiza Valley | | | | Canovanas | PR | 00729 |

Exhibit X

167th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1909714 | ROSA VAZQUEZ, MYRNA L | CALLE SANTA CLARA D-14 | URB. SANTA ELVIRA | | | Caguas | PR | 00725-3425 |
| 1909714 | ROSA VAZQUEZ, MYRNA L | Clsta Clara | CL-14 Urb. sta. Elvira | | | Caguas | PR | 00725-3425 |
| 2141395 | Rosa-Colon, Felix B. | HC-04 Box 7932 | | | | Juana Diaz | PR | 00795 |
| 1751332 | Rosada Aguilera, Ines | HC 37 Box 3532 | | | | Guanica | PR | 00653 |
| 278554 | ROSADO ACEVEDO, LOURDES E | URB ESTANCIAS DEL BOSQUE | 74 CALLE ESTANCIAS | | | BAYAMON | PR | 00956 |
| 2056643 | Rosado Agosto, Ana Rosa | RR 3022 Calle 5 | | | | Toa Alta | PR | 00953 |
| 2149684 | Rosado Arocho, Julio A. | HC6 Box 17198 | | | | San Sebastian | PR | 00685 |
| 1797604 | Rosado Arroyo, Ivelisse | P.O. Box 1442 | | | | San German | PR | 00683 |
| 1861355 | ROSADO ARROYO, IVELISSE | PO BOX 1442 | | | | SAN GERMAN | PR | 00683 |
| 1813588 | ROSADO ARROYO, IVELISSE | PO BOX 1442 | | | | SAN GERMAN | PR | 00683 |
| 1221662 | ROSADO ARROYO, IVELISSE | PO BOX 1442 | | | | SAN GERMAN | PR | 00683 |
| 905209 | ROSADO ARROYO, IVELISSE | PO BOX 1442 | | | | SAN GERMAN | PR | 00683 |
| 1872693 | Rosado Arroyo, Marcos J | HC-01 Box 4790 | | | | Jayuya | PR | 00664 |
| 1900244 | Rosado Baez, Wilbert G | HC 08 Box 3383 | | | | Sabana Grande | PR | 00637 |
| 2108087 | Rosado Caldem, Ana M | PO Box 549 | | | | Morovis | PR | 00687 |
| 1950460 | Rosado Camacho, Lilliam | P.O. Box 684 | | | | Guanica | PR | 00653 |
| 1911128 | Rosado Camacho, Myrna | PO Box 684 | | | | Guanica | PR | 00653 |
| 1900124 | Rosado Camacho, Myrna | PO Box 684 | | | | GUANICA | PR | 00653 |
| 1931081 | ROSADO CARRASQUILLO, RAFAEL | PO BOX 8264 | | | | CAGUAS | PR | 00725 |
| 1159530 | ROSADO CARRERO, ALBERTO | COMUNIDAD ESTELAS | CALLE 11 BZ 2900 | | | RINCON | PR | 00677 |
| 1990462 | ROSADO CHAPERRO, MANUEL | HC-01 BOX 5092 | | | | RINCON | PR | 00677 |
| 933628 | ROSADO CINTRON, REINALDO | HC-1 BOX 3324 | | | | VILLALBA | PR | 00766-9701 |
| 2015828 | Rosado Correa, Mary C. | 249 Urb Las Quintas | | | | San German | PR | 00683 |
| 2134736 | Rosado Cruz, Tonny | Calle Amatista J-24 Ext. Sta. Ana | | | | Vega Alta | PR | 00692 |
| 2068241 | ROSADO DAVILA, SANTA S. | BARRIO FLORIDA KM 12.9 CARR. 183 | | | | SAN LORENZO | PR | 00754-0362 |
| 2121052 | ROSADO DE JESUS , IRMA IRIS | BDA. SANTA CLARA | 40 CARR 144 | | | JAYUYA | PR | 00664 |
| 1946656 | Rosado De Jesus, Irma Iris | Bda. Santa Clara 40 Carr. 144 | | | | Jayuya | PR | 00664 |
| 2069302 | ROSADO DE JESUS, IRMA IRIS | BDA.SANTA CLARA 40 CARR. 144 | | | | JAYUYA | PR | 00664 |
| 2042158 | Rosado de Jesus, Sonia | 35 Carr. 144 | Bda. Santa Clara | | | Jayuya | PR | 00664 |
| 2047594 | Rosado De Jesus, Sonia | 35 Carr 144 Bda. Santa Clara | | | | Jayuya | PR | 00664 |
| 2107884 | ROSADO DE JESUS, SONIA | 35 CARR. 144 BDA SANTA CLARA | | | | JAYUYA | PR | 00664 |
| 2092008 | Rosado de Jesus, Sonia | 35 Carr 144 Bda. Santa Clara | | | | Jayuya | PR | 00664 |
| 820274 | ROSADO DIAZ, ARYCELY | HC 03 BOX 16982 | | | | COROZAL | PR | 00783 |
| 2119129 | ROSADO DIAZ, ARYCELY | HC 03 BOX 16982 | | | | COROZAL | PR | 00783 |
| 1900118 | ROSADO DIAZ, MANUEL | HC-01 BOX 3246 | | | | VILLALBA | PR | 00766 |
| 1900118 | ROSADO DIAZ, MANUEL | HC-01 BOX 3246 | | | | VILLALBA | PR | 00766 |
| 1900118 | ROSADO DIAZ, MANUEL | HC-01 BOX 3246 | | | | VILLALBA | PR | 00766 |

Exhibit X

167th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1864081 | Rosado Diaz, Manuel | HC-01 Box 3246 | | | | Villalba | PR | 00766 |
| 2148787 | Rosado Figueroa, Edwin | HC-02 8029 Parcalas Vazquez | | | | Salinas | PR | 00751 |
| 1896189 | Rosado Figueroa, Iris M | PO BOX 1213 | | | | JAYUYA | PR | 00664 |
| 1312708 | ROSADO GARCIA, ABIGAIL | HC 6 BOX 21582 | | | | PONCE | PR | 00731-9611 |
| 1907897 | Rosado Garcia, Abigail | HC 6 Box 21582 | | | | Ponce | PR | 00731-9611 |
| 1890701 | Rosado Garcia, Abigail | HC 6 Box 21582 | | | | Ponce | PR | 00731-9611 |
| 1686440 | Rosado Garcia, Abigail | HC6 BOX 21582 | | | | Ponce | PR | 00731-9611 |
| 2145088 | Rosado Garcia, Carlos Ivan | Com Serrano Box 9142 | | | | Juana Diaz | PR | 00795 |
| 1955080 | Rosado Garcia, Esther Maria | HC 06 Box 2140 | | | | Ponce | PR | 00731-9611 |
| 2017681 | ROSADO GARCIA, ISAEL | HC 07 BOX 2533 | | | | PONCE | PR | 00731-9662 |
| 1875297 | Rosado Garcia, Nereida | HC 6 Box 2140 | | | | Ponce | PR | 00731-9611 |
| 1980213 | ROSADO GARCIA, RUTH | HC 06 BOX 2140 | | | | PONCE | PR | 00731-9611 |
| 2144731 | Rosado Garcia, Zoilo R. | HC04 Box 8010 | | | | Juana Diaz | PR | 00795 |
| 610574 | ROSADO GONZALEZ, ANGEL L | HC 04 BOX 482000 | | | | HATILLO | PR | 00659 |
| 2011536 | Rosado Gonzalez, Luz M | 100 Calle Las Amapolas | | | | Rincon | PR | 00677 |
| 2121028 | Rosado Hernandez, Maria M | PO Box 755 | | | | Manati | PR | 00674 |
| 2121028 | Rosado Hernandez, Maria M | Hato Rey | | | | San Juan | PR | |
| 2014887 | Rosado Herrera, Jose | HC-01 Box 3607 | | | | Corozal | PR | 00783-9431 |
| 1857781 | Rosado Larauente , Lynnette M | HC 8 box 2339 | | | | Sabana Grande | PR | 00637 |
| 1679521 | ROSADO LEDEE, RAMON | URB COSTA AZUL R4 CALLE 29 | | | | GUAYAMA | PR | 00784 |
| 2131431 | Rosado Lopez, Heidy | H C 9 Box 1479 | | | | Ponce | PR | 00731 |
| 1936795 | Rosado Maldonado , Helen | 1210 Calle Campeche Ruero | | | | San Juan | PR | 00920 |
| 1936795 | Rosado Maldonado , Helen | Calle Calaf | Hato Rey | | | San Juan | PR | 00918 |
| 2144122 | Rosado Maldonado, Aviel | Box Playita C#39 | | | | Salinas | PR | 00751 |
| 1995748 | Rosado Maldonado, Helen | 1210 Calle Campeche Puerto Nuevo | | | | San Juan | PR | 00920 |
| 1997949 | ROSADO MALDONADO, HELEN | 1210 CALLE CAMPECHE PUERTO NUEVO | | | | SAN JUAN | PR | 00920 |
| 1802057 | Rosado Maldonado, Helen | 1210 Calle Campede Puerto Nuevo | | | | San Juan | PR | 00920 |
| 1960226 | Rosado Maldonado, Helen | 1210 Campeche Street Puerto Nuevo | | | | San Juan | PR | 00920 |
| 1920407 | ROSADO MALDONADO, HELEN | 1210 CAMPEDE ST PUERTO NUEVO | | | | SAN JUAN | PR | 00920 |
| 1997949 | ROSADO MALDONADO, HELEN | MAESTRA RETIRADA | DPTO. DE EDUCACION | CALLE CALAF, HATO REY | | SAN JUAN | PR | 00921 |
| 1960226 | Rosado Maldonado, Helen | Calle Calaf, Hato Rey | | | | San Juan | PR | 00921 |
| 1995748 | Rosado Maldonado, Helen | Calle Calaf | Hato Rey | | | San Juan | PR | 00918 |
| 1957498 | Rosado Manzanet, Iris B. | Cond. Villas del Mar Oeste 14D | 4735 Ave. Isla Verde | | | Carolina | PR | 00979 |
| 494008 | ROSADO MARTINEZ, LUIS O. | REINA DE LOS ANGELES | D15 CALLE 9 | | | GURABO | PR | 00778-4032 |
| 1990546 | Rosado Medina, Angel | HC 02 Box 6711 | | | | Jayuya | PR | 00664 |
| 1915628 | Rosado Morales , Elizabeth | Estancias del guayabal | paseo olmos 114 | | | Juana Diaz | PR | 00795-9211 |

Exhibit X

167th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1800410 | Rosado Morales, Blanca | 222 C/Laurel | | | | Morovis | PR | 00687 |
| 2137240 | ROSADO NIEVES, NORMA IRIS | GREENVILLE, GUAYNABO | | | | HATO NUEVO | PR | 00970 |
| 1999232 | Rosado Nieves, Norma Iris | Apartado 480 | Greenville Hato Nuevo | | | Guaynabo | PR | 00970 |
| 2137240 | ROSADO NIEVES, NORMA IRIS | BOX 480 | | | | GUAYNABO | PR | 00970 |
| 1956648 | Rosado Noriega, Lilian | HC-3 Box 6410 | | | | Rincon | PR | 00677 |
| 2094754 | Rosado Otero, Margarita | 5 Calle 3 | B Pueblo Nuevo | | | Vega Baja | PR | 00693 |
| 2145560 | Rosado Pagan, Carlos R. | Pac. Santa Marta Bos HC 5.5972 | | | | Juana Diaz | PR | 00795 |
| 1506624 | ROSADO PEREZ, MAYRA | 1130 CALLE RUBI | URB. LAS PRADERAS | | | BARCELONETA | PR | 00617-2946 |
| 494490 | ROSADO PEREZ, MAYRA | 1130 CALLE RUBI | URB. LAS PRADERAS | | | BARCELONETA | PR | 00617-2946 |
| 2009170 | Rosado Perez, Mayra | Urb. Las Praderas Buzon 1130 | | | | Barceloneta | PR | 00617-2946 |
| 1507060 | ROSADO PEREZ, MAYRA | 1130 CALLE RUBI | URB. LAS PRADERAS | | | BARCELONETA | PR | 00617-2946 |
| 1868982 | Rosado Perez, Waleska A | 30 Cond.Veredas del Rio Apt C-223 | | | | Carolina | PR | 00987 |
| 1781992 | Rosado Pratts, Maritza de L. | P.O. Box 505 | | | | Aibonito | PR | 00705 |
| 1661435 | Rosado Ramos, Erick | 155 Calle Delfin | Urb. Villa los Pescadores | | | Vega Baja | PR | 00693-6017 |
| 2032121 | Rosado Rios, Alba L. | Carr. 412 K 3.4 Int | | | | Rincon | PR | 00677 |
| 2032121 | Rosado Rios, Alba L. | PO Box 1848 | | | | Rincon | PR | 00677 |
| 2128914 | ROSADO RIVERA , ALFONSO | 1738 Trillium View Court | | | | Grayson | GA | 30017 |
| 2099411 | Rosado Rivera, Edwin | Cond. Quinta Real 1203 | C/ Rey Juan Carlos | | | Toa Baja | PR | 00949 |
| 2036894 | ROSADO RIVERA, JUANA | BARRIO ARENAS, 130 CALLE # 1 | | | | GUANICA | PR | 00653 |
| 494699 | ROSADO RIVERA, LUCILA | PO BOX 1433 | | | | GUANICA | PR | 00653-1433 |
| 2009056 | Rosado Rivera, Luz Leida | P. O. Box 1433 | | | | Guanica | PR | 00653 |
| 1883336 | ROSADO RIVERA, NITZA I | HC 4 BOX 17553 | | | | COMERIO | PR | 00782 |
| 494822 | ROSADO RODRIGUEZ, ISABEL | CALLE 26 XX-44 | EXT. ALTA VISTA | | | PONCE | PR | 00716-4608 |
| 1858308 | Rosado Rodriguez, Jessika A | HC-04 PO Box 48200 | | | | Hatillo | PR | 00659 |
| 2144331 | Rosado Rodriguez, Luis A. | Parcelas Jauca - Calle 3 # 16 | | | | Sta. Isabel | PR | 00757 |
| 1732407 | Rosado Rodriguez, Maria A. | J-6 Tulipan Repto. Valencia | | | | Bayamon | PR | 00959 |
| 1804947 | Rosado Rondon, Eduardo | P.O. Box 110 | | | | Maricao | PR | 00606 |
| 1804947 | Rosado Rondon, Eduardo | Acreedor | Departamento Recreacion y Deportes | Carr. 105 Km 24 | | Maricao | PR | 00606 |
| 2078417 | Rosado Rosado, Angel Luis | HC01 Box 3178 | | | | Villalba | PR | 00766 |
| 1982096 | Rosado Rosado, Lourdes | Alturas de Villalba, Ca-Rafael | Hndez Num 135 | | | Villalba | PR | 00766 |
| 2119442 | Rosado Rosado, Lourdes | Alturas de Villalba Calle | Ratael Hrdes #135 | | | Villalba | PR | 00767 |
| 1918444 | Rosado Rosado, Luis | Caretera 366 R-M-1-0 | | | | Maricao | PR | 00606 |
| 1980966 | Rosado Rosado, Maribel | HC 01 Box 3178 | | | | Villalba | PR | 00766 |
| 495062 | ROSADO RUBIO, DAGMARYS | URB. LA GUADALUPE | CALLE AMAPOLA #863 | | | PONCE | PR | 00730 |
| 495062 | ROSADO RUBIO, DAGMARYS | BO SABANETAS | IND PARK 210 | | | MERCEDITA | PR | 00715 |
| 2145277 | Rosado Ruiz , Pedro J | HC 03 Box 12603 | | | | Juana Diaz | PR | 00795 |
| 1780227 | ROSADO RUIZ, ELEYDIE | PARCELA 437 CALLE 19 SAN ISIDRO | | | | CANOVANAS | PR | 00729 |

Exhibit X

167th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1867960 | Rosado Ruiz, Luis | 505 Calle 368-Sect. La Palmita | | | | Yauco | PR | 00698 |
| 2132569 | Rosado Santiago, Diana I. | HC - 02 Box 9025 | | | | Aibonito | PR | 00705 |
| 2002058 | Rosado Santiago, Hector L | HC-01 Box 5407 | | | | Jayuya | PR | 00664 |
| 1825074 | Rosado Santiago, Jose L. | PO Box 1503 | | | | Arroyo | PR | 00714 |
| 1874271 | Rosado Santiago, Rosaura del C | c/ Guayacan #103 Urb Valle Hucares | | | | Juana Diaz | PR | 00795 |
| 2143305 | Rosado Serrano, Jaime | Com. Felicia 73 #50 | | | | Santa Isabel | PR | 00757 |
| 2102175 | ROSADO SOTO, ELSIE R | PO BOX 2688 | | | | COAMO | PR | 00769 |
| 2034245 | Rosado Soto, Elsie R. | PO Box 2688 | | | | Coamo | PR | 00769 |
| 1805587 | Rosado Suarez, Ezequiel | Calle 6 #20 Rio Plantation | | | | Bayamon | PR | 00961 |
| 1996733 | ROSADO TORRES, NYDIA | URB LA MILAGROSA | F 31 CALLE JADE | | | SABANA GRANDE | PR | 00637 |
| 1996733 | ROSADO TORRES, NYDIA | PO Box 5000-243 | | | | San German | PR | 00653 |
| 2032228 | Rosado Vargas, Isael | H-CO7 Box 3315 | | | | Ponce | PR | 00731 |
| 1964674 | Rosado Vargas, Isael | H-CO7 BOX 3315 | | | | PONCE | PR | 00731 |
| 2128636 | Rosado Vazquez, Maria I | Bo Santa Clara 34 Carr 144 | | | | Jayuya | PR | 00664 |
| 2128039 | Rosado Vazquez, Maria I. | Bo. Santa Clara 34 | Carr 144 | | | Jayuya | PR | 00664 |
| 2127929 | Rosado Vazquez, Maria I. | Bo. Santa Clara 34 Carr.144 | | | | Jayuya | PR | 00664 |
| 2072641 | ROSADO VAZQUEZ, SAMUEL | URB.ALTURAS DE YAUCO N-18 CALLE-11 | | | | YAUCO | PR | 00698 |
| 2117605 | ROSADO VEGA, DEFIDELIO | PO BOX 922 | | | | SABANA GRANDE | PR | 00637 |
| 2015328 | Rosado Vega, Iris J. | AA-13 Calle Fresa | Urb Glenview Gardens | | | Ponce | PR | 00730 |
| 1124187 | Rosado Velazquez, Nelson | RR 1 Box 11113 | | | | Orocovis | PR | 00720-9615 |
| 2042880 | ROSADO VICENTE, MILJAH | C-13 CALLE VIOLETA | URB. BELLA VISTA | | | AIBONITO | PR | 00705 |
| 2147993 | Rosado, Arturo | HC-02 Box 7925 | | | | Salina | PR | 00751 |
| 2047584 | Rosado, Cecilia | Los Caobos 3073 C/Caimito | | | | Ponce | PR | 00716-2740 |
| 1842325 | Rosado, Cecilia | Los Caobos 3093 C/ caimito | | | | Ponce | PR | 00716-2740 |
| 1872463 | Rosado, Cecilia | Los Caobos 3093 c/Caimito | | | | Ponce | PR | 00716-2740 |
| 2144233 | Rosado, Hector Alice | Bo Jauca Calle 2 #113 | | | | Santa Isabel | PR | 00757 |
| 2060174 | Rosairo Fonseca , Vivian | PO Box 1652 | | | | Juana Diaz | PR | 00795 |
| 1824612 | Rosalina Genes, Quesada | PO Box 866 | | | | Coamo | PR | 00769 |
| 1618372 | Rosaly Antonetty, Carmen V | PO Box 276 | | | | Isabela | PR | 00662 |
| 1779431 | Rosaly Antonetty, Dionisio | Box 276 | | | | Isabela | PR | 00662 |
| 286372 | ROSALY ANTONETTY, LUZ AURORA | URB LAMELA CALLE OPALO #15 | | | | ISABELA | PR | 00662 |
| 1810753 | Rosaly Gerena, Dora H. | Dora H Rosaly Gerena Reparto Durán | #6131 Calle Ciprés | | | Isabela | PR | 00662 |
| 2086811 | Rosano Negron, Maria de los A. | P.O. Box 1743 | | | | Orocovis | PR | 00720 |
| 2086811 | Rosano Negron, Maria de los A. | P.O. Box 7125 | | | | Orocovis | PR | 00720 |
| 1887873 | Rosar Rivera, Ismael | 259 Vista Alegre | | | | Cidra | PR | 00739 |
| 2046682 | ROSARIO - RIVERA , MARGARITA | 1844 AVENIDA PALACIOS DE VERSALLES | | | | TOA ALTA | PR | 00953 |
| 325092 | Rosario Amaro, Melvin | HC 1 BOX 3913 | | | | Arroyo | PR | 00714 |

Exhibit X

167th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1154608 | ROSARIO BORRERO, WILLIAM | PO BOX 1083 | | | | PENUELAS | PR | 00624 |
| 2148235 | Rosario Burgos, Carlos Manuel | Ext Coqui Calle Turpial 650 | | | | Aguirre | PR | 00704 |
| 1352298 | Rosario Burgos, Lupercio | H.C.02 Box 9692 | | | | Juana Diaz | PR | 00795-9690 |
| 2105183 | ROSARIO CASIANO , MARIA E. | URB. SANTA ELENA B-33 | | | | SABANA GRANDE | PR | 00637 |
| 2106247 | ROSARIO CASIANO , MARIA E | URB. SANTA ELENA B-33 | | | | SABANA GRANDE | PR | 00637 |
| 496160 | ROSARIO CASTRO, DALICE | TOPACIO # 43 VILLA BLANCA | | | | CAGUAS | PR | 00725 |
| 1997114 | Rosario Cintron, Maria | HC 02 | Box 5073 | | | Villalloa | PR | 00766 |
| 1988841 | Rosario Collazo, Madeline | PO Box 615 | | | | Salinas | PR | 00751 |
| 1878540 | Rosario Collazo, Madeline | PO Box 615 | | | | Salinas | PR | 00751 |
| 2054171 | Rosario Colon, Enrique | P.O. Box 1484 | | | | Cidra | PR | 00739 |
| 1862950 | Rosario Colon, Luis | PO Box 1185 | | | | Jayuya | PR | 00664 |
| 2053245 | Rosario Colon, Yaritza | Po Box 1675 | | | | Juana Díaz | PR | 00795 |
| 2157364 | Rosario de Alba, Jose D. | HC-1 Box 4905 | | | | Arroyo | PR | 00714 |
| 2134303 | Rosario de Jesus, Ileana | G-1194 Paseo Dalia | Urb. Levittown | | | Toa Baja | PR | 00949 |
| 1897170 | Rosario De Jesus, Paula | HC 06 Box 70132 | | | | Caguas | PR | 00725-9502 |
| 496521 | Rosario Diaz, Miguel A. | Hc 5 Box 7243 | | | | Guaynabo | PR | 00971 |
| 1817703 | ROSARIO DIAZ, NOEMI | C8 403 BLQ. 138 | | | | CAROLINA | PR | 00985 |
| 2139187 | Rosario Diaz, Noemi | Calle 403, Blq. 138 c.8 | | | | Carolina | PR | 00985 |
| 1979927 | Rosario Fernandez, Josefa | PO Box 033502 | Pavc-Llanos del Sar Coto Laurel | | | Ponce | PR | 00733 |
| 2156020 | Rosario Figueroa, Blanca E. | P.O. Box 1342 | | | | Orocovis | PR | 00720 |
| 1945681 | Rosario Fonseca, Vivian | P.O. Box 1652 | | | | JUANA DIAZ | PR | 00795 |
| 2093221 | ROSARIO FONSECA, VIVIAN | PO BOX 1652 | | | | JUANA DIAZ | PR | 00795 |
| 1937690 | Rosario Fonseca, Vivian | PO Box 1652 | | | | Juana Diaz | PR | 00795 |
| 1959891 | Rosario Fonseca, Vivian | PO Box 1652 | | | | Juana Diaz | PR | 00795 |
| 2000824 | Rosario Galarza, Myrna Y. | PO Box 792 | | | | Barceloneta | PR | 00617 |
| 2087077 | ROSARIO GARCIA, JULIO A. | PO BOX 1222 | | | | GUAYNABO | PR | 00970 |
| 2028023 | Rosario Garcia, Julio A. | PO Box 1222 | | | | Guaynabo | PR | 00970 |
| 1796699 | Rosario Garcia, Nilda L. | Urb. Santa Isidra 3 | H-9 Calle D | | | Fajardo | PR | 00738 |
| 820655 | ROSARIO GERENA, LIZ DALIA | PO BOX 8804 | | | | HUMACAO | PR | 00792 |
| 496775 | ROSARIO GONZALEZ, ANGEL | HC 20 BOX 11168 | | | | JUNCOS | PR | 00777 |
| 1794214 | Rosario Gonzalez, Grescencia | HC 70 Box 48412 | | | | San Lorenzo | PR | 00754-9066 |
| 1796279 | Rosario Gonzalez, Maritza | PO Box 84 | | | | Winter Haven | FL | 33882-0084 |
| 2143992 | Rosario Gonzalez, Raul | Sector Campito #4 Calle Manzanet Oquendo | | | | Salinas | PR | 00751 |
| 1884126 | Rosario Gonzalez, Sahara C. | 9 Las Margaritas Factor I | | | | Arecibo | PR | 00612-9836 |
| 1920066 | Rosario Gonzalez, Sahara C. | 9 Las Margaritas Factor I | | | | Precibo | PR | 00612-9836 |
| 1799447 | Rosario Gonzalez, Santa O | PO Box 84 | | | | Winter Haven | FL | 33882 |
| 2147934 | Rosario Guzman, Luis Felipe | Bo Poco Nuevo Palle Pandido Paquao #204 | | | | Salinas | PR | 00751 |

Exhibit X

167th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1982224 | Rosario Guzman, Rafaela | Urb Levittown | Paseo Dulcemar 1508 I Seccion | | | Toa Baja | PR | 00949 |
| 1823535 | ROSARIO LOZADA, EUGENIA | BDA OLIMPO PARC NUEVAS | 593 CALLE E | | | GUAYAMA | PR | 00784 |
| 1690122 | ROSARIO MARRERO, MIGUEL A | JARDINES DE VEGA BAJA 101 | CALLE LOS MARREROS | | | VEGA BAJA | PR | 00693-3962 |
| 2146832 | Rosario Martinez, Raul | Calle Luis Munoz Rivera | #38 Coco Viejo | | | Salinas | PR | 00751 |
| 1676303 | Rosario Medina, Nora Ivelisse | PO Box 248 | | | | Manati | PR | 00674 |
| 1861524 | Rosario Melendez, Angel | Calle 12 #9 Bo Polimo | | | | Caye | PR | 00736 |
| 1918364 | Rosario Montes, Iris B. | HC 1 Box 6668 | | | | Ciales | PR | 00638 |
| 1911062 | Rosario Morales, Ana D | Urb. Las Colinas | S-5 Colinas 3 Pistachios | | | Toa Baja | PR | 00949 |
| 2110008 | Rosario Morales, Rosita | Alturas de Penuelas II Calle 2 Topacio 305 | | | | Penuelas | PR | 00624 |
| 2107393 | Rosario Negron, Brenda J. | PO Box 372093 | | | | Cayey | PR | 00737 |
| 2104439 | Rosario Negron, Jorge I. | 9825 CALLE ENSUENO | | | | ISABELA | PR | 00662 |
| 1502712 | Rosario Ortiz, Luis A. | P.O. Box 415 | | | | Aibonito | PR | 00705 |
| 497679 | ROSARIO PEREZ, EDWIN | PO BOX 506 | | | | VILLALBA | PR | 00766 |
| 497679 | ROSARIO PEREZ, EDWIN | Apartado 943 | | | | Villalba | PR | 00766 |
| 2053820 | Rosario Perez, Jaime D | HC 01 Box 11721 | | | | Coamo | PR | 00769 |
| 2003393 | Rosario Quinones, Maricelly | Ext. Alturas de Yauco II 303 | Calle Sarobei | | | Yauco | PR | 00698 |
| 1898535 | Rosario Quinones, Maricelly | Ext. Alturas de Yauco II, 303 | Calle Sarobei | | | Yauco | PR | 00698 |
| 2063562 | Rosario Ramos, Francisca | P.O.Box 165 | | | | La Plata | PR | 00786 |
| 2129393 | ROSARIO REYES, BRENDA L | VAN SCOY | A 28 CALLE 3 OESTE | | | BAYAMON | PR | 00957 |
| 1823142 | Rosario Rivera , Elizabeth | HC-01 Box 6747 | | | | Orovovis | PR | 00720 |
| 1950121 | Rosario Rivera, Bethzaida | Calle 7 | E-23 Urb AH de Penuelas | | | Penuelas | PR | 00624 |
| 1960539 | Rosario Rivera, Elizabeth | HC-01 Box 6747 | | | | Orocovis | PR | 00720 |
| 1930510 | Rosario Rivera, Elizabeth | HC-01 Box 6747 | | | | Orocovis | PR | 00720 |
| 1958318 | Rosario Rivera, Elizabeth | HC-01 Box 6747 | | | | Orocovis | PR | 00720 |
| 1841221 | Rosario Rivera, Luisa | Parcelas Amalia Marin | 3811 Calle Sabalo | | | Ponce | PR | 00716 |
| 2036561 | Rosario Rivera, Margarita | H.C. 4 Box 7362 | | | | Juana Diaz | PR | 00795 |
| 1983848 | Rosario Rivera, Maria | 1310 Blvd Las Americas | Villas de Laurel II | | | Coto Laurel | PR | 00780 |
| 498037 | ROSARIO RIVERA, RAFAEL | S-26 CALLE 12 | RIO GRANDE ESTATES | | | RIO GRANDE | PR | 00745 |
| 2095646 | Rosario Rivera, Ruth | Via del Parque 161 | Parque del Rio | | | T. Alto | PR | 00976 |
| 498061 | ROSARIO RIVERA, WANDA I | IRLANDA HEIGHTS | FG20 CALLE CAPELLA | | | BAYAMON | PR | 00956 |
| 995242 | ROSARIO RODRIGUE, FRANCISCA | PO BOX 370359 | | | | CAYEY | PR | 00737-0359 |
| 2053657 | Rosario Rolon, Hilda E. | HC-01 BOX 3626 | | | | AIBONITO | PR | 00705 |
| 699920 | ROSARIO ROLON, LUCIA | LLANOS | PO BOX 865 | | | AIBONITO | PR | 00705 |
| 2106512 | Rosario Rosa, Carmen D. | 8 Sector Las Orquideas | | | | Aguas Buenas | PR | 00703-9120 |
| 2062317 | Rosario Rosado, Ricardo J | C13 Calle Violeta | Urb Bella Vista | | | Aibonito | PR | 00705 |
| 2037086 | Rosario Rosario, Norma I. | HC-01 Box 5283 | | | | Orocovis | PR | 00720 |
| 1814004 | Rosario Salarto, Enrique | 1902 Calle Afrodita Urb. Altavist | | | | Ponce | PR | 00716 |
| 1986433 | Rosario Santiago, Doris | PO Box 6993 | | | | Bayamon | PR | 00960 |

Exhibit X

167th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1865146 | ROSARIO SANTIAGO, GENOVES | HC 03 Box 16018 | | | | Yauco | PR | 00698 |
| 2065150 | ROSARIO SANTIAGO, SARA | HC-01 BOX 4336 | | | | AIBONITO | PR | 00705 |
| 2023775 | Rosario Santos, Nereida | P.O. Box 1280 | Carr #155 KM 32-2 | | | Orocovis | PR | 00720 |
| 2023775 | Rosario Santos, Nereida | P.O. Box 1280 | Carr #155 KM 32-2 | | | Orocovis | PR | 00720 |
| 1657488 | ROSARIO SERRANO, ELSON | #1015 URB. VISTAMAR | | | | CAROLINA | PR | 00983 |
| 1872994 | Rosario Torres , Gladys M. | HC - 05 Box 13143 | | | | Juana Diaz | PR | 00795 |
| 1948445 | ROSARIO TORRES, MARIA DEL C | HC 5 BOX 52817 | | | | SAN SEBASTIAN | PR | 00685 |
| 1058803 | ROSARIO TORRES, MARTA | URB VALLE DORADO | 30106 I14 C VALLE DEL NORT | | | DORADO | PR | 00646 |
| 1806110 | Rosario Torres, Marta I | Urb Valle Dorado 30106 | | | | Dorado | PR | 00646 |
| 2019609 | Rosario Torres, Sandra I | C-19 Calle 2 - Villaverde | | | | Bayamon | PR | 00959 |
| 2001615 | ROSARIO TORRES, TERESA | HC-05 BOX 5614 | | | | JUANA DIAZ | PR | 00795 |
| 2095622 | Rosario Vazquez, Camelia | Po Box 987 Bo. Lirios | | | | Juncos | PR | 00777 |
| 164390 | ROSARIO, FELICITA | 65 CALLE GRAND STAND | | | | COAMO | PR | 00769 |
| 1803421 | Rosario, Iris Altagracia Colon | PO Box 752 | | | | Manati | PR | 00674 |
| 1947749 | Rosario, Juan David | HC 01 Box 15322 | | | | Coamo | PR | 00769 |
| 2044720 | ROSARIO, JUAN SANTIAGO | URB. ALTURAS PENUELAS II C-5 023 | | | | PENUELAS | PR | 00624 |
| 2017069 | Rosario-Rivera, Lillian | ER-37 Manuel Corchado | Urb. Levittown | | | Toa Baja | PR | 00949 |
| 1915841 | Rosas Ferrer, Edwin | 1041 Calle Los Flamboyanes | | | | Coto Laurel | PR | 00780-2241 |
| 2108070 | Rosas Lebron, Nemuel A. | Urb. San Antonio #7 | | | | Sabana Grande | PR | 00637 |
| 1851840 | Rosas Lopez, Carmen M | Urb. Alturas San Blas 15 | | | | Lajas | PR | 00667 |
| 2144970 | Rosas Pratts, Luis A. | Urb. Valle Hucares c/ Guayacan #10 | | | | Juana Diaz | PR | 00795 |
| 2146330 | Rosas Pratts, Luis A. | Urb. Valle Hucares C/Guayacan #110 | | | | Juana Diaz | PR | 00795 |
| 2076581 | Rosas Troche, Laura M. | #255 Bo Santure | | | | Mayaguez | PR | 00680 |
| 2002522 | Rosas Vargas, Evelyn | HC 01 Box 5557 | | | | Hormigueros | PR | 00660 |
| 2121907 | Rosas Vargas, Lilibeth | Urb. Paraiso de Mayguez / 33 Jerenidad | | | | Mayaguez | PR | 00680 |
| 2015156 | Rosas Vazquez, Carmen Raquel | Apartado 1105 | | | | Hormigueros | PR | 00660 |
| 1810911 | Rosas Velez, Luis A | Urbanizacion Brisas del Mar Calle Mar | Rojo #70 | | | Isabela | PR | 00662 |
| 916530 | ROSAS VELEZ, LUIS A. | Urbanización Brisas del Mar Calle Mar Rojo #70 | | | | ISABELA | PR | 00662 |
| 1888133 | ROSSY RUANO, IVETTE M. | PO Box 641 | | | | DORADO | PR | 00646 |
| 1800629 | ROTGER RODRIGUEZ, ZORAIDA | R.R.03 BOX 9094 | | | | ANASCO | PR | 00610 |
| 2101878 | ROUBERT NIEVES, JOHANNA | STA TERESITA 6031 | SAN ALEJANDRO | | | PONCE | PR | 00730-4450 |
| 1070105 | ROUBERT SANTIAGO, NEYSA | URB LOS CAOBOS | 3061 CALLE CAIMITO | | | PONCE | PR | 00716-2740 |
| 525307 | Roura Flores, Sara E. | HC 03 Box 16451 | | | | Lajas | PR | 00667 |
| 1971759 | Rovira Rodriguez, Vilma | #N-25 Calle D-Oeste Ciudad Universitaria | | | | Trujillo Alto | PR | 00976 |
| 1089357 | RUBEN ALSINA MELENDEZ | HC 2 BOX 6946 | | | | SALINAS | PR | 00751 |

Exhibit X

167th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1973210 | Rubero Santiago, Elia N. | P.O. Box 627 | | | | Orocovis | PR | 00720 |
| 1979264 | Rubero Santiago, Elia N. | P.O. Box 627 | | | | Orocovis | PR | 00720 |
| 2021052 | RUBERT PACHECO, CARMEN N. | URB. JARDINES DE SALINAS | 47 CALLE ROLANDO CM2 QUINONES | | | SALINAS | PR | 00751 |
| 2040363 | RUBERTE MELENDEZ, NOEMI | URB. LOS CAOBOS | 3293 CALLE CAOBA | | | PONCE | PR | 00716-2744 |
| 2126036 | Ruberto Melendez, Noemi | 3293 Calle Caoba Urb Los Caobos | | | | Ponce | PR | 00716-2744 |
| 1851377 | Rubio Jimenez, Dagma | El Plantio | E-17 C/Cerezo | | | Toa Baja | PR | 00949 |
| 2107564 | Rubio Lopez, Maria M. | Mansiones Los Cedros No. 7 | | | | Cayey | PR | 00736-5621 |
| 2086047 | RUBIO VEGA, DORA A. | PO BOX 33 | | | | VEGA ALTA | PR | 00692 |
| 1822604 | RUEDA ARENAS, IVETTE | PO BOX 336445 | | | | PONCE | PR | 00733 |
| 1997034 | Rueda Avenas, Carmen M. | 2197 Blvd. Luis A. Ferre Apt. 303 | | | | Ponce | PR | 00717-0618 |
| 2101165 | RUIN CINTRO, OERD J | PO BOX 1883 | | | | MAYAGUEZ | PR | 00681 |
| 2017421 | Ruis Irizarry, Maria de los A. | Box 1017 Castamer | | | | Lares | PR | 00631 |
| 1872234 | Ruiz Acevedo, Delvis A | HC56 Box 4382 | | | | Aguada | PR | 00602 |
| 1944436 | Ruiz Acevedo, Delvis A | HC56 Box 4382 | | | | Aguada | PR | 00602 |
| 2096332 | Ruiz Acevedo, Wanda I | P.O. Box 931 | | | | Rincon | PR | 00677 |
| 1824987 | RUIZ ALICEA, EDWIN | BDA LAS DELICIAS | 457 CALLE DELICIAS | | | YAUCO | PR | 00698-3264 |
| 1104137 | RUIZ ANDINO, WILMA R | 97 CALLE MILLONES | | | | BAYAMON | PR | 00957 |
| 2101677 | Ruiz Aponte, Iris Nerada | P.O. Box 330587 | | | | Ponce | PR | 00733-0587 |
| 1909983 | Ruiz Aponte, Jarvid Jose | Urb. Ext. Mansiones | Calle 3 C-29 | | | San German | PR | 00683 |
| 1916157 | Ruiz Arce, Sonia | PO Box 1439 | | | | Manati | PR | 00674 |
| 1788315 | RUIZ ARROYO, ANA | CALLE 3 B-16 VILLA PLATA | | | | DORADO | PR | 00646 |
| 1788315 | RUIZ ARROYO, ANA | PO BOX 74 | | | | DORADO | PR | 00646 |
| 2136961 | Ruiz Arroyo, Ana Hilda | P.O. Box 1553 | | | | Caguas | PR | 00726 |
| 1855814 | Ruiz Aviles, Confesora | P.O. Box 287 | | | | Aguada | PR | 00602 |
| 2047447 | RUIZ AVILES, RUTH E. | HC-61 BOX 35790 | | | | AGUADA | PR | 00602 |
| 2146923 | Ruiz Baez, Carlos L. | Carretera Machete Box 11 | | | | Guayama | PR | 00784 |
| 1860770 | Ruiz Carmona , Ileana T | PO Box 10542 | | | | Ponce | PR | 00732 |
| 500937 | RUIZ CARMONA, ILEANA T. | P.O.BOX 10542 | | | | PONCE | PR | 00732 |
| 2094448 | Ruiz Carmona, Ileana T. | PO Box 10542 | | | | Ponce | PR | 00732 |
| 1972693 | Ruiz Castillo, Gloria Maria | Urb. Los Caobos | Bambu 1223 | | | Ponce | PR | 00716 |
| 1991034 | Ruiz Chaparro, Maria M. | HC - 61 Box 38502 | | | | Aguada | PR | 00602 |
| 2093523 | RUIZ CRESPO, ANA L | 4 CALLE BARBOSA BERNARD, APARTMENT 2 | MARAVILLA ESTE | | | LAS MARIAS | PR | 00670-9006 |
| 501093 | RUIZ CRUZ, DELIANNETT | CALLE N # 129 RAMEY | | | | AGUADILLA | PR | 00603 |
| 2132056 | Ruiz Cruz, Maria del Carmen | 171 Calle Apolo | Urb. Jard Monte Olivo | | | Guayama | PR | 00784 |
| 1127841 | RUIZ CRUZ, NYDIA | JARD DEL CARIBE | E1 CALLE 2 | | | CAYEY | PR | 00736-4404 |
| 2112600 | Ruiz de Jesus, Minerva | 188 Flamboyan Gran Vista I | | | | Gurabo | PR | 00778-5023 |
| 1967991 | Ruiz De Jesus, Pedro J | 7l1 Turabo gardens | | | | caguas | PR | 00727 |
| 2050896 | Ruiz Dejesus, Minerva | 188 Flamboyan Gran Vista I | | | | Gurabo | PR | 00778 |

Exhibit X

167th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1963448 | Ruiz Diaz, Casandra | P.O. Box 731 | | | | Trujillo Alta | PR | 00977 |
| 1995291 | Ruiz Diaz, Casandra | P.O. Box 731 | | | | Trujillo Alto | PR | 00977 |
| 2129835 | Ruiz Diaz, Rosa M. | Urb Villas de Patillas | 75 Calle Tapaco | | | Patillas | PR | 00723 |
| 2129904 | Ruiz Diaz, Rosa M. | Urb Villas de Patillas | 75 Calle Topaco | | | Patillas | PR | 00723 |
| 2142251 | Ruiz Dominguez, Juan | 9211 Com Serrano | | | | Juana Diaz | PR | 00795 |
| 2141506 | Ruiz Feliciano, Wilberto | Begica Calle 5715 | | | | Ponce | PR | 00717 |
| 1775927 | RUIZ FIGUEROA, JUAN A | Departamento Educacion | 35 Calle Virgilio Sanchez | | | Arroyo | PR | 00714 |
| 1775927 | RUIZ FIGUEROA, JUAN A | GPO BOX 181 | | | | ARROYO | PR | 00714 |
| 1888032 | Ruiz Figueroa, Leyda Janice | HC 01 Box 7299 | | | | Guayanilla | PR | 00656-9744 |
| 1902916 | Ruiz Figueroa, Omayra I. | P. O. Box 712 | | | | Rincon | PR | 00677 |
| 1195314 | RUIZ FONTANEZ, EDWIN | CALLE 25 T-3 MARI OLGA | | | | CAGUAS | PR | 00725 |
| 1857685 | Ruiz Garcia, Alicia | 34 Sevilla Ciudad Jardin Norte | | | | Caguas | PR | 00727 |
| 2138914 | Ruiz Garcia, Lydia M. | HC 1 Box 6581 | | | | Arroyo | PR | 00714 |
| 2157410 | Ruiz Gonzales, Heriberto | HC5 Bo 53225 | | | | Mayaguez | PR | 00680 |
| 2071721 | RUIZ GONZALEZ, MANUEL A. | COM. LAS 500TAS, ESMERALDA 104 | | | | ARROYO | PR | 00714 |
| 1945611 | Ruiz Gonzalez, William | Urb. Alturas | Calle 4 #D-36 | | | Aguada | PR | 00602 |
| 266309 | RUIZ GUTIERREZ, LESLIE ANNETTE | URB SANTA TERESITA | 6723 CALLE SAN BLAS | | | PONCE | PR | 00730-4414 |
| 2086532 | Ruiz Hernandez, Brenda L | D-45 Cartagena Lago Alto | | | | Trujillo Alto | PR | 00976 |
| 2064364 | RUIZ HERNANDEZ, GISELA | PO BOX 522 | | | | VILLALBA | PR | 00766 |
| 2091503 | Ruiz Jimenez, Felicita | HC.56 Box 5109 | | | | Aguada | PR | 00602 |
| 2094312 | Ruiz Jimenez, Lydia Esther | John F Kenedy 54 | | | | Adjuntas | PR | 00601 |
| 2065874 | Ruiz Laboy, Francisco | HC #3 Box 12410 | | | | Yabucoa | PR | 00767 |
| 1906858 | Ruiz Lopez, Gladys | HC-57 Box 9676 | | | | Aguada | PR | 00602 |
| 2084871 | Ruiz Martinez, Migdalia | Comunidad Cristina 90 Las Gladiolas | | | | Juana Diaz | PR | 00795 |
| 2068169 | Ruiz Martinez, Roberto | Buzon 5354 | | | | Rincon | PR | 00677 |
| 1161474 | RUIZ MEDINA, ALICEVETTE | CALLE 3 | P-2 URB VILLA RITA | | | SAN SEBASTIAN | PR | 00685 |
| 2052492 | Ruiz Medina, Jose R. | P.O. Box 665 | | | | San Antonio | PR | 00690 |
| 1910399 | Ruiz Medina, Norma L. | 562 Calle Maryllilo Apt. 303 | | | | Ensenada | PR | 00647 |
| 1933258 | Ruiz Mercado, Margarita | HC-01 Box 5224 | | | | Barceloneta | PR | 00617 |
| 1902357 | Ruiz Miranda, Ventura | Urb Villa Milagro, 45 Calle Rene Alfonso | | | | Yauco | PR | 00698 |
| 2071858 | Ruiz Obando, Carlos Alberto | HC Box 13808 | | | | Juana Diaz | PR | 00795 |
| 1995156 | Ruiz Ocasio, Zeneida | PO Box 6004 PMB 016 | | | | Villalba | PR | 00266 |
| 1978857 | Ruiz Olmo, William | HC 3 Box 20524 | | | | Arecibo | PR | 00612 |
| 1853379 | Ruiz Ortiz , Marisol | HC 45,Box 9747 | Bda. Buena Vista | | | Cayey | PR | 00736 |
| 2141242 | Ruiz Pacheco, Nydia G | Vallas Torres #158A | | | | Mercedita | PR | 00715 |
| 1876589 | Ruiz Pagan, Angel David | 3919 Calle Acerola | Urb Estancias del Laurel | | | Coto Laurel | PR | 00780 |
| 1721634 | Ruiz Pagán, Angel David | 3919 Calle Acerola | Urb. Estancias del Laurel | | | Coto Laurel | PR | 00780 |
| 683697 | RUIZ PEREZ, JOSE E. | CALLE SANTIAGO #2 URB. BORINQUEN | | | | CAGUAS | PR | 00725 |

Exhibit X

167th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2074130 | Ruiz Perez, Jose Edgardo | Calle Santiago #2 Urb. Boriquen | | | | Caguas | PR | 00725 |
| 1845920 | Ruiz Perez, Natividad | P.O. Box 1728 | | | | Aguada | PR | 00602 |
| 1922091 | Ruiz Plaza, Jo-Ann | URB Los Reyes 22 | | | | Juana Diaz | PR | 00795 |
| 1863297 | Ruiz Ramos, Damarys I. | Urb. Santa Maria | 503 Ferrocarril | | | Ponce | PR | 00717-1111 |
| 1743294 | Ruiz Reyes, Veronica | HC 73 Box 5628 | | | | Cayey | PR | 00736 |
| 1960698 | Ruiz Rios, Maria | Urb. Villa Del Carmen | Calle Segovia 211 | | | Ponce | PR | 00717 |
| 2080761 | Ruiz Rivera, Carmen M. | P.O. Box 5011 | | | | Caguas | PR | 00726 |
| 1879708 | Ruiz Rivera, Rosa A | P.O. Box 1801 | | | | Mayaguez | PR | 00681 |
| 2128115 | Ruiz Rivera, Rosa A. | P.O. Box 1801 | | | | Mayaguez | PR | 00681-1801 |
| 1886559 | Ruiz Rodriguez, Raul E | Yagueca #7 | | | | Rincon | PR | 00677 |
| 2146670 | Ruiz Rosado, Fernando | HC6 Box 2202 | | | | Ponce | PR | 00731-9681 |
| 1776146 | RUIZ SANCHEZ, ALEXIS | URB JARDINES DEL PUERTO | CALLE ZITA PUERTO REAL 4308 | | | CABO ROJO | PR | 00623 |
| 2019367 | Ruiz Sanchez, Gladys | PO Box 18 | | | | Rincon | PR | 00677 |
| 366682 | Ruiz Santana, Norberto | RR 01 BOX 3402 | | | | Maricao | PR | 00606 |
| 502903 | RUIZ SANTIAGO, FRANCHESKA | URBANIZACION VILLAS DEL PRADO 724 | CALLE LAS OLAS | | | JUANA DIAZ | PR | 00795 |
| 502903 | RUIZ SANTIAGO, FRANCHESKA | URB VILLAS DEL PRADO 324 | CALLE LAS OLAS | | | JUANA DIAZ | PR | 00795 |
| 2135505 | Ruiz Santiago, Maria | PO Box 140284 | | | | Arecibo | PR | 00614 |
| 2140955 | Ruiz Santiago, Orlando | 2513 Gerdenia | Urb Villa Flores | | | Ponce | PR | 00716 |
| 2026530 | Ruiz Seda, Xenia | Urb. Alturas Villa del Rey | 28 L Calle Holonda | | | Caguas | PR | 00727 |
| 2035436 | Ruiz Serrano, Jorge Ivan | Calle M.J. Cabrero #65 | | | | San Sebastian | PR | 00685 |
| 2025696 | RUIZ SERRANO, MARTA IVETTE | PO BOX 41 | | | | SAN SEBASTIAN | PR | 00685 |
| 231430 | Ruiz Sola, Isaac | 1575 Ave. Munoz Rivera | PMB 331 | | | Ponce | PR | 00717-0211 |
| 881536 | RUIZ TORRES, ANA C | VILLA AUXERRE | 127 CALLE IRMA | | | SAN GERMAN | PR | 00683 |
| 1954316 | Ruiz Torres, Migdalia I | Vista Alegre | 103 Calle Amapola | | | Villalba | PR | 00766-2900 |
| 1754305 | Ruiz Torres, Pedro A. | HC 01 Box 9180 | | | | Guayanilla | PR | 00656 |
| 2092805 | Ruiz Valentin, Carlos A. | PO Box 712 | | | | Rincon | PR | 00677 |
| 2028290 | RUIZ VALENTIN, WANDA L. | #1535 SANTIAGO OPPENHEIMER, URB. LAS DELICIAS | | | | PONCE | PR | 00728 |
| 597803 | RUIZ VARGAS, ZAMARYS | M 6 CALLE 12 VISTA DEL RIO II | | | | ANASCO | PR | 00610-9847 |
| 2148225 | Ruiz Vasquez, Anselmo | El Laurel 441 Paseo 41 Senor | | | | Coto Laurel | PR | 00780 |
| 2148425 | Ruiz Vazquez, Henry | Box 800810 | | | | Coto Laurel | PR | 00780-0810 |
| 2102612 | Ruiz Vega, Jose M. | 1510 Calle Tenor Villa Paraiso | | | | Ponce | PR | 00728 |
| 1932108 | Ruiz Vega, Maria del C. | H-1 Calle Mejico Res Sabana | | | | Sabana Grande | PR | 00637 |
| 2096619 | Ruiz Velazquez, Judith | HC 08 Buzon 1024 | | | | Ponce | PR | 00731-9496 |
| 503325 | RUIZ VIDAL, ALIDA | PO BOX 812 | | | | FAJARDO | PR | 00738 |
| 1807173 | Ruiz, Dimas | Apartado 1440 | Barrio Espinal | | | Municipio de Aguada | PR | 00605 |
| 1894176 | RUIZ-RIOS, LUIS B. | HC 1 BOX 2666 | | | | ADJUNTAS | PR | 00601 |

Exhibit X

167th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1873510 | RULLAN GALARZA, WILLIAM | PO BOX 2581 | | | | RIO GRANDE | PR | 00745 |
| 1852495 | RUPERTO GONZALEZ, MILAGROS | HC 02 BOX 23706 | | | | MAYAGUEZ | PR | 00680 |
| 1144348 | RUTH MENDEZ MENDEZ | HC 1 BOX 5382 | | | | MOCA | PR | 00676-9050 |
| 1910912 | Saavedra Martinez, Emilio Antonio | Urb. Villas del Capitan | Calle Rosales 5 | | | Arecibo | PR | 00612 |
| 1977010 | Sabater Pabey, Ana Julia | Calle Munoz Rivera #79 | HC 07 Box 5871 | | | Penuelas | PR | 00624 |
| 1932414 | Saez Almodivar, Olga Maria | Urb Villa Milagro #4 Jose Rodriguez | | | | Yauco | PR | 00698 |
| 2141332 | Saez Alvarado, Luis Raul | HC6 Box 4097 | | | | Ponce | PR | 00731 |
| 1807524 | SAEZ CINTRON, JOSE F | URB SANTA MARIA | F-3 CALLE HACIENDA CASANOVA | | | GUAYANILLA | PR | 00656 |
| 1919992 | Saez Cintron, Jose F. | Urb. Santa Maria | Calle Hacienda Casanova F-3 | | | Guayanilla | PR | 00656 |
| 1841978 | Saez Hernandez, Onelia | Box 1150 | | | | Batas | PR | 00794 |
| 1852720 | Saez Hernandez, Onelia | P.O. Box 1150 | | | | Batas | PR | 00794 |
| 1833154 | Saez Itdez, Onelia | Box 1150 | | | | Batas | PR | 00794 |
| 2144184 | Saez Nadal, Angel L. | Bo Playita Machete | Carr 3R 744 Km 26 | | | Guayama | PR | 00784 |
| 2145200 | Saez Nadal, J Delfonso | Playita Yadete Rz RR16852 | | | | Guayama | PR | 00784 |
| 504430 | SAEZ NEGRON, NICOLAS | URB VALLE VERDE | B 22 | | | SAN GERMAN | PR | 00683 |
| 1922279 | SAEZ RIVERA, NOMAR | PO BOX 7868 | | | | PONCE | PR | 00732 |
| 1877577 | Saez Rodriguez, Nestor | 102 Ramon Rdz | | | | Guayanilla | PR | 00656-1228 |
| 1877577 | Saez Rodriguez, Nestor | 102 Ramon Rdz | | | | Guayanilla | PR | 00656-1228 |
| 1866286 | Saez Rodriguez, Nestor | 102 Ramon Rodriguez | | | | Guayanilla | PR | 00656-1228 |
| 2071724 | Saez Valladares, Iris Mirta | 17 Lolita Tizol St | Apt. 6A | | | Ponce | PR | 00730 |
| 2054004 | Sagardia Miranda, Carmen M. | Calle 65 Inf. 91-C | | | | Anasco | PR | 00610 |
| 1776582 | Salaberrios Rivera, Isamar | Calle 7 J-6, Urb. Parque San Miguel | | | | Bayamon | PR | 00959 |
| 1717424 | Salas Gonzalez, Gladys B. | P.O. Box 533 | | | | Moca | PR | 00676 |
| 1774446 | Salas Gonzalez, Gladys B. | PO Box 533 | | | | Moca | PR | 00676 |
| 1804888 | Salas González, Gladys B. | PO Box 533 | | | | Moca | PR | 00676 |
| 980682 | SALAS QUINONES, DOLORES | PO BOX 191 | | | | ISABELA | PR | 00662-0191 |
| 1852234 | SALAS RAMIREZ, ISAAC | #32 CALLE 1 URB. LA LLAMARADA | BO ACEITUNAS | | | MOCA | PR | 00676 |
| 1852234 | SALAS RAMIREZ, ISAAC | PO BOX 385 | | | | ISABELA | PR | 00662 |
| 505008 | SALAS SOTO , ROSA E. | Urb. Montemar #51 | | | | Aguada | PR | 00602 |
| 505008 | SALAS SOTO , ROSA E. | Urb. Montemar #51 | | | | HATO REY | PR | 00919 |
| 1908796 | Salazar Rivera, Gustavo A. | PO Box 2767 | | | | San German | PR | 00683 |
| 2055948 | SALCEDO MARTINEZ, JULIA | PO BOX 1366 | | | | YAUCO | PR | 00698 |
| 2149025 | Saldana Justino, Hector M. | HC 5 Box 5849 | | | | Juana Diaz | PR | 00795 |
| 1855740 | Saldana Roche, Georgina | PO Box 101 | | | | Villalba | PR | 00766 |
| 1916593 | Saldana Roche, Josefina | A43 - 3 Las Alondras | | | | Villalba | PR | 00766 |
| 1925783 | SALDANA ROCHE, JOSEFINA | A43-3- LAS ALONDARS | | | | VILLALBA | PR | 00766 |

Exhibit X

167th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1943674 | Salgado Castro, Brenda | G-6 C/Jose de Diego urb Martorell | | | | Dorado | PR | 00646 |
| 1942115 | Salgado Crespo, Nydia Ivette | Calle Camelia #19 | | | | Vega Baja | PR | 00693 |
| 975845 | SALGADO HERNANDEZ, CATALINA | HC-46 BOX 5818 | | | | DORADO | PR | 00646-9805 |
| 505640 | Salgado Sierra, Francisca | A-110 Calle Villa Almendro | Urb. El Plantio | | | Toa Baja | PR | 00949 |
| 1982571 | Saliceti Maldonado, Irma J. | 1341 Calle Bonita | | | | Ponce | PR | 00717-2506 |
| 1987518 | SALICETI MALDONADO, IRMA J. | 1341 CALLE BONITA | | | | PONCE | PR | 00717-2506 |
| 1832049 | Salichs Rodriguez, Margarita J | 19 Calle Degetau | | | | Juana Diaz | PR | 00795 |
| 1858340 | Salichs Rodriguez, Margarita J | Calle Degetau #19 | | | | Juana Diaz | PR | 00795 |
| 1875379 | Salichs Rodriguez, Margarita J. | 19 Calle Degetau | | | | Juana Diaz | PR | 00795 |
| 1796220 | SALINAS MEDINA, WANDA M. | 2613 CALLE MACAR | URB VISTA DEL MAR | | | PONCE | PR | 00716 |
| 1893237 | Salinas Medina, Wanda M. | Urb. Vista del Mar Calle Nacar 2613 | | | | Ponce | PR | 00716 |
| 1883783 | Salva Lopez, Jaime L. | HC 4 43307 Piletas | | | | Lares | PR | 00669 |
| 1869653 | Salva Valentin, Irma Iris | P.O. Box 676 | | | | San Sebastian | PR | 00685 |
| 1953176 | Salva Valentin, Irma Iris | PO Box 676 | | | | San Sebastian | PR | 00685 |
| 506209 | SAMOT BONILLA, WANDA | SECT LAS UVAS | 387 CALLE UVAS | | | ISABELA | PR | 00662 |
| 886286 | SAMOT MALDONADO, BETZAIDA | BETZAIDA SAMOT | 13000 BREAKING DAWN DR 244 | | | ORLANDO | FL | 32824 |
| 886286 | SAMOT MALDONADO, BETZAIDA | J-5 CALLE 16 VILLA LINARES | | | | VEGA ALTA | PR | 00692 |
| 506229 | SAMPAYO CARAMBOT, MARIA B | URB VILLAS RIO GRANDE B-6 | CALLE A CEBALLOS | | | RIO GRANDE | PR | 00745 |
| 2130058 | Sampoll Gonzalez, Wanda I | 1212 Calle Clarisa | | | | Ponce | PR | 00730 |
| 2141594 | Samuel Ortiz, Joan Ivette | Ext. Alturas Santa Isabel | Calle 6 E-15 | | | Santa Isabel | PR | 00757 |
| 1798817 | SAN MIGUEL SOLIVAN, CARMEN I | PO BOX 1710 | | | | VEGA BAJA | PR | 00694 |
| 1788412 | San Miguel Zamora, Emma R. | PO Box 715 | | | | Morovis | PR | 00687 |
| 2134551 | San Miguel, Mildred de Jesus | PO Box 1405 | | | | Morovis | PR | 00687 |
| 2144158 | Sanabria Alvarado, Julio Enrique | HC01 Box 3106 | | | | Salinas | PR | 00751 |
| 1992950 | Sanabria Amely, Myrna | HC-02 Box 10804 | | | | Lajas | PR | 00667-9712 |
| 1990680 | Sanabria Amely, Myrna | HC-02 Box 10804 | | | | Lajas | PR | 00667-9712 |
| 2057215 | Sanabria Baerga, Leida Lee | HC-02 Box 8176 | | | | Salinas | PR | 00751-9755 |
| 2149202 | Sanabria Campos, Pedro Luis | Box 391 | | | | Aguirre | PR | 00704 |
| 1230826 | Sanabria Maldonado, Jorge | Urb. San Joaquin #13 | Calle Dr. Luiz Bartolomei | | | Adjuntas | PR | 00601 |
| 2088888 | SANABRIA MARTINEZ, MARGARITA | HC1 6100 | | | | ARROYP | PR | 00714 |
| 2000199 | Sanabria Marty, Argentina | Givalda 64 Urb.Sultana | | | | Mayaguez | PR | 00680 |
| 1198397 | SANABRIA PODUA, ELSA J. | PARCELAS MAGUEYES | 411 C JOSE C BARBOSA | | | PONCE | PR | 00728 |
| 2148261 | Sanabria Rivera, William | HC-9 Buzon 1683 | | | | Ponce | PR | 00731 |
| 2029482 | SANABRIA RODRIGUEZ, AIDA | HC01 Box 6620 | | | | SALINAS | PR | 00751 |
| 2149357 | Sanabria Torres, Albert | URB. La Fabrica B-14 | Bo. Coqui | | | Aguirre | PR | 00704 |
| 1868352 | SANCHEZ AGOSTO, ZULEIMA | RR 6 BOX 10627 | | | | SAN JUAN | PR | 00926 |
| 1969647 | SANCHEZ AGOSTO, ZULEIMA | RR6 BOX 10627 | | | | SAN JUAN | PR | 00926 |
| 1054444 | SANCHEZ ALAMO, MARIA | #1168 CALLE ASENJO | | | | SAN JUAN | PR | 00926 |

Exhibit X

167th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2100453 | SANCHEZ ALDOHONDO, CARLA | CALLE 2 B-9 URB. VILLA RITA | | | | SAN SEBASTIAN | PR | 00685 |
| 1973142 | Sanchez Alvarado, Evelyn | 44 A | | | | Barranquitas | PR | 00794 |
| 2134691 | Sanchez Arroyo, Wanda | Idaman's Gardens | E. 19 Ricky Seda Avenue | | | Caguas | PR | 00727 |
| 2146596 | Sanchez Ayala, Benjamin | HC 2 Box 3636 | | | | Santa Isabel | PR | 00757 |
| 2143811 | Sanchez Ayala, Nelson | HC 2 Box 3678 | | | | Santa Isabel | PR | 00757 |
| 2098685 | SANCHEZ BONILLA, BRAULIO | PO BOX 473 | | | | AGUADA | PR | 00602-0473 |
| 507431 | SANCHEZ BONILLA, CARMEN M. | HC 61 Box 34141 | | | | AGUADA | PR | 00602 |
| 2031555 | Sanchez Bonilla, Nereida | Dorado Del Mar | JJ 19 Rosa De Los Vientos | | | Dorado | PR | 00646 |
| 2083731 | SANCHEZ BONILLA, NEREIDA | DORADO DEL MAR | JJ 19 ROSA DE LOS VIENTOS | | | DORADO | PR | 00646 |
| 2147711 | Sanchez Burgos, Jose Alberto | Calle D #75 Box 354 | | | | Aguirre | PR | 00704 |
| 932234 | SANCHEZ BURGOS, RAFAEL | P.O. BOX 290 | | | | AGUIRRE | PR | 00704 |
| 1991113 | Sanchez Cabezudo , Julio | HC-04 Box 5169 | | | | Humacao | PR | 00791-9519 |
| 2058006 | Sanchez Canino, Laida I. | PO Box 1233 | | | | Catano | PR | 00963 |
| 2057910 | SANCHEZ CANINO, ZAIDA I. | PO Box 1233 | | | | Catano | PR | 00963 |
| 1974469 | Sanchez Caro, Miguel A. | HC-60 Box 29010 | | | | Aguada | PR | 00602 |
| 2147973 | Sanchez Cartagena, Oswaldo | PO Box 59 | | | | Aguirre | PR | 00704 |
| 2034708 | Sanchez Casillas, Ulisses | Calle 26 T-41 Urb. Metropolis | | | | Carolina | PR | 00987 |
| 1984662 | SANCHEZ CASTILLO, LUIS E. | URB. PASEO SOL Y MAR 640 | | | | JUANA DIAZ | PR | 00795 |
| 2097986 | Sanchez Castro, Maria M | Urb Jaime C: Rodriguez Calle 1 B - 24 | | | | Yabucoa | PR | 00767 |
| 2106552 | Sanchez Castro, Maria M. | Urb Jamie C. Rodriguez B-24 Calle 1 | | | | Yabucoa | PR | 00767 |
| 2029968 | Sanchez Castro, Maria M. | Urb. Jaime C. Rodriguez B-24 Calle 1 | | | | Yabucoa | PR | 00767 |
| 2042887 | Sanchez Colon, Nancy | HC 1 Box 5857 | | | | Ciales | PR | 00638 |
| 2036003 | SANCHEZ COLON, NANCY | HC-01 BOX 5857 | | | | CIALES | PR | 00638 |
| 1990947 | Sanchez Cordero, Pablo | P.O. Box 1885 | | | | Moca | PR | 00676 |
| 267578 | SANCHEZ CORREA, LILYBETH | URB PASEO DE LOS ARTESANOS | 192 CALLE EMETERRIO HERNANDEZ | | | LAS PIEDRAS | PR | 00771 |
| 267578 | SANCHEZ CORREA, LILYBETH | DEPARTAMENTO DE LA FAMILIA (ASFAM) | P.O. BOX 146 | | | LAS PIEDRAS | PR | 00771 |
| 1805970 | Sánchez Crespo, Luis A. | Hc-5 Box 54944 | | | | Hatillo | PR | 00659 |
| 1795269 | Sánchez Cruz, Carmen Jeanette | urb San Antonio calle 3 #B11 | | | | Humacao | PR | 00791 |
| 2038652 | Sanchez Cruz, Daisy E. | 18 Rafael Hernandez Urb. Verdum | | | | Hormigueros | PR | 00660 |
| 2031343 | Sanchez Cruz, Daisy Esther | 18 Rafael Hernandez Urb. Verdum | | | | Hormigueros | PR | 00660 |
| 1954266 | SANCHEZ CRUZ, EDNA I. | URB VERDUN | 18 CALLE RAFAEL HERNANDEZ | | | HORMIGUEROS | PR | 00660-1811 |
| 1887550 | Sanchez Cruz, Santa | HC-05 Box 9437 | | | | Rio Grande | PR | 00745 |

Exhibit X

167th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1373551 | SANCHEZ DANZO, VICTOR M. | PO BOX 145 | | | | ARROYO | PR | 00714 |
| 1577459 | Sánchez De Alba, Gustavo A. | 161 C. González Pavilion | Court 166 28-D | | | San Juan | PR | 00918 |
| 2039005 | Sanchez Delgado , Aida L. | 33 Calle 3 Urb Santa Elena | | | | Yabucoa | PR | 00767 |
| 2077360 | Sanchez Delgado, Aida L | Urb Sta Elena | Calle 3 #33 | | | Yabucoa | PR | 00767 |
| 1849073 | SANCHEZ DOMINGUEZ, CARMEN L | HC 45 Box 14185 | | | | CAYEY | PR | 00736 |
| 924341 | SANCHEZ ENCARNACION, MELISSA | UU-38 C/YUNQUESITO | MANSIONES DE CAROLINA | | | CAROLINA | PR | 00987 |
| 1980336 | Sanchez Enchautegui, Wanda Santiago | PO Box 2831 | | | | Guayama | PR | 00785 |
| 1842650 | Sanchez Feliciano, Angelina M. | 1498 CMN Los Gonzalez Apt 059 I-9 | | | | San Juan | PR | 00926 |
| 2109932 | Sanchez Feliciano, Claribel | Bo. Castas Carr. 116 Rm 13.3 | | | | Lajas | PR | 00667 |
| 2109932 | Sanchez Feliciano, Claribel | HC-01 Box 8206 | | | | Lajas | PR | 00667 |
| 1755570 | Sanchez Felicier, Yairaliz | Jardines Country | BL 7 Calle 116 | | | Carolina | PR | 00983 |
| 1940746 | Sanchez Garcia , Raquel Del Mar | PMB 523 609 Ave Tito Castro Ste.102 | | | | Ponce | PR | 00716-0200 |
| 1830797 | Sanchez Garcia, Norma Iris | Box 10,000 Suite 180-E | | | | Cayey | PR | 00737 |
| 1844056 | SANCHEZ GARCIA, NORMA IRIS | BOX 10,000 SUITE 180-E CAYEY | | | | CAYEY | PR | 00737 |
| 2136415 | SANCHEZ GONZALEZ, DAISY | 13 CALLE JOSE DE DIEGO | SUITE 7 REG DEM GUAYANILLA | | | GUAYANILLA | PR | 00656 |
| 122898 | SANCHEZ GONZALEZ, DAISY | 13 CALLE JOSE DE DIEGO | SUITE 7 REG DEM GUAYANILLA | | | GUAYANILLA | PR | 00656 |
| 2136415 | SANCHEZ GONZALEZ, DAISY | HC-01 BOX 9270 | | | | GUAYANILLA | PR | 00656 |
| 122898 | SANCHEZ GONZALEZ, DAISY | HC-01 BOX 9270 | | | | GUAYANILLA | PR | 00656 |
| 122898 | SANCHEZ GONZALEZ, DAISY | HC-1 BOX 9270 | | | | GUAYANILLA | PR | 00656 |
| 1086691 | SANCHEZ GONZALEZ, ROBERTO | BO VILLA BORINQUEN | APT 1142 | | | VIEQUES | PR | 00765 |
| 2002142 | Sanchez Gracia, Eduardo | Carr 753 K.M. 4. 0 - Bo. Pitahaya HC 1-5807 | | | | Arroyo | PR | 00714 |
| 1896534 | SANCHEZ GUZMAN, EMILIO | E5 2 URB BELLO HORIZONTE | | | | GUAYAMA | PR | 00784 |
| 1909299 | Sanchez Guzman, Emilio | E-5 2 Urb Ballo Horizonte | | | | Guyama | PR | 00784 |
| 1978300 | Sanchez Guzman, Nilsa I. | Calle Valladolid Bzn 313 | | | | Aguadilla | PR | 00603 |
| 2136274 | Sanchez Llanos, Petrita | 156 Hunts Park Rd | | | | Farmington | NY | 14425 |
| 2136288 | Sanchez Llanos, Petrita | 156 Hunts Park Rd | | | | Farmington | NY | 14425 |
| 1679189 | Sanchez Luz , Valentin M | 138 Calle Extension Betances | | | | Vega Baja | PR | 00693 |
| 508946 | SANCHEZ MALDONADO, KARY L. | CALLE 31 GG-8 | RIO GRANDE ESTATES | | | RIO GRANDE | PR | 00745 |
| 1978916 | Sanchez Martinez, Eduardo | Calle 3 C35 | Vilas del Cafetal | | | Yauco | PR | 00698 |
| 2101527 | Sanchez Martinez, Miriam | Calle 4632 Villas del Carmen | | | | Ponce | PR | 00716 |
| 2148737 | Sanchez Mateo, Domingo | 2362 Calle Tomas Colon, Barriada Lopez | | | | Aguirre | PR | 00704 |
| 1900233 | SANCHEZ MATEO, MARCOLINA | 61 CALLE RUIZ BELVIS | | | | COAMO | PR | 00769 |
| 1992968 | Sanchez Mattei, Maria De Los Angeles | La Olimpia C-5A | | | | Adjuntas | PR | 00601 |
| 2047142 | Sanchez Melendez, Maria I. | 234 Calle Marginal | Bo. Barabona | | | Morivis | PR | 00687 |

Exhibit X

167th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1887895 | Sanchez Morales, Jacobo | URB. REPARTO VALENCIA CALLE 7 AE 8 | | | | BAYAMON | PR | 00959 |
| 1991745 | SANCHEZ MORALES, MILTON | HC#1 BOX 4204 | | | | YABUCOA | PR | 00767 |
| 2149707 | Sanchez Muñiz, Damaso | P.O. Box 526 | | | | Aguirre | PR | 00704 |
| 1001039 | Sanchez Nadal, Graciela | Barrio La Cuarta | Calle Principal #92 Mercedita | | | Ponce | PR | 00715 |
| 1946170 | Sanchez Negron , Raul | P.O. Box 621 | | | | Ensenada | PR | 00647-0621 |
| 2063810 | Sanchez Nunez, Hipolita | Urb. Villa Del Sol A-7 | | | | Juana Diaz | PR | 00795 |
| 1736565 | Sanchez Nunez, Javier | Urb.Corchado | 85 Calle Gardenia | | | Isabela | PR | 00662 |
| 608438 | SANCHEZ ORTIZ, ANA NELLIE | PO BOX 400 | | | | JUANA DIAZ | PR | 00795 |
| 1952855 | Sanchez Ortiz, Angel L. | Calle Bucace 405 | Urb Bosque Llano | | | San Lorenzo | PR | 00754 |
| 1952855 | Sanchez Ortiz, Angel L. | Esc. Goverceso Morales Munez C/ Sose de Diego | | | | San Lorenzo | PR | 00754 |
| 2030099 | Sanchez Ortiz, Antonio Juan | 1 3 Ext. Jacaguax | | | | Juana Diaz | PR | 00795 |
| 1979097 | SANCHEZ ORTIZ, JAYDY E | URB SANTA JUANA | A13 CALLE 4 | | | CAGUAS | PR | 00725 |
| 1836467 | Sanchez Ortiz, Yvette | HC10 Box 7997 | | | | Sabana Grande | PR | 00637 |
| 2066826 | Sanchez Pastor, Negron | 55 YY-12 | Jard. dul Caribe | | | Ponce | PR | 00731 |
| 1992311 | SANCHEZ PEREZ, MARIBEL | PO BOX 158 | | | | VILLALBA | PR | 00766 |
| 1851524 | Sanchez Perez, Roberto | HC-3 Box 9077 | | | | Villalba | PR | 00766 |
| 1741662 | Sanchez Pizarro, Yajaira | RR 1 Box 10949 | | | | Orocovis | PR | 00720 |
| 2140699 | Sanchez Ramirez, Angel Luis | Calle las Flores #32 | | | | Coto Laurel | PR | 00780-2802 |
| 2142098 | Sanchez Ramirez, Francisco | HC04 Box 7966 | | | | Juana Diaz | PR | 00795 |
| 1881161 | Sanchez Ramos, Clarita | RR #9 Box 1604 | | | | San Juan | PR | 00926 |
| 1851424 | Sanchez Ramos, Herminio | HC-05 Box 50530 | | | | Mayajuez | PR | 00680 |
| 1248006 | SANCHEZ RAMOS, LIBERTAD | PO BOX 79 | | | | PATILLAS | PR | 00723 |
| 1864850 | Sanchez Ramos, Lilliam | HC-5 BOX 50573 | | | | Mayagez | PR | 00680 |
| 1920805 | Sanchez Ramos, Nayda E. | HC 05 Box 50530 | | | | Mayaguez | PR | 00680 |
| 1966556 | Sanchez Rios, Enrique | HC-08 Box 3013 | | | | Caguas | PR | 00725 |
| 1502856 | SANCHEZ RIVERA, ANGEL A. | P.O. BOX 1580 | | | | COAMO | PR | 00769 |
| 1903994 | Sanchez Rivera, Cecilio | RR 36 Box 11542 | | | | San Juan | PR | 00926 |
| 2135256 | Sanchez Rivera, Ermelinda | 400 Grand Blvd. | Los Prados Apt. 37201 | | | Caguas | PR | 00727-3134 |
| 2025761 | Sanchez Rivera, Ermelinda | 400 Grand Blvd. Los Prados Apt. 37201 | | | | Caguas | PR | 00727-3134 |
| 2138432 | Sanchez Rivera, Maria E | Departamento de Educacion | EsoSegunda Unidad | Esc. Carmen D. Ortiz Ortiz Region Caguas | | Aguas Buenas | PR | 00703 |
| 2138449 | Sanchez Rivera, Maria E | PO Box 342 | | | | Aguas Buenas | PR | 00703 |
| 2138438 | Sanchez Rivera, Maria E | PO Box 342 | | | | Aguas Buenas | PR | 00703 |
| 2138432 | Sanchez Rivera, Maria E | PO Box 342 | | | | Aguas Buenas | PR | 00703 |
| 2138438 | Sanchez Rivera, Maria E | Departamento de Educacion | Eso Segunda Unidad | Esc. Carmen D Ortiz Ortiz Region Caguas | | Aguas Buenas | PR | 00703 |
| 2138449 | Sanchez Rivera, Maria E | Departamento de Educacion | Eso Segunda Unidad | Esc. Carmen D. Ortiz Ortiz Region Caguas | | Aguas Buenas | PR | 00703 |
| 2038422 | Sanchez Rivera, Maria E. | P.O. Box 342 | | | | Aguas Buenas | PR | 00703 |

Exhibit X

167th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2038422 | Sanchez Rivera, Maria E. | P.O. Box 342 | | | | Aguas Buenas | PR | 00703 |
| 2138472 | Sanchez Rivera, Maria E. | PO Box 342 | | | | Aguas Buenas | PR | 00703 |
| 2138472 | Sanchez Rivera, Maria E. | Maestra Espanol Secundario, Departamento de Educac | Esa Segunda Unidad | Esc. Carmen D. Ortiz Region Caguas | Esc. Carmen D. Ortiz Region Caguas | Aguas Buenas | PR | 00703 |
| 2038422 | Sanchez Rivera, Maria E. | Esc Segunda Unidad | Esc Carmen D. Ortiz Ortiz Region Caguas | | | Aguas Buenas | PR | 00703 |
| 2038422 | Sanchez Rivera, Maria E. | Esc Segunda Unidad | Esc Carmen D. Ortiz Region Caguas | | | Aguas Buenas | PR | 00703 |
| 725064 | SANCHEZ ROBLES, MONSERRATE | VALLE TOLIMA | M 13 CALLE ROBERTO RIVERA | | | CAGUAS | PR | 00725 |
| 1986516 | Sanchez Rodriguez, Diane | Apartado 246 | | | | Patillas | PR | 00723 |
| 1890619 | Sanchez Rodriguez, Miriam | #179 Calle 20 | | | | Salinas | PR | 00751 |
| 1836578 | Sanchez Rodriguez, Miriam | #179 Calle 20 | Urb La Arboleda | | | Salinas | PR | 00751 |
| 510371 | SANCHEZ RODRIGUEZ, MIRIAM | #179 CALLE 20 URB. LA ARBOLEDA | | | | SALINAS | PR | 00751 |
| 1999716 | SANCHEZ RODRIGUEZ, NOEL ALBERTO | HC 2 BOX 8191 | | | | SALINAS | PR | 00751 |
| 2010883 | Sanchez Rosario, Adan | P.O. Box 1082 | | | | Luquillo | PR | 00773 |
| 1661559 | Sanchez Rosario, Evelyn | PO Box 43001 Dept. 463 | | | | Rio Grande | PR | 00745 |
| 1843828 | SANCHEZ ROSARIO, LUZ ZENAIDA | PO BOX 617 | | | | VILLALBA | PR | 00766 |
| 2130144 | Sanchez Ruiz, Ana A. | HC 2 Box 11256 | | | | Yauco | PR | 00698 |
| 2109848 | SANCHEZ RUIZ, CARLOS JAVIER | P.O. BOX 1564 | | | | MAYAGUEZ | PR | 00681 |
| 2018011 | Sanchez Ruiz, Carlos Javier | PO Box 1564 | | | | Mayaguez | PR | 00681 |
| 1892138 | Sanchez Sanchez, Carlos | PO Box 1869 | | | | Anaslo | PR | 00610 |
| 2143343 | Sanchez Sanchez, Jorge | HC-04 Box 8282 | | | | Juana Diaz | PR | 00795 |
| 2143203 | Sanchez Sanchez, Jorge | HC-04 Box 8282 | | | | Juana Diaz | PR | 00795 |
| 2000113 | Sanchez Sanchez, Miguel A | 53 Calle FE Villa Esperanza | | | | Caguas | PR | 00727-7026 |
| 1825506 | SANCHEZ SANCHEZ, MIGUEL A. | VILLA ESPERANZA | 53 CALLE FE | | | CAGUAS | PR | 00727-7026 |
| 2149399 | Sanchez Santiago, Ramon Cristobal | Riberas del Bucana III | Edif. 2408, Apt. 451 | | | Ponce | PR | 00731 |
| 31293 | SANCHEZ SEPULVEDA, ARACELIS | URB. HACIENDA LA MATILDE | 5503 CALLE SURCO | | | PONCE | PR | 00728-2441 |
| 1888346 | SANCHEZ TORRES, ALEXANDRA | HC 2 BOX 7805 | | | | GUAYANILLA | PR | 00656 |
| 2141590 | Sanchez Torres, Celestro | Brisas de Marailla | Calle Las Cedios I 1-A | | | Mercedita | PR | 00715 |
| 2063219 | SANCHEZ TORRES, FRANCIS S | CALLE ESTACION | 1 B 240 | | | VEGA ALTA | PR | 00692 |
| 2140838 | Sanchez Torres, Herminio | Barria da Santa Rosa 1274 | Calle Boca Chica | | | Ponce | PR | 00717-2264 |
| 2075681 | SANCHEZ TORRES, LIONIL | Burrio Cornaron y Sector Les Rubles Carztera 560 | | | | Villablba | PR | 00766 |
| 2075681 | SANCHEZ TORRES, LIONIL | Bran 9961 Carter 560 | | | | Villalba | PR | 00766 |
| 1749728 | SANCHEZ TROCHE , YARITZA | URB ANTIGUAVIA BLQ 1 | CASA A 3 F VIZCARONDO | | | SANJUAN | PR | 00926 |
| 1875936 | SANCHEZ VALENTIN, NANCY MABEL | HC-56 BOX 4540 | | | | AGUADA | PR | 00602 |
| 2015290 | Sanchez Varela, Juan J. | 2173 Calle Trigo Urb. Etancias del Carmen | | | | Ponce | PR | 00716 |
| 2113029 | Sanchez Vega, Maria A. | Calle Vereda #3 | | | | Caguas | PR | 00726 |

Exhibit X

167th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1937145 | Sanchez Vega, Nilda L | HC5 Box 46707 | | | | Vega Baja | PR | 00693 |
| 1896730 | Sanchez Vega, Nilda L. | HC5 Box 46707 | | | | Vega Baja | PR | 00693 |
| 1853548 | Sanchez Velez, Arelis E. | Urb. Palacios del Sol 8 | Calle Rocio | | | Humacao | PR | 00791 |
| 2144601 | Sanchez Velez, Heriberto | Pancela Juaca Cales | | | | Santa Isabel | PR | 00757 |
| 1914519 | SANCHEZ ZAYAS, MARISOL | APARTADO 1665 | | | | SANTA ISABEL | PR | 00757 |
| 1809427 | SANCHEZ ZAYAS, MARISOL | APARTADO 1665 | | | | SANTA ISABEL | PR | 00757 |
| 1941844 | SANCHEZ ZAYAS, MARISOL | APARTADO 1665 | | | | SANTA ISABEL | PR | 00757 |
| 2056443 | Sanchez, John | RR-4 Box 13653 | | | | Anasco | PR | 00610 |
| 2131245 | Sanchez, Jose F. | Urb. Jardines | Calle 6, J.8 | | | Santa Isabel | PR | 00757 |
| 2011784 | Sanchez, Juan P. | #947 El Tuque, | Calle Elias Barbosa | | | Ponce | PR | 00728 |
| 1932041 | SANCHEZ, STEPHANIE ECHEVARRIA | URB. GLENVIEW GARDENS U20 T47 | | | | PONCE | PR | 00730 |
| 2144358 | Sanchez, Vicente Rivera | P.O. Box 1785 | | | | Juana Diaz | PR | 00795-4785 |
| 2132824 | SANDOVAL OTERO, CARLOS | HC-38 BOX 7057 | | | | GUANICA | PR | 00653 |
| 2103653 | Sandoval Torres, Juan A. | 4813 Urb. Starlight | | | | Ponce | PR | 00717-1462 |
| 2037035 | Sanjurjo Aponte, Jorge Luis | Villa Sta. Catalina | 2 Carr 150 | | | Coamo | PR | 00769 |
| 1981465 | Sanjurjo Burgos, Felixa | PO Box 583 | | | | Yabucoa | PR | 00767 |
| 1877083 | SANJURJO BURGOS, FELIXA | PO BOX 583 | | | | YABUCOA | PR | 00767 |
| 1897004 | Sanjurjo Dones, Marta R. | B 13 Urb Villas Loiza | | | | Loiza | PR | 00729 |
| 512284 | SANTA CORREA, JOSE R | PO BOX 633 | | | | SAN LORENZO | PR | 00754-0633 |
| 1880645 | SANTA GONZALEZ, LAURA ELENA | CALLE 15 H-10 CDAD MASSO | | | | SAN LORENZO | PR | 00754 |
| 1991186 | Santa Gonzalez, Zoraida | HC-20 Box 26436 | | | | San Lorenzo | PR | 00754 |
| 1916024 | Santa Rivera, Luisa | Apartado 1096 | | | | Vega Alta | PR | 00692 |
| 1793503 | Santaella Bernabe, Ruth N. | Calle Poppy B71 | Urbanization Parque Forestal | | | San Juan | PR | 00926 |
| 1871161 | Santaella Serrano, Benjamin | PO Box 1161 | | | | Canovanas | PR | 00729 |
| 1914649 | Santaella Serrano, Nilda | PO Box 800615 | | | | Coto Laurel | PR | 00780-0615 |
| 1851535 | Santaella Serrano, Nilda | P.O. Box 800615 | | | | Coto Laurel | PR | 00780-0615 |
| 1914649 | Santaella Serrano, Nilda | PO Box 800615 | | | | Coto Laurel | PR | 00780-0615 |
| 1793989 | SANTANA BETANCOURT, IRIZEL | PO BOX 190759 | | | | SAN JUAN | PR | 00919 |
| 1793989 | SANTANA BETANCOURT, IRIZEL | URB VILLA BLANCA | CALLE ORQUIDEA 33 | | | TRUJILLO ALTO | PR | 00976 |
| 1845886 | Santana Betancourt, Luz V | HC 645 Box 6320 B | | | | Trujillo Alto | PR | 00976 |
| 1965835 | Santana Carradero, Laura | PO Box 1613 | | | | Las Piedras | PR | 00771-1613 |
| 1846654 | SANTANA CHARRIEZ, RICARDO FRANCISCO | EXT DE MIRAMAR | 119 CALLE TENERIFE | | | CABO ROJO | PR | 00623 |
| 1846654 | SANTANA CHARRIEZ, RICARDO FRANCISCO | EDIFICIO MEDICAL EMPORIUM 351 | AVE HOSTOS SUITE 401 | | | MAYAGUEZ | PR | 00680-1504 |
| 1933012 | Santana Colon, Luis E. | Urb. Lago Horizonte Calle Rubi 2521 | | | | Coto Laurel | PR | 00780 |
| 1921120 | Santana Colon, Rosael | HC 03 Box 15022 | | | | Juana Diaz | PR | 00795 |
| 2102565 | Santana Diaz, Roberto | E-9 Urb Villas de Laurel 7 | Blvd San Luis | | | Coto Laurel | PR | 00780-0771 |

Exhibit X

167th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2102565 | Santana Diaz, Roberto | PO Box 800771 | | | | Coto Laurel | PR | 00780-0771 |
| 1991421 | Santana Fernandez, Daisy | San Rafael Calle 3 E-23 | | | | Caguas | PR | 00725 |
| 2004131 | Santana Gonzalez, Mariluz | Urb. La Hacienda Calle Monserrate #71 | | | | Caguas | PR | 00725 |
| 1960192 | Santana Gonzalez, Mariluz | Urb. La Hacienda Calle Monserrate #71 | | | | Caguas | PR | 00725 |
| 2004131 | Santana Gonzalez, Mariluz | P.O. Box 848 | | | | Juncos | PR | 00773 |
| 1960192 | Santana Gonzalez, Mariluz | PO Box 848 | | | | Juncos | PR | 00777 |
| 1960192 | Santana Gonzalez, Mariluz | PO Box 848 | | | | Juncos | PR | 00777 |
| 2028722 | Santana Gutierrez, Edelmira | HC #2 Box 8778 | | | | Yabucoa | PR | 00767-9566 |
| 1979712 | Santana Gutierrez, Edelmira | HC #2 Box 8778 | | | | Yabucoa | PR | 00767-9506 |
| 2000129 | Santana Gutierrez, Edelmira | HC-2 BOX 8778 | | | | Yabucoa | PR | 00767-9506 |
| 1976851 | SANTANA JIMENEZ, ALBAN | P.O. BOX 579 | | | | MERCEDITA | PR | 00715 |
| 1761362 | Santana Lopez, Wilfredo | 14 D Villa Verde | | | | Cayey | PR | 00736 |
| 2023198 | Santana Lopez, Wilfredo | D-14 Villa Verde | | | | Cayey | PR | 00736 |
| 2105815 | Santana Marcano, Iris M | PO Box 30256 | | | | San Juan | PR | 00929 |
| 1939424 | Santana Marin, Alexandra | HC-01 Box 2721 | | | | Jayuya | PR | 00664 |
| 2141401 | Santana Martinez, Cuilio | Parcelo Sabaneto | Calle Los Flores 92 | | | Mercedita | PR | 00715 |
| 2131511 | Santana Medina, Sonia Esther | HC-01 Box 4471 | | | | Jayuya | PR | 00664 |
| 360141 | SANTANA MONTALVO, NELSON | URB VISTAS DE SABANA GRANDE | 227 CALLE VISTA LINDA | | | SABANA GRANDE | PR | 00637 |
| 1888763 | SANTANA MONTALVO, NELSON | URB VISTAS DE SABANA GRANDE | C-23 CALLE VISTA LINDA | | | SABANA GRANDE | PR | 00637 |
| 1888763 | SANTANA MONTALVO, NELSON | #227 C/VISTA LINDA | URB VISTAS DE SABANA GRANDE | | | SABANA GRANDE | PR | 00637 |
| 360141 | SANTANA MONTALVO, NELSON | C-23 C/ VISTA LINDA | URD VISTAS DE SABANA GRANDE | | | SABANA GRANDE | PR | 00637 |
| 1882818 | Santana Morales, Avelia | A5 Calle Almacigo | Urb. Sta Elena | | | Guayanilla | PR | 00656 |
| 2003488 | Santana Morales, Dixon | Urb. Monte Grande Diamante 151 | | | | Cabo Rojo | PR | 00623 |
| 1940444 | Santana Morales, Noelia | A5 Calle Almacigo | Urb. Sta. Elena | | | Guayanilla | PR | 00656 |
| 1855032 | Santana Morales, Noelia | A5 Calle Almacigo | Urb. Sta. Elena | | | Guayanilla | PR | 00656 |
| 1942021 | Santana Morales, Noelia | 5A Calle Almacigo | | | | Guayanilla | PR | 00656 |
| 1871792 | Santana Morales, Noelia | 5A Calle Almacigo | | | | Guayanilla | PR | 00656 |
| 1853403 | SANTANA MORALES, NOELIA | A5 CALLE ALMACIGO URB. STA. ELENA | | | | GUAYANILLA | PR | 00656 |
| 2054445 | Santana Nolesa, Yahaira E. | HC01 Box 3318 | | | | Adjuntas | PR | 00601-9703 |
| 2019812 | Santana Nuves, Migdalia | Urb. Hnas. Davila 205 Ave Betances | | | | Bayamon | PR | 00959 |
| 822358 | Santana Olan, Magdalena | Profecional de Alimentos, Departamento de Educacio | Bo Cotui Sectot Quebrada Honda | Car. 316 Km 2.3 Interior | | San German | PR | 00883 |
| 822358 | Santana Olan, Magdalena | Profecional de Alimentos, Departamento de Educacio | Bo Cotui Sectot Quebrada Honda | Car. 316 Km 2.3 Interior | | San German | PR | 00883 |
| 822358 | Santana Olan, Magdalena | PO Box 765 | | | | San German | PR | 00683 |

Exhibit X

167th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1824823 | Santana Ortiz, Margarita | PO Box 1273 | | | | Santa Isabel | PR | 00757 |
| 2035722 | Santana Ortiz, Myrna | 61 c/4 Urb. Flamingo Hills | | | | Bayamon | PR | 00957 |
| 2005297 | Santana Ortiz, Rochely | F12 La Olimpia | | | | Adjuntas | PR | 00601 |
| 1988631 | SANTANA ORTIZ, SYLVIA | I-5 CALLE 10 | URB VILLA ALBA | | | SABANA GRANDE | PR | 00637 |
| 2077371 | Santana Quinones, Carmen I. | 28 Cristo Rey | Bonneville Valley | | | Caguas | PR | 00727 |
| 2077371 | Santana Quinones, Carmen I. | 33 San Lorenzo | Bonneville Valley | | | Caguas | PR | 00727 |
| 2063412 | Santana Ramos, Jose C. | Urb. Villa Alba Calle 4 6-20 | | | | Sabana Grande | PR | 00637 |
| 2044400 | Santana Ramos, Judith | Calle Hucar R-10 | Valle Arriba | | | Carolina | PR | 00983 |
| 1934746 | Santana Rivera, Juana Socorro | #25 C/O Zafiro C.C.I. | | | | San Juan | PR | 00924 |
| 1947187 | Santana Rodriguez, Emilin | Depto. de Salud, Ofic. Dactilografo | 189 Calle Corea Para V. Aguilita | | | Juana Diaz | PR | 00795 |
| 1947187 | Santana Rodriguez, Emilin | HC-04 Box 7354 | | | | Juana Diaz | PR | 00795 |
| 1025687 | SANTANA RODRIGUEZ, JUAN | VILLA DEL REY 4 | 4S2 CALLE 8 | | | CAGUAS | PR | 00727-6820 |
| 2110617 | Santana Rodriguez, Rosa Hilda | 169 Gladiola Urb. Jardines | | | | Jayuya | PR | 00664 |
| 2080711 | Santana Rodriguez, Rosa Hilda | 169 Gladiola URB Sardines | | | | Jayuya | PR | 00664 |
| 1911667 | Santana Ruiz, Julio | HC-04 7232 | | | | Yabucoa | PR | 00767-9516 |
| 1935271 | SANTANA SANCHEZ, ANGEL L. | VILLA DEL CAMBEN CALLE TENERIFE | #25B | | | PONCE | PR | 00716 |
| 235296 | SANTANA SEDA, JANET M | URB RIO GRANDE ESTATES # 10723 C/ REINA CLEOPATRA | | | | RIO GRANDE | PR | 00745 |
| 1935613 | Santana Seda, Janet Magali | Urbanizacion Rio Grande Estates | Calle Reina Cleopatra | | | Rio Grande | PR | 00745 |
| 1777966 | Santana Toro, Rashida | P.O. Box 3502 | | | | Lajas | PR | 00667 |
| 1807629 | Santana Torres, Carmen N. | Urb. Camino Del Sur | Calle Gaaviota 463 | | | Ponce | PR | 00716 |
| 2127286 | Santana Torres, Elizabeth | PO Box 1524 | | | | Utuado | PR | 00641 |
| 1669806 | SANTANA VARGAS, GRISEL | HC 1 BOX 7480 | | | | LAJAS | PR | 00667 |
| 2108766 | Santana Vega, Carmen A. | 8788 Carretera 484 | | | | quebradillas | PR | 00678-9736 |
| 1839331 | SANTANA VEGA, JOSE O. | 300 CECELIA V. RALDIRIS | | | | MAYAGUEZ | PR | 00680 |
| 1847765 | Santana Vega, Nimia | HC03 Buzon 12530 | | | | Juana Diaz | PR | 00795-9508 |
| 1952712 | SANTANA VELEZ , VICTOR A. | 223 NTRA. SRCE. FATIMA | | | | GUAYANILLA | PR | 00656 |
| 2157476 | Santaniz, Edgardo Lebron | Box 464 | | | | Arrayo | PR | 00714 |
| 1953397 | Santas Mirabal, Edda Y. | 500 Ave. Andalucia | Apt. 1102 | | | Ponce | PR | 00728-3157 |
| 2147879 | Santell Colon, Henry | 2804 Cobalt Dr. | Apt D | | | Clarksville | TN | 37040 |
| 2144684 | Santi Pacheco , Jose Angel | Box Estero Buzon B-3 | | | | Salina | PR | 00751 |
| 2142417 | Santi Santiago, Junior | Jose M. Santiago | Bo Calzada 111 | | | Mercedita | PR | 00715 |
| 1683736 | SANTIAGO , CARMEN Z | URB SAN SOUCI | CALLE 6A M24 | | | BAYAMON | PR | 00957 |
| 2124708 | Santiago Alamo, Carmen Gloria | HC-01 4367 | | | | Aibonito | PR | 00705 |
| 2077627 | Santiago Albino, Luz M | HC 02 Box 6249 | Bo. Magan Arriba | | | Guayanilla | PR | 00656 |
| 2141834 | Santiago Alicea, Jose | Escaslata B15 224 | | | | Llavros del Suz | PR | 00780 |
| 2144995 | Santiago Alicea, Jose M | HC 01 Box 5009, Las Maceas | | | | Salinas | PR | 00751 |

Exhibit X

167th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2148005 | Santiago Alicea, Luis A. | Bo Playa #21 Sector Villa Cofresi | | | | Salinas | PR | 00751 |
| 2155884 | Santiago Alicea, William | #798 Urb. Extancia del Golf Enrique Lagueve | | | | Ponce | PR | 00730 |
| 2112493 | Santiago Almodovar, Gerardo Luis | HC 07 BOX 2962 | | | | Ponce | PR | 00731 |
| 1850777 | Santiago Alvarado, Haydee | HC-1 Box 3890 | | | | Villalba | PR | 00766 |
| 2026460 | SANTIAGO ALVARADO, MARITZA | P.O. BOX 1257 | | | | OROCOVIS | PR | 00720 |
| 2011731 | Santiago Alvarado, William | Urb. Sta. Teresita | 5087 C/Sta. Genoveva | | | Ponce | PR | 00730-4519 |
| 1826136 | SANTIAGO ALVAREZ, ZELIDETH DEL C. | 128 SENEGAL | | | | LAS PIEDRAS | PR | 00771 |
| 1957848 | Santiago Andujar, Maria De Los A | #53 Calle La Ceiba Urb. Valle Hucares | | | | Juana Diaz | PR | 00795 |
| 1908167 | Santiago Andujar, Maria V. | HC 01 Box 4851 | | | | Juana Diaz | PR | 00795 |
| 1999703 | Santiago Andujar, Virgen S. | P.O. Box 1690 | | | | Juana Diaz | PR | 00795 |
| 2132517 | SANTIAGO ANDUJAR, VIRGEN S. | PO BOX 1690 | | | | JUANA DIAZ | PR | 00795 |
| 2130439 | Santiago Arce, Carmen E. | HC 02 Box 6028 | | | | Jayuya | PR | 00664 |
| 1861056 | SANTIAGO ARROYO, VILMA | 19 SECTOR RODRIGUEZ | | | | ISABELA | PR | 00662 |
| 2123339 | SANTIAGO AVILES, ELVIN N. | A13 URB. EL CONVENTO | | | | SAN GERMAN | PR | 00683 |
| 2123339 | SANTIAGO AVILES, ELVIN N. | PO BOX 936 | | | | SAN GERMAN | PR | 00683 |
| 2121187 | SANTIAGO AYALA, ISABEL | HC 71 BOX 2872 NARANJITO BO LURNAS VELLES | | | | NARANJITO | PR | 00719-9711 |
| 2140814 | Santiago Aztuco, Angel | El Vigo 512 Bus 848 | | | | Ponce | PR | 00715 |
| 1910743 | Santiago Balines, Santa | HC-01 Buzon 6006 | Playita Cortada | | | Santa Isabel | PR | 00757 |
| 1835965 | Santiago Barbosa, Adelaida | 71 Bo Calzada | | | | Mercedita | PR | 00715 |
| 1878017 | Santiago Barbosa, Carlos A | Urb Glenview Gardens, C/N 14=EE-19 | | | | Ponce | PR | 00731 |
| 1804729 | SANTIAGO BARBOSA, CARLOS D. | CALLE 14B, B-32 | ALTURAS DERIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 1943597 | Santiago Barriera, Nilda Ivette | P. O. Box 1056 | | | | Penuelas | PR | 00624 |
| 2053504 | Santiago Bengochea, Grace Damaris | HC1 Box 6091 | | | | Guayanilla | PR | 00656 |
| 2008808 | Santiago Bengochea, Grace Damaris | HC 1 Box 6091 | | | | Guayanilla | pr | 00656 |
| 1859727 | SANTIAGO BERMUDEZ , ADA I | PO BOX 948 | BO. CANILLA ARRIBA | | | VILLALBA | PR | 00766 |
| 514840 | Santiago Bermudez, Miriam | HC 03 Box 16591 | | | | Utuado | PR | 00641 |
| 514858 | SANTIAGO BERRIOS, CARMEN A | PO BOX 1509 | | | | VILLALBA | PR | 00766 |
| 514858 | SANTIAGO BERRIOS, CARMEN A | Urb. Provincias Del Rio 122 | | | | Coamo | PR | 00769 |
| 1835878 | Santiago Betancourt, Carmen M | PO Box 2097 | | | | Coamo | PR | 00769 |
| 1115204 | SANTIAGO BIGAY, MARJORIE | URB CAMINO REAL | 16 CALLE PALMA REAL | | | JUANA DIAZ | PR | 00795 |
| 1891330 | SANTIAGO BONELO, NOEMI | F #017 FELICIANO DELGADO EL TUQUE | | | | PONCE | PR | 00728 |
| 2037724 | Santiago Bonilla, Maria E. | P.O. Box 665 | | | | Guayama | PR | 00785 |
| 2110034 | SANTIAGO BORRERO, ARIEL | Q154 CALLE FELICIANO DELGADO | | | | PONCE | PR | 00728 |
| 2052089 | Santiago Cabrera, Maria de los Angeles | Q-171 Feliciano Delgado Nueva Vida | | | | Ponce | PR | 00728 |

Exhibit X

167th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1834415 | Santiago Cabrera, Maria de los Angeles | Q-171 Feliciano Delgado Nueva Vida | | | | Ponce | PR | 00728 |
| 2083205 | Santiago Cabrera, Noemi | Urb Los Reyes | #54 Calle Estrella | | | Juana Diaz | PR | 00765 |
| 2004039 | Santiago Cabrera, Noemi | Urb. Los Reyes | #54 Calle Estrella | | | Juana Diaz | PR | 00765 |
| 2068159 | SANTIAGO CABRERA, WILLIAM | O-28 FELICIANO DELGADO | NUEVA VIDA | | | PONCE | PR | 00728 |
| 2026164 | Santiago Cabrera, William | 0-28 Feliciano Delgado Nueva Viola | | | | Ponce | PR | 00728 |
| 2131769 | Santiago Caliz , Wanda | P.O. Box 791 | | | | Penuelas | PR | 00624 |
| 2131406 | Santiago Caliz, Wanda | PO Box 791 | | | | Penuelas | PR | 00624 |
| 2131636 | Santiago Caliz, Wanda | PO Box 791 | | | | Penuelas | PR | 00624 |
| 2074461 | Santiago Candelario, Carmen G. | P.O Box 991 | | | | Villalba | PR | 00766-0991 |
| 2074461 | Santiago Candelario, Carmen G. | P.O Box 0759 | | | | San Juan | PR | 00919-0759 |
| 2008564 | Santiago Cardona, Yael J | C/ Ramon Lopez Batollo #20, P.O. Box 194 | | | | Aguas Buenas | PR | 00703 |
| 2092006 | Santiago Cardona, Yael J | C/ Ramon Lopez Batalla H20 | | | | Aguas Buenas | PR | 00703 |
| 2092006 | Santiago Cardona, Yael J | P.O. BOX 194 | | | | Aguas Buenos | PR | 00703 |
| 2092006 | Santiago Cardona, Yael J | P.O. BOX 194 | | | | Aguas Buenos | PR | 00703 |
| 2092006 | Santiago Cardona, Yael J | P.O. BOX 194 | | | | Aguas Buenos | PR | 00703 |
| 2092006 | Santiago Cardona, Yael J | P.O. BOX 194 | | | | Aguas Buenos | PR | 00703 |
| 2092006 | Santiago Cardona, Yael J | P.O. BOX 194 | | | | Aguas Buenos | PR | 00703 |
| 2092006 | Santiago Cardona, Yael J | P.O. BOX 194 | | | | Aguas Buenos | PR | 00703 |
| 2092006 | Santiago Cardona, Yael J | P.O. BOX 194 | | | | Aguas Buenos | PR | 00703 |
| 2092006 | Santiago Cardona, Yael J | P.O. BOX 194 | | | | Aguas Buenos | PR | 00703 |
| 2092006 | Santiago Cardona, Yael J | P.O. BOX 194 | | | | Aguas Buenos | PR | 00703 |
| 2092006 | Santiago Cardona, Yael J | P.O. BOX 194 | | | | Aguas Buenos | PR | 00703 |
| 2092006 | Santiago Cardona, Yael J | P.O. BOX 194 | | | | Aguas Buenos | PR | 00703 |
| 2074454 | SANTIAGO CARDONA, YAEL J. | C/RAMON LOPEZ BATALLA #20 | | | | AGUAS BUENAS | PR | 00703 |
| 2046941 | SANTIAGO CARDONA, YAEL J. | C/RAMON LOPEZ BATALLA | PO BOX 194 | | | AGUAS BUENAS | PR | 00703 |
| 2074454 | SANTIAGO CARDONA, YAEL J. | P.O. BOX 194 | | | | AGUAS BUENAS | PR | 00703 |
| 515189 | SANTIAGO CARRASQUILLO, RAQUEL | COND ARCOS DE CUPEY | EDIFICIO 4 650 CALLE CECILIANA APT 404 | | | SAN JUAN | PR | 00926 |
| 515189 | SANTIAGO CARRASQUILLO, RAQUEL | BANCO GUBERNAMENTAL DE FOMENTO DE PR | AV. DE DIEGO | | | SAN JUAN | PR | 00907 |
| 2140975 | Santiago Cartagena, Gilberto | HC-03 Box 12624 | | | | Juana Diaz | PR | 00795 |
| 2054662 | Santiago Castillo, Jose L. | Urb.Las Flores F-19 Calle 2 | | | | Juana Diaz | PR | 00795 |
| 2041725 | Santiago Castro, Elia Iris | Apartado 204 | | | | Penuelas | PR | 00624 |
| 1974615 | SANTIAGO CASTRO, ELIA IRIS | Apartado 204 | | | | Penuelas | PR | 00624 |
| 1888058 | Santiago Castro, Jose N. | HC 37 Box 7555 | | | | Guanica | PR | 00653 |
| 2020315 | SANTIAGO CASTRO, JOSE N. | HC 37 BOX 7555 | | | | GUANICA | PR | 00653 |
| 2060830 | Santiago Castro, Rhenna Lee | #2C7 C/52 A Lomas Carolas | | | | Carolina | PR | 00985 |
| 1850694 | Santiago Cavoni, Rafael | Estoncia de Yauco | | | | Yauco | PR | 00698 |

Exhibit X

167th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1848495 | Santiago Cedeno, Luz E | N-17 Hacienda La Catalina | | | | Guayanilla | PR | 00656 |
| 1819254 | Santiago Cedeno, Luz E. | Urb. Santa Maria | N-17 Hacienda La Catalina | | | Guayanilla | PR | 00656 |
| 2018246 | Santiago Chupani, Lygia | P.O. Box 601 | | | | Salinas | PR | 00751 |
| 1867671 | Santiago Chupani, Lygia | PO Box 601 | | | | Salinas | PR | 00751 |
| 1076789 | Santiago Cintron, Paula | Repto Las Marias | 49 Calle D | | | Juana Diaz | PR | 00795 |
| 1076789 | Santiago Cintron, Paula | Repto Las Marias | 49 Calle D | | | Juana Diaz | PR | 00795 |
| 1076789 | Santiago Cintron, Paula | Repto Las Marias | 49 Calle D | | | Juana Diaz | PR | 00795 |
| 1831114 | SANTIAGO COLON, ELSA | BOX 124 | | | | VILLALBA | PR | 00766 |
| 1893142 | SANTIAGO COLON, ELSA | BOX 124 | | | | VILLALBA | PR | 00766 |
| 2146011 | Santiago Colon, Luis Anguel | HC0-1 6524 | | | | Santa Isabel | PR | 00757 |
| 2137178 | Santiago Colon, Maria I. | P.O. Box 3300 | | | | Lajas | PR | 00667 |
| 2147640 | Santiago Colon, Nelly E. | B9 Calle 6 | | | | Santa Isabel | PR | 00757 |
| 1874647 | Santiago Colon, Noemi | 3997 Miguel Gonzalez | | | | Ponce | PR | 00728 |
| 2129584 | Santiago Colon, Rafael | Urb Villa Sonsire #103 | | | | Mayaguez | PR | 00682 |
| 2141612 | Santiago Colon, Rigoberto | 20 Calle Pepito Figueroa | | | | Coto Laurel | PR | 00780 |
| 2147597 | Santiago Colon, Robbie | Urb La Albolada Calle 15 #305 | | | | Salinas | PR | 00751 |
| 2147915 | Santiago Colon, Wanda | Urb Jardines de Santa Isabel C/5 I-6 | | | | Santa Isabel | PR | 00757 |
| 890409 | SANTIAGO CORA, CARMEN I | HC 63 BZN 3134 | | | | PATILLAS | PR | 00723 |
| 2089238 | Santiago Corales, Carlos Radames | 74 Lajas Road | | | | Ensenada | PR | 00647 |
| 2078115 | Santiago Correa, Elias | A-3 Calle Maria Casado | Urb. Las Vegas | | | Canovanas | PR | 00729 |
| 2077070 | Santiago Correa, Guillermo | 2758 Calle La Salle | Urb. Rio Canas | | | Ponce | PR | 00728 |
| 2155837 | Santiago Cotto, Elba I. | HC7 Box 5245 | | | | Juana Diaz | PR | 00795 |
| 2026598 | Santiago Crespo, Awilda | HC 06 Box 6333 | | | | Juana Diaz | PR | 00795-9724 |
| 1729561 | Santiago Cruz, Alicia | Sabana Gardens | 15-30 Calle 24 | | | Carolina | PR | 00983-2918 |
| 2041466 | SANTIAGO CRUZ, ANGEL | BO JACAGUAS SITIO CERRITO CALL 7 #491 APARTADO 583 | | | | JUANA DIAZ | PR | 00795-0583 |
| 2148199 | Santiago Cruz, Antonio Juan | Barrio Guyabal Sector Cuevas | HC01 4646 | | | Juana Diaz | PR | 00795 |
| 1915791 | Santiago Cruz, Aracelia | HC-01 Box 4294 | | | | Juana Diaz | PR | 00795 |
| 2145204 | Santiago Cruz, Francisco | HC - 01 Box 4294 | | | | Juana Diaz | PR | 00795 |
| 2145825 | Santiago Cruz, Hector Luis | HC-05 Box 6028 | | | | Juana Diaz | PR | 00795 |
| 1781658 | Santiago Cruz, Iris V | Urb Country Club c/222 HE30 | | | | Carolina | PR | 00982 |
| 2119212 | Santiago Cruz, Ramon Luis | 566 Parcelas Jauca | | | | Santa Isabel | PR | 00757 |
| 2157325 | Santiago Cruz, William | 1465 STANFORD RD | | | | BETHLEHEM | PA | 18018-2252 |
| 1987566 | Santiago Cruz, Yarimar | HC 02 Box 5677 | | | | Comerio | PR | 00782 |
| 2023474 | SANTIAGO CUADRA, JUAN A | HC 01 BOX 31290 | | | | JUANA DIAZ | PR | 00795 |
| 2023474 | SANTIAGO CUADRA, JUAN A | BO. RIO CANAS ARRIBA | CALLE 13 A 154 SECTOR PROVINCIAS | | | JUANA DIAZ | PR | 00795 |
| 2011970 | SANTIAGO CUEVAS, MARIANA | URB.RIO CRISTAL | 959 CALLE MIGUEL A. MAYMON | | | MAYAGUEZ | PR | 00680-1913 |
| 2146955 | Santiago de Jesus, Anastacio | Com. Montesoria II Arenas #12 | | | | Aguirre | PR | 00704 |

Exhibit X

167th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2069725 | SANTIAGO DE JESUS, CARMEN SONIA | K-3 CALLE I URB. EXT. JARDINES DE ARROYO | | | | ARROYO | PR | 00714-2111 |
| 2143869 | Santiago de Jesus, Edelmiro | Bo Playa H-45 | | | | Salinas | PR | 00751 |
| 2147528 | Santiago de Jesus, Felix | Calle Betances #289 | | | | Cogui Aguirre | PR | 00704 |
| 1848085 | Santiago Diaz, Alicia | Quintas de Altamira | Ceoro Farallon 11206 | | | Juana Diaz | PR | 00795-9155 |
| 1641376 | Santiago Diaz, Alicia | Puintas de Altamira | Ceoro Farallon 1206 | | | Juana Diaz | PR | 00795-9155 |
| 1856471 | Santiago Diaz, Alicia | Quintas de Altamira Ceoro Farallon 1206 | | | | Juana Diaz | PR | 00795-9155 |
| 1844785 | Santiago Diaz, Alicia | Qunitas de Altamira Ceoro Farallon 11206 | | | | Juana Diaz | PR | 00795-9155 |
| 1778589 | Santiago Diaz, Angelina | PO Box 691 | | | | Patillas | PR | 00723 |
| 2096219 | Santiago Diaz, Gladys Edna | 4489 Ave. Constancia | Urb. Villa Del Carmen | | | Ponce | PR | 00716-2233 |
| 2030159 | Santiago Diaz, Gladys Edna | 4489 Ave .Constancia urb villa del Carmen | | | | Ponce | PR | 00716-2233 |
| 2035608 | Santiago Diaz, Gladys Edna | 4489 Ave. Constancia Urb. Villa Carmen | | | | Ponce | PR | 00716-2233 |
| 2012536 | Santiago Diaz, Miguel A. | HC -3 | Box 9503 | | | Comerio | PR | 00782 |
| 2143461 | Santiago Diaz, Nicolas Albertico | HC 4 Box 581 Bario Cayan | | | | Coamo | PR | 00769 |
| 2143936 | Santiago Diaz, Vincete | HC4 Box 581 Cuyon | | | | Coamo | PR | 00769 |
| 1819287 | Santiago Echevarria, Elsa | HC 2 Box 5049 | | | | Penuelas | PR | 00624-9689 |
| 2136120 | SANTIAGO ECHEVARRIA, GLADYS | HC 2 BOX 5046 | | | | PENUELAS | PR | 00624-9689 |
| 2015855 | Santiago Echevarria, Isaac | G-30 | Boriken | | | Juana Diaz | PR | 00795 |
| 2147158 | Santiago Echevarria, Miguel A. | HC-07 Box 5143 | | | | Juana Diaz | PR | 00795 |
| 2052293 | Santiago Espada, Migdalia | P.O. Box 1299 | | | | Coamo | PR | 00769 |
| 1893048 | Santiago Espada, Migdalia | PO Box 1299 | | | | Coamo | PR | 00769 |
| 1800799 | Santiago Felciano, Damaris E. | PO Box 2077 | | | | Orocovis | PR | 00720 |
| 1916588 | Santiago Feliciano, Ana L. | A-12 Reparto Lomas del Sol | Camino Viejo Magueyes | | | Ponce | PR | 00728 |
| 1987905 | Santiago Feliciano, Damaris E. | PO BOX 2077 | | | | Orocovis | PR | 00720 |
| 2030973 | Santiago Felix, Elisa | P.O. Box 1064 | | | | Guayama | PR | 00785 |
| 2141806 | Santiago Fernandez, Ariel | P.O. Box 800605 | | | | Coto Laurel | PR | 00780 |
| 2145146 | Santiago Figueroa, Israel | Luis Lloren Torres | Box Coco Nuevo 236 | | | Salinas | PR | 00751 |

**Exhibit Y**

Exhibit Y

168th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | REDACT |
|---|---|---|---|---|---|---|---|---|---|
| 1588787 | Santiago Figueroa, Norma | PO Box 252 | | | | Juana Diaz | PR | 00795 | TRUE |
| 1983515 | Santiago Figueroa, Olga I. | P.O. Box 372454 | | | | Cayey | PR | 00737 | TRUE |
| 1765622 | SANTIAGO FLORES, JOVILIANO | URB VISTA ALEGRE | 1106 CALLE TRINITA | | | VILLALBA | PR | 00766 | TRUE |
| 1773178 | SANTIAGO FLORES, JOVILIANO | URB VISTA ALEGRE | CALLE TRINITARIA 1106 | | | VILLALBA | PR | 00766 | TRUE |
| 1860816 | Santiago Fontanez, Ana J. | M34 Ave Federal Glenview | | | | Ponce | PR | 00730-1768 | TRUE |
| 2098433 | Santiago Fontanez, Ana J. | M34 Ave. Federal | Glenview Gardens | | | Ponce | PR | 00730 | TRUE |
| 2088154 | Santiago Fontanez, Hector | P.O. Box 1972 | | | | Barceloneta | PR | 00617-1972 | TRUE |
| 2016366 | Santiago Fontanez, Ramonita | 2433 Calle Nilo | Urb Rio Canas | | | Ponce | PR | 00728-1716 | TRUE |
| 2005636 | Santiago Fontanez, Ramonita | Urb. Rio Canas Calle Nilo 2433 | | | | Ponce | PR | 00728-1716 | TRUE |
| 1908174 | Santiago Fontanez, Ramonita | Urb. Rio Canas Calle Nilo-2433 | | | | Ponce | PR | 00728-1716 | TRUE |
| 1882286 | Santiago Franceschi, Aldolfo | Gardines De Coamo Calle 4 E-11 | | | | Coamo | PR | 00769 | TRUE |
| 191975 | SANTIAGO FRANCESCHI, GILDA M. | URB TOMAS CARRION MADURO | 55 CALLE 2 | | | JUANA DIAZ | PR | 00795 | TRUE |
| 2076033 | Santiago Galarza, Efrain | Urb. Colinas de Villa Rosa F-6 | | | | Sabana Grande | PR | 00637 | TRUE |
| 1970323 | Santiago Galarza, Rosa M. | HC 8 Box 39068 | | | | Caguas | PR | 00725 | TRUE |
| 1770879 | Santiago Garcia, Diana | HC 5 Box 9730 | | | | Corozal | PR | 00783 | TRUE |
| 993339 | SANTIAGO GARCIA, FELIX L. | HC 1 BOX 6033 | | | | SANTA ISABEL | PR | 00757 | TRUE |
| 2010292 | Santiago Garcia, Sara M. | 2764 Toledo Villa del Carmen | | | | Ponce | PR | 00731-2235 | TRUE |
| 1949453 | SANTIAGO GOLNEZ, HECTOR | HC 3 BOX 15404 | | | | JUANA DIAZ | PR | 00795 | TRUE |
| 1939046 | Santiago Gonez, Hector | HC 3 Box 15404 | | | | Juana Diaz | PR | 00795 | TRUE |
| 214255 | Santiago Gonez, Hector L. | HC 3 BOX 15404 | | | | Juana Diaz | PR | 00795 | TRUE |
| 1943673 | Santiago Gonzalez , Ana F. | Jardines del Caribe X-10 Calle 27 | | | | Ponce | PR | 00728 | TRUE |
| 1912178 | SANTIAGO GONZALEZ, ANA FRANCISCA | JARD DEL CARIBE | X10 CALLE 27 | | | PONCE | PR | 00728-4412 | TRUE |
| 2142197 | Santiago Gonzalez, Jorge | HC Box 30035 | | | | Juana Diaz | PR | 00795 | TRUE |
| 2143916 | Santiago Gonzalez, Jose Luis | BdA Zelicia I Cah-4 | | | | Santa Isabel | PR | 00757 | TRUE |
| 2013088 | SANTIAGO GONZALEZ, JOSE M. | BO. PLAYITA C-47 | | | | SALINAS | PR | 00751 | TRUE |
| 1780772 | SANTIAGO GONZALEZ, MARIA | PO BOX 393 | | | | VILLALBA | PR | 00766 | TRUE |
| 2144156 | Santiago Gonzalez, Moises | Bo Playita C-9 | | | | Salinas | PR | 00751 | TRUE |
| 2024586 | Santiago Gonzalez, Myrna I. | C-73 Hacienda Toledo | | | | Arecibo | PR | 00612 | TRUE |
| 1908412 | SANTIAGO GONZALEZ, RAQUEL N. | 45B ROLANDO CABA---AS VALLS | | | | UTUADO | PR | 00641 | TRUE |
| 1641225 | Santiago Gonzalez, Rene L | Calle 6 D 12 | Urb Alturas de Flamboyan | | | Bayamon | PR | 00959-0000 | TRUE |
| 822811 | SANTIAGO GREEN, CARMEN | URB. JARDINES DE COAMO | CALLE 6 F 4 | | | COAMO | PR | 00769 | TRUE |
| 682333 | SANTIAGO HERNANDEZ, JOSE A | B 78 LAS ALONDRAS | | | | VILLALBA | PR | 00766 | TRUE |
| 682333 | SANTIAGO HERNANDEZ, JOSE A | B 78 LAS ALONDRAS | | | | VILLALBA | PR | 00766 | TRUE |
| 2084517 | Santiago Hernandez, Maria de los A. | P.O. Box 1048 | | | | Adjuntas | PR | 00601 | TRUE |
| 1519280 | Santiago Hernandez, Maria De Los Angeles | PO Box 1048 | | | | Adjuntas | PR | 00601 | TRUE |
| 1870908 | Santiago Hernandez, Yesennia | 155 Calle Real Apt. 115 Almacigo Bajo | | | | Yauco | PR | 00698 | TRUE |
| 1887320 | Santiago Irizarry, ELigia | Urb.Villas Del Prado 307 | Las olas | | | Juana Diaz | PR | 00795 | TRUE |

Exhibit Y

168th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | REDACT |
|---|---|---|---|---|---|---|---|---|---|
| 1887320 | Santiago Irizarry, ELigia | Urb.Villas Del Prado 707 | | | | Juana Diaz | PR | 00795 | TRUE |
| 1822400 | Santiago Irizarry, Eliqia | Urb. Villas Del Prado 307 | | | | Juana Diaz | PR | 00795 | TRUE |
| 2110561 | Santiago Jimenez, Jose Luis | E#9 Calle Naval | Urb Bella Vista | | | Ponce | PR | 00716 | TRUE |
| 1232871 | SANTIAGO LABOY, JOSE A | DEPARTAMENTO EDUCACION | PO BOX 371 | BO. JAGUEYES | | VILLALBA | PR | 00766 | TRUE |
| 1232871 | SANTIAGO LABOY, JOSE A | 4 E- 17 | | | | JUANA DIAZ | PR | 00795 | TRUE |
| 2057466 | Santiago Laboy, Jose A. | E17 Calle 4 | | | | Juana Diaz | PR | 00795 | TRUE |
| 2057466 | Santiago Laboy, Jose A. | Bo. Jagueyes | P. O. Box 371 | | | Villalba | PR | 00766 | TRUE |
| 2146821 | Santiago Lebron, Ramon A. | HC-02 Box #3476 | | | | Santa Isabel | PR | 00757 | TRUE |
| 1901564 | Santiago Leon, Esther M. | Urb. Valle Hucaves El Flamboyan 159 | | | | Juana Diaz | PR | 00795 | TRUE |
| 1896266 | Santiago Lind, Julia M. | Urb. Brooklyn 37 Road #3 | | | | Arroyo | PR | 00714 | TRUE |
| 2063361 | Santiago Lizardi, Nidza L. | H-12 Calle 8 Urb. San Antonio-Villa Blanca | | | | Caguas | PR | 00725 | TRUE |
| 1956789 | Santiago Lopez , Angie Liz | Departamento de Educacion | HC-5 Box 6581 | | | Aguas Buenas | PR | 00703-9015 | TRUE |
| 2148269 | Santiago Lopez, Dionico | PO Box 1544 | | | | Santa Isabel | PR | 00757 | TRUE |
| 2062997 | Santiago Lopez, Iris N. | 1484 Ave. F.D.Roosevelt Apto 1101 | | | | San Juan | PR | 00920-2772 | TRUE |
| 1858345 | Santiago Lopez, Maria Del Carmen | Bo. Cedro Arriba, PO Box 293 | | | | Naranjito | PR | 00719-0293 | TRUE |
| 1795700 | Santiago López, Sol G. | PO Box 51 | | | | Naranjito | PR | 00719 | TRUE |
| 1867539 | Santiago Lozada, Maria | HC 01 Box 4236 | | | | Yabucua | PR | 00767 | TRUE |
| 1898484 | SANTIAGO LUCIANO, MIRIAM | HC-01 BOX 7300 BARRIO PAPAYO | | | | LAJAS | PR | 00667 | TRUE |
| 2100346 | SANTIAGO LUZUNARIS, LUZ M | BO. HC-63 BUZON 3149 | | | | PATILLAS | PR | 00723-9605 | TRUE |
| 1673698 | Santiago Malare, Luiz A. | #19 Sector Gallera | | | | Barranguitas | PR | 00794 | TRUE |
| 1910720 | Santiago Maldonado, Edda L. | Villa Madrid Calle 10 D-11 | | | | Coamo | PR | 00769 | TRUE |
| 517699 | SANTIAGO MALDONADO, JOSE | 100 TORRE SANCHEZ ERAZO, APT 204 | | | | BAYAMON | PR | 00959 | TRUE |
| 1916959 | SANTIAGO MALDONADO, LUIS R | PARCELAS HATILLO | HC-2 4361 | | | VILLALBA | PR | 00766 | TRUE |
| 1799458 | Santiago Maldonado, Luis R. | Hc-02 Box 4361 | | | | Villalba | PR | 00766 | TRUE |
| 1860321 | SANTIAGO MALDONADO, MARIA M. | URB. SAN MARTIN | CALLE 3 #C-3 | | | JUANA DIAZ | PR | 00795 | TRUE |
| 2114395 | Santiago Maldonado, Maria M. | Urb. San Martin 3 #C3 | | | | Juana Diaz | PR | 00795 | TRUE |
| 1912153 | Santiago Maldonado, Maritza | HC-02 PO Box 4361 | | | | Villalba | PR | 00766 | TRUE |
| 1941556 | SANTIAGO MARTINEZ, ANA D | URB LOS CAOBOS | CALLE ACEROLA #881 | | | PONCE | PR | 00716-2614 | TRUE |
| 1792726 | Santiago Martinez, Jaffer | Carr Rio hondo 306 URB. villa Gerena | | | | Mayagüez | PR | 00680 | TRUE |
| 1786875 | Santiago Martínez, Jaffer | Carr Río Hondo 306 URB villa Gerena | | | | Mayagüez | PR | 00680 | TRUE |
| 1792726 | Santiago Martinez, Jaffer | jaffer Santiago Martinez | departamento de seguridad pública | 235 Ave. Arterial Hostos, Capital Center, Torre Norte | | Hato Rey | PR | 00918 | TRUE |
| 1937502 | Santiago Martinez, Jahaira D | # 37 Calle Pepito Figueroa | | | | Coto Laurel | PR | 00780-2126 | TRUE |
| 517933 | SANTIAGO MARTINEZ, LISMARY | BRISAS DE GUAYANEZ | 194 VERANO | | | PENUELAS | PR | 00624 | TRUE |
| 1872369 | Santiago Martinez, Magaly | Urb. Reparto Suri Calle Bromelia 252 | | | | San German | PR | 00683 | TRUE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Y

168th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | REDACT |
|---|---|---|---|---|---|---|---|---|---|
| 2039159 | SANTIAGO MARTINEZ, NOEMI | PO BOX 27 | | | | LA PLATA | PR | 00786 | TRUE |
| 1850309 | SANTIAGO MARTINEZ, YARITZA | P.O.BOX 1476 | | | | SAN GERMAN | PR | 00683-1476 | TRUE |
| 2126972 | Santiago Mateo, Ana L. | HC 3 Box 15718 | | | | Coamo | PR | 00769-9754 | TRUE |
| 2147321 | Santiago Mateo, Jaime | HC-2 Box 6906 | | | | Santa Isabel | PR | 00757-9782 | TRUE |
| 1792761 | Santiago Matos, Paola C. | 18 Calle Tagore Apt. 1022 | | | | San Juan | PR | 00926 | TRUE |
| 1581315 | SANTIAGO MEDINA, SONIA | URB PARQUE ECUESTRE | AA5 CALLE CAMARERO | | | CAROLINA | PR | 00987-8502 | TRUE |
| 1581315 | SANTIAGO MEDINA, SONIA | Administracion de Rehabilitacion Vocacional | 805 Mercantil Plaza | | | Hato Rey | PR | 00919 | TRUE |
| 1897331 | SANTIAGO MEJIAS, NELSON | URB SANTA MARIA | CALLE 6 G-8 | | | SAN GERMAN | PR | 00683 | TRUE |
| 518168 | SANTIAGO MELENDEZ, OLGA M | 1532 SANTIAGO OPPENHEIMER | URB. LAS DELICIAS | | | PONCE | PR | 00728-3900 | TRUE |
| 1865974 | Santiago Melendez, Raul | 432 Calle Cesar Gonzalez | | | | San Juan | PR | 00918-2629 | TRUE |
| 1863439 | Santiago Mercado, Carmen P. | Calle 3 Blog C-3 Urb Riverside | | | | Penuelas | PR | 00624 | TRUE |
| 1928711 | Santiago Mercado, Carmen P. | Calle 3 Bloq C-3 Urb Riverside | | | | Penuelas | PR | 00624 | TRUE |
| 2062429 | Santiago Mercado, Carmen P. | Calle 3 Blog C-3 Urb Riverside | | | | Penuelas | PR | 00624 | TRUE |
| 1835524 | Santiago Merlo, Reinilda | Urb Jard. de Monteblanco | Calle Bambu B43 | | | Yauco | PR | 00698 | FALSE |
| 1847986 | Santiago Merlo, Reinilda | Urb. Jard de Monteblanco | Calle Bambu B43 | | | Yauco | PR | 00698 | TRUE |
| 1847087 | Santiago Merlo, Reinilda | Urb. Jard. de Monteblanco | Calle Bambu B43 | | | Yauco | PR | 00698 | TRUE |
| 1809633 | SANTIAGO MERLO, REINILDA | URB. JARD. DE MONTEBLANCO | CALLE BAMBU B43 | | | YAUCO | PR | 00698 | TRUE |
| 1496073 | SANTIAGO MIRANDA, EDUARDO | HC 4 BOX 6083 | | | | COAMO | PR | 00769 | TRUE |
| 2118640 | Santiago Miranda, Lizzie E. | Apartado 644 | | | | Coamo | PR | 00769 | TRUE |
| 1872751 | SANTIAGO MOLINA, FELICITA | URB FACTOR 20 STREET #466 | | | | ARCIBO | PR | 00612 | TRUE |
| 1691486 | SANTIAGO MOLINA, FELICITA | URB. FACTOR | 20 STREET #466 | | | ARCILLO | PR | 00612 | TRUE |
| 1954133 | Santiago Monte, Miguel Angel | M-12 10 Alta Vista | | | | Ponce | PR | 00716 | TRUE |
| 2144759 | Santiago Mora, Jose Luis | P.O. Box 1009 | | | | Salinas | PR | 00751 | TRUE |
| 1805704 | Santiago Morales, Carmen D. | PO Box 1494 | | | | Bayamon | PR | 00960-1494 | TRUE |
| 2074371 | Santiago Morales, Edgardo | HC-01 Box 4935 | | | | Juana Diaz | PR | 00795 | TRUE |
| 2074834 | Santiago Morales, Edgardo | HC-01 Box 4935 | | | | Juana Diaz | PR | 00795 | TRUE |
| 2004720 | Santiago Morales, Edgardo | HC-01 Box 4935 | | | | Juana Diaz | PR | 00795 | TRUE |
| 2115372 | Santiago Morales, Edgardo | HC-01 Box 4935 | | | | Juana Diaz | PR | 00795 | TRUE |
| 2085910 | Santiago Morales, Edgardo | HC-01 Box 4935 | | | | Juana Diaz | PR | 00795 | TRUE |
| 1497581 | Santiago Morales, Luis A | P.O. Box 1512 | | | | Aibonito | PR | 00705 | TRUE |
| 1982749 | Santiago Morales, Ruth H. | #64 c/ Virgo | Urb Quintas de Coamo | | | Coamo | PR | 00769 | TRUE |
| 1959146 | Santiago Morales, Victor J | HC-2, Box 5498 | | | | Comerio | PR | 00782 | TRUE |
| 2096843 | Santiago Munoz, Edna Enid | HC-02 Box 7959 | | | | Guayanilla | PR | 00656 | TRUE |
| 1877919 | Santiago Munoz, Sonia | HC 5 Buzon 5825 | | | | Juana Diaz | PR | 00795 | TRUE |
| 2085522 | Santiago Nazario, Alberto | #29 Urb. Villa Milagros Jose A. Giovannetti | | | | Yauco | PR | 00698 | TRUE |
| 2143010 | Santiago Nazario, Manuel | Los Rosales Blog-22-168 | | | | Ponce | PR | 00731 | TRUE |
| 2129167 | Santiago Nazario, Will Francy | Urb. Santa Maria, Pedro D Acosta 114 | | | | Sabana Grande | PR | 00637 | TRUE |

Exhibit Y

168th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | REDACT |
|---|---|---|---|---|---|---|---|---|---|
| 1841928 | SANTIAGO NEGRON, CARMEN M | 7583 CALLE JAIME C. DIAZ | | | | PONCE | PR | 00717-0220 | TRUE |
| 1998220 | Santiago Negron, Luis R. | HC 02 Box 6520 | | | | Guayanilla | PR | 00656 | TRUE |
| 1772795 | Santiago Nieves, Angel L. | PO Box 760 | | | | San Lorenzo | PR | 00754 | TRUE |
| 2091401 | Santiago Nieves, Nilsa A | 199 Calle Guarani | Villa Tabaiba | | | Ponce | PR | 00716 | TRUE |
| 2091401 | Santiago Nieves, Nilsa A | Carr # 14 Bo Machielo | | | | Ponce | PR | 00731 | TRUE |
| 1773406 | Santiago NORAT, CARLOS A | EXT. JARDINES DE COAMO | CALLE 10 J25 | | | COAMO | PR | 00769 | TRUE |
| 2081210 | Santiago Oguendo, Minerva | G-13 Calle Nube, Urb. Bella Vista | | | | Ponce | PR | 00716 | TRUE |
| 2046346 | SANTIAGO OQUENDO, BRUNILDA M. | URB GLENVIEW GARDENS | V39 CALLE FUERTE | | | PONCE | PR | 00730 | TRUE |
| 2060393 | SANTIAGO OQUENDO, MINERVA | URB BELLA VISTA | G13 CALLE NUBE | | | PONCE | PR | 00716 | TRUE |
| 2147562 | Santiago Ortiz, Angel Luis | HC 02 Box 7226 | | | | Santa Isabel | PR | 00757 | TRUE |
| 2017707 | Santiago Ortiz, Brenda L. | 3 Calle Brisa Dorada | | | | Cidra | PR | 00739 | TRUE |
| 518916 | SANTIAGO ORTIZ, EDWIN | HC 72 BOX 3368 | | | | NARANJITO | PR | 00719 | TRUE |
| 167553 | SANTIAGO ORTIZ, FERNANDO | HC 45 BOX 9635 | | | | CAYEY | PR | 00736 | TRUE |
| 1888255 | Santiago Ortiz, Jenny | HC 2 Box 10666 | | | | Las Marias | PR | 00670 | TRUE |
| 1853029 | Santiago Ortiz, Jenny | HC 2 Box 10666 | | | | Las Marias | PR | 00670 | TRUE |
| 1723352 | Santiago Ortiz, Jenny | HC2 Box 10666 | | | | Las Marias | PR | 00670 | TRUE |
| 2128938 | SANTIAGO ORTIZ, JUAN JOSE | 57 NORTE CALLE 81 VEVE | | | | COAMO | PR | 00769 | TRUE |
| 2128938 | SANTIAGO ORTIZ, JUAN JOSE | 57 Calle Bobby Capo | | | | Coamo | PR | 00769 | TRUE |
| 2156990 | Santiago Ortiz, Wilfredo | HC 01 Box 6316 Playa Cotida | | | | Santa Isabel | PR | 00757 | TRUE |
| 1107482 | Santiago Ortiz, Zaida I. | Urb Villa Turabo | J18 Calle Cipres | | | Caguas | PR | 00725 | TRUE |
| 2146399 | Santiago Pagan, Luis | HC 02 Box 7013 | | | | Santa Isabel | PR | 00757 | TRUE |
| 2126393 | SANTIAGO PAGAN, MIRNA E | HC 02 BOX 7633 | | | | CAMUY | PR | 00627 | TRUE |
| 2126398 | Santiago Pagan, Mirna E. | HC-02 Box 7633 | | | | Camuy | PR | 00627 | TRUE |
| 2056756 | Santiago Patron, Annette | HC - 02 Box 7744 | | | | Guayanilla | PR | 00656-9760 | TRUE |
| 1994394 | Santiago Patron, Annette | HC-02 BOX 7744 | | | | Guayanilla | PR | 00656-9760 | TRUE |
| 1753464 | Santiago Pedraza, Julio | HC 02 Box 12883 | | | | Aguas Buenas | PR | 00703 | TRUE |
| 1615612 | Santiago Pedraza, Julio | Los Tamarindos Calle 11 G14 | | | | San Lorenzo | PR | 00754 | TRUE |
| 2072454 | Santiago Pereira, Edwin | Urb. Paraiso de Coamo 615 Calle Paz | | | | Coamo | PR | 00769 | TRUE |
| 1875431 | Santiago Perez, Angel L | Calle Rodolfo Gonzalez # 49B | | | | Adjuntas | PR | 00601 | TRUE |
| 1964049 | Santiago Perez, Angel L. | Calle Rodelfo Gonzalez #49 B | | | | Adjuntas | PR | 00601 | TRUE |
| 1984059 | Santiago Perez, Angel L. | Calle Rodolfo Gonzalez #49B | | | | Adjuntas | PR | 00601 | TRUE |
| 1905815 | Santiago Perez, Blanca E. | 2106 Calle Colina | Urb. Valle Alto | | | Ponce | PR | 00731 | TRUE |
| 963786 | SANTIAGO PEREZ, BLANCA E. | 2106 COLINA URB. VALLE ALTO | | | | PONCE | PR | 00730 | TRUE |
| 2006826 | SANTIAGO PEREZ, GLORIMAR | D-1 URB LOS CERROS | | | | ADJUNTAS | PR | 00601 | TRUE |
| 1931631 | SANTIAGO PEREZ, KERWIN | URB. ALTA VISTA | 1981 CALLE AFRODITA | | | PONCE | PR | 00716 | TRUE |
| 1944258 | Santiago Perez, Santa I. | HC-1 Box 7374 | | | | Lajas | PR | 00667 | TRUE |
| 2141548 | Santiago Quinones, Carlos M. | HC 06 Box 4043 | | | | Ponce | PR | 00731 | TRUE |
| 1734657 | Santiago Quiñones, Jessica X. | HC-3 Box 11581 | | | | Penuelas | PR | 00624 | TRUE |
| 1844027 | SANTIAGO QUIROS, ARACELIS | 149 CALLE 5 | MAGAS ARRIBA | | | GUAYANILLA | PR | 00656 | TRUE |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Y

168th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | REDACT |
|---|---|---|---|---|---|---|---|---|---|
| 1827847 | SANTIAGO QUIROS, ARACELIS | 149 Calle 5 Magas Arriba | | | | Guayanilla | PR | 00656 | TRUE |
| 1827847 | SANTIAGO QUIROS, ARACELIS | HC 02 BOX 9072 | | | | GUAYANILLA | PR | 00656 | TRUE |
| 1889402 | SANTIAGO QUIROS, ARACELIS | HC 02 BOX 9072 | | | | GUAYANILLA | PR | 00656 | TRUE |
| 1844027 | SANTIAGO QUIROS, ARACELIS | HC-02 BOX 9072 | | | | GUAYANILLA | PR | 00656 | TRUE |
| 1889402 | SANTIAGO QUIROS, ARACELIS | 149 Calle 5 Magas Arriba | | | | Guayanilla | PR | 00656 | TRUE |
| 1996461 | SANTIAGO QUIROS, EDGARDO | HC 02 BOX 9073 | | | | GAUYANILLA | PR | 00656 | TRUE |
| 1824052 | Santiago Quiros, Edgardo | HC 02 BOX 9073 | | | | GUAYANILLA | PR | 00656 | TRUE |
| 2005671 | Santiago Ramirez, Gladys | HC 61 Box 34121 | | | | Aguada | PR | 00602 | TRUE |
| 2049468 | Santiago Ramirez, Vilma Iris | 8 Livorna St. Apt. 14K | | | | San Juan | PR | 00924 | TRUE |
| 1878118 | Santiago Ramos, Astrid A. | P.O. Box 668 | | | | Harmigueros | PR | 00660 | TRUE |
| 2046145 | Santiago Ramos, Jacqueline | 3920 Calle Dilenia | | | | Ponce | PR | 00728 | TRUE |
| 1949624 | Santiago Ramos, Jacqueline | 3920 calle dilenia | | | | Ponce | PR | 00728 | TRUE |
| 519639 | SANTIAGO RAMOS, JORGE A | VILLA ANDALUCIA SUITE 403 | CALLE 1 RONDA | | | RIO PIEDRAS | PR | 00926 | TRUE |
| 1965713 | Santiago Ramos, Lillian E. | HC-01 Box 9508 | | | | Penuelas | PR | 00624 | TRUE |
| 2040488 | SANTIAGO RAMOS, LUZ E. | #84 3ST. URB. JACAGUAY | | | | JUANA DIAZ | PR | 00795 | TRUE |
| 1970852 | Santiago Ramos, Maria M. | HC-01 Box 4101 | | | | Villalba | PR | 00766 | TRUE |
| 1987693 | Santiago Ramos, Maria M. | HC-01 Box 4101 | | | | Villalba | PR | 00766 | TRUE |
| 2095328 | Santiago Ramos, Xavier | HC-05 Box 25408 | Bo. Zanjas | | | Camuy | PR | 00627 | TRUE |
| 1701480 | SANTIAGO RENTAS, ANGEL M | HC 01 BOX 3180 | | | | VILLALBA | PR | 00766 | TRUE |
| 2133912 | Santiago Reyes, Betzy D. | Calle Julian Collazo # 4 | | | | Coamo | PR | 00769 | TRUE |
| 1881241 | Santiago Reyes, Esther | Urb. Ponto Oro, 4486 Almcida | | | | Ponce | PR | 00728 | TRUE |
| 1928419 | Santiago Reyes, Esther | Urb. Ponto Oro, 4486 Almeida | | | | Ponce | PR | 00728 | TRUE |
| 2130665 | Santiago Reyes, Luis A. | Para Nevea Aguilita | Calle #34722 | | | Juana Diaz | PR | 00795 | TRUE |
| 1358928 | SANTIAGO REYES, MAYRA I | PO BOX 78 | | | | LAJAS | PR | 00667 | TRUE |
| 2144844 | Santiago Reyes, Oscar | Hc-01 Box 4631 J.D | | | | Juan Diaz | PR | 00795 | TRUE |
| 1749444 | SANTIAGO RIOS, ANGEL L L | BDA BUENA VISTA | 266 CALLE E | | | SAN JUAN | PR | 00917-1532 | TRUE |
| 1065381 | Santiago Rivera , Minerva | HC 03 Box 15385 | | | | Quebradillas | PR | 00678 | TRUE |
| 1709619 | Santiago Rivera, Agustin | Urb. Monte Brisas | Calle H M-12 | | | Fajardo | PR | 00738 | TRUE |
| 1850111 | SANTIAGO RIVERA, AIDA LUZ | B-1 1 VILLA DEL CARMEN | | | | CIDRA | PR | 00739 | TRUE |
| 1933035 | Santiago Rivera, Aurea E. | P.O. Box 1808 | | | | Orocovis | PR | 00720 | TRUE |
| 1993135 | Santiago Rivera, Carmen M. | #2606 Urb. Las Delicias | C11 Vivasvaldineso | | | Ponce | PR | 00728 | TRUE |
| 1913663 | Santiago Rivera, Carmen N. | 95 A B playa | | | | Salinas | PR | 00751 | TRUE |
| 1913663 | Santiago Rivera, Carmen N. | P.O.Box 479 | | | | Salinas | PR | 00751 | TRUE |
| 2077005 | Santiago Rivera, Doris | H.C. 4 Box 4590 | | | | Las Piedras | PR | 00771 | TRUE |
| 1998023 | SANTIAGO RIVERA, DORIS | HC4 BOX 4590 | | | | LAS PIEDRAS | PR | 00771 | TRUE |
| 2021693 | Santiago Rivera, Doris | HC 4 Box 4590 | | | | Las Piedrs | PR | 00771 | TRUE |
| 2035658 | Santiago Rivera, Felix A. | 3161 Urb Punto Oro | Calle Cofresi | | | Ponce | PR | 00730 | TRUE |
| 226041 | SANTIAGO RIVERA, IDAH | B-69 URB VILLA DE LA ESPERANZA | | | | JUANA DIAZ | PR | 00795 | TRUE |
| 1911617 | Santiago Rivera, Iris M. | HC-44 Box 12622 | | | | Cayey | PR | 00736 | TRUE |
| 520037 | SANTIAGO RIVERA, IRIS M. | HC-44 BOX 12622 | | | | CAYEY | PR | 00736 | TRUE |
| 520036 | SANTIAGO RIVERA, IRIS MILAGROS | URB. JARDINES DE ARROYO | D15 C | | | ARROYO | PR | 00714 | TRUE |

Exhibit Y

168th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | REDACT |
|---|---|---|---|---|---|---|---|---|---|
| 2147057 | Santiago Rivera, Jose G. | HC02 Box 3557 | | | | Santa Isabel | PR | 00757 | TRUE |
| 2114422 | Santiago Rivera, Josian A | Extension lafe 22398 calle san andres C-50 | | | | Juana Diaz | PR | 00795 | TRUE |
| 2041870 | Santiago Rivera, Juan Antonio | Bo. Toita Sector Capilla Carretera 7729 | P.O. Box 9936 | | | Cidra | PR | 00739 | TRUE |
| 1027556 | SANTIAGO RIVERA, JUDITH | PO BOX 549 | | | | JUANA DIAZ | PR | 00795-0549 | TRUE |
| 2097274 | Santiago Rivera, Julio | 6306 Calle San Alfonso | Santa Teresita | | | Ponce | PR | 00730 | TRUE |
| 2085022 | Santiago Rivera, Losian R. | Extension lafe 22398 | Calle San Andros C-50 | | | Juana Diaz | PR | 00795 | TRUE |
| 2094885 | SANTIAGO RIVERA, ONOFRE | BO. MONTELLANO | KM 1.6 CARR 173 | PO BOX 1992 | | CIDRA | PR | 00739 | TRUE |
| 1877805 | Santiago Rivera, Onofre | Bo. Moutellano KM 106 Carr 173 | PO Box 1992 | | | Cidra | PR | 00739 | TRUE |
| 1950465 | Santiago Rivera, Onofre | Bo. Moutellano Km 1.6 Carr 173 PO Box 1992 | | | | Cidra | PR | 00739 | TRUE |
| 2032942 | Santiago Rivera, Pedro S. | 401. Ave Americo Miranda | Apt. 803B | | | San Juan | PR | 00927 | TRUE |
| 2032942 | Santiago Rivera, Pedro S. | Ave Tnte Cesar Gonzalez Calle Calaf # 34 | | | | Hato Rey | PR | 00918 | TRUE |
| 1968498 | Santiago Robles, Norma I. | Villa Machuelo H3 | | | | Ponce | PR | 00730 | TRUE |
| 2145727 | Santiago Roche, Luz Selenia | HC02 Box 7968 | | | | Santa Isabel | PR | 00757 | TRUE |
| 2145836 | Santiago Roche, Luz Selenia | HC02 Box 7968 | | | | Santa Isabel | PR | 00757 | TRUE |
| 2145299 | Santiago Roche, Ruben | 11-C-2 Box 7221 | | | | Santa Isabel | PR | 00757 | TRUE |
| 1880574 | Santiago Rodriguez , Fernando | Urb Provincias del rio I | Calle Guanaibo #156 | | | Coamo | PR | 00769 | TRUE |
| 1956123 | Santiago Rodriguez , Myrtha V. | 6336 Urb. Sta. Teresita | c/San Alfonso | | | Ponce | PR | 00730 | TRUE |
| 1956282 | SANTIAGO RODRIGUEZ, DALICETTE M. | URB BUENA VISTA | 1172 CALLE FRAGANCIA | | | PONCE | PR | 00717 | TRUE |
| 1995923 | Santiago Rodriguez, Elba | Arizona 8 # 17 | | | | Arroyo | PR | 00714 | TRUE |
| 2104364 | Santiago Rodriguez, Elsie | 200 Calle Palmareal | Apt 301 | | | Ponce | PR | 00716 | TRUE |
| 2012533 | Santiago Rodriguez, Giselle M. | #1983 Calle Juan Rios Ovalle | Urb. Villa Grillasca | | | Ponce | PR | 00717 | TRUE |
| 520400 | SANTIAGO RODRIGUEZ, HECTOR L | PO BOX 906 | | | | MOROVIS | PR | 00687 | TRUE |
| 2143155 | Santiago Rodriguez, Jorge Luis | Urb. Jardines Calle 9 M-3 | | | | Santa Isabel | PR | 00757 | TRUE |
| 2147549 | Santiago Rodriguez, Jose A. | Roosevelt # 16 Coco Nuevo | | | | Salinas | PR | 00751 | TRUE |
| 249484 | SANTIAGO RODRIGUEZ, JOSE M | HC 01 BOX 5073 | | | | VILLALBA | PR | 00766 | TRUE |
| 2143526 | Santiago Rodriguez, Juan | Jardines del Caribe | Calle 56YY7 | | | Ponce | PR | 00728 | TRUE |
| 2129643 | Santiago Rodriguez, Lydia | Urb. Las Flores H11 Calle 4 | | | | Juana Diaz | PR | 00795 | TRUE |
| 1867826 | Santiago Rodriguez, Myrtha V | Urb. sta. Teresita | 6336 c/ San Alfonso | | | Ponce | PR | 00730 | TRUE |
| 1761038 | SANTIAGO RODRIGUEZ, ROXANA | VILLA TABAIBA | 621 CALLE TAINO | | | PONCE | PR | 00716-1316 | TRUE |
| 2145003 | Santiago Rodriguez, Serafin | Jardines De Santa Isabel D-8 Calle 6 | | | | Santa Isabel | PR | 00757 | TRUE |
| 1765780 | Santiago Roldan, Carmen I. | PO BOX 1737 | | | | Canovanas | PR | 00729 | TRUE |
| 1789589 | Santiago Roldán, Carmen L. | P.O. Box 1737 | | | | Canóvanas | PR | 00729 | TRUE |
| 1779978 | SANTIAGO ROLDAN, MARIA DEL C | RR2 BOX 3069 | | | | TOA ALTA | PR | 00953 | TRUE |
| 2143661 | Santiago Roman, Carlos M | Bariada Mon Servate #42 | | | | Santa Isabel | PR | 00757 | TRUE |
| 2096473 | Santiago Rosado, Pablo | F-6 Calle 10 Sans Souci | | | | Bayamon | PR | 00957 | TRUE |
| 2048503 | Santiago Rosado, Pablo | F-6 Calle 10 Sans Souci | | | | Bayamon | PR | 00957 | TRUE |
| 2143545 | Santiago Rosario, Anibal | HC-04 Box 7036 | | | | Juana Diaz | PR | 00795 | TRUE |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Y

168th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | REDACT |
|---|---|---|---|---|---|---|---|---|---|
| 521040 | SANTIAGO ROSARIO, MATILDE | EDIFICIO ANGARA CALLE GAUTIER BENITEZ | | | | CAGUAS | PR | 00726 | TRUE |
| 521040 | SANTIAGO ROSARIO, MATILDE | C/40 G-21 | TURABO GARDENS | | | CAGUAS | PR | 00725 | TRUE |
| 1954904 | Santiago Rosario, Myrna | P.O. Box 315 | | | | Salinas | PR | 00751 | TRUE |
| 2083794 | SANTIAGO ROSARIO, MYRNA | P.O. BOX 315 | | | | SALINAS | PR | 00751-0315 | TRUE |
| 2140855 | Santiago Ruiz, Lui Manuel | Elis Bartota 51 | | | | Coto Laurel | PR | 00780 | TRUE |
| 1920723 | Santiago Ruiz, Maximina | PO Box 6637 | | | | Bayamon | PR | 00960 | TRUE |
| 1934645 | Santiago Ruiz, Maximina | PO Box 6637 | | | | Bayamon | PR | 00960 | TRUE |
| 2140788 | Santiago Ruiz, Roman A. | 309 Palmarejo | | | | Coto Laurel | PR | 00780-2209 | TRUE |
| 1230836 | Santiago Salcedo, Jorge R. | Urb. Sta. Teresita | Calle Santa Alodia #3865 | | | Ponce | PR | 00730 | TRUE |
| 1773472 | Santiago Salinas, Felix | 1362 Calle J. Parc Soledad | | | | Mayaguez | PR | 00682-7659 | TRUE |
| 1785746 | Santiago Saliva, Hector Luis | RR - 5 Buzon 4825 | | | | Anasco | PR | 00610 | TRUE |
| 1741420 | Santiago Sanchez, Abigail | Urb. Stgo Apostol A-12 Box 445 | | | | Santa Isabel | PR | 00757 | TRUE |
| 1822801 | SANTIAGO SANCHEZ, ABIGAIL | URB. STGO. APOSTOL A-12 BOX 445 | | | | SANTA ISABEL | PR | 00757 | TRUE |
| 1778884 | Santiago Sanchez, Carmen F. | RR07 Box 17158 | | | | Toa Alta | PR | 00953-8845 | TRUE |
| 1851914 | SANTIAGO SANCHEZ, ESTHER | HC 6 BOX 6325 | | | | JUANA DIAZ | PR | 00795 | TRUE |
| 1961194 | SANTIAGO SANCHEZ, ROBERTO | HC 61 BOX 34132 | | | | AGUADA | PR | 00602 | TRUE |
| 711054 | SANTIAGO SANDOVAL, MARIA DEL CARMEN | PO BOX 1551 | | | | SANTA ISABEL | PR | 00757 | TRUE |
| 2141702 | Santiago Santana, Angel Luis | 110 6 Box 4004 | | | | Ponce | PR | 00731 | TRUE |
| 1648143 | Santiago Santana, Jessica | Calle 10 C-16 | Extencion La Milagrosa | | | Bayamón | PR | 00959 | TRUE |
| 1816922 | Santiago Santana, Nadia M. | HC 6 Box 4002 | | | | Ponce | PR | 00731-9600 | FALSE |
| 1748098 | Santiago Santiago, Leticia | PO BOX 223 | | | | NARANJITO | PR | 00719 | TRUE |
| 1058904 | SANTIAGO SANTIAGO, MARTHA I. | HC 5 BOX 5506 | | | | JUANA DIAZ | PR | 00795 | TRUE |
| 1981582 | Santiago Santiago, Michelle | 920 Nina Elizabeth Cir Apt 103 | | | | Brandon | FL | 33510 | TRUE |
| 1911111 | SANTIAGO SANTIAGO, MIGUEL A | URB. EXT DEL CARMEN C-6 E-8 | | | | JUANA DIAZ | PR | 00795 | TRUE |
| 1896471 | Santiago Santiago, Miguel A | Urb. Ext Del Carmen C-6 E-8 | | | | Juana Diaz | PR | 00795 | TRUE |
| 2100048 | Santiago Santiago, Miguel A. | Urb. Ext. Del Carmen C-6 E-8 | | | | Juana Diaz | PR | 00795 | FALSE |
| 2081382 | Santiago Santiago, Miguel Angel | Urb Ext Del Carmen C-6 E-8 | | | | Juana Diaz | PR | 00795 | TRUE |
| 2140973 | Santiago Santiago, Pablo | Urb El Laurel 409 | Paseo Ruisenor | | | Coto Laurel | PR | 00780 | TRUE |
| 2145444 | Santiago Santiago, Pedro Luis | Parciela Jauca Calle 2 | No 87 | | | Santa Isabel | PR | 00757 | TRUE |
| 2005509 | SANTIAGO SANTOS , GLADYS TERESA | URB. FUENTEBELLA 1653 CALLE FLORENCIA | | | | TOA ALTA | PR | 00953-3430 | TRUE |
| 2013168 | Santiago Seda, Nilda R. | Urb. San Antonio | 8-A Calle 2-A | | | Aguas Buenas | PR | 00703 | TRUE |
| 1997290 | Santiago Sepulveda, Rosa E | HC01 Box 2630 | | | | Adjuntas | PR | 00601 | TRUE |
| 2039795 | Santiago Sepuluedu, Eneida | 805 Calle Abacoa Urb. Monterrey | | | | Mayaguez | PR | 00680 | TRUE |
| 1678294 | SANTIAGO SEPULVEDA, THELMA | HC 01 BOX 8782 | | | | PENUELES | PR | 00624 | FALSE |
| 1873720 | SANTIAGO SERRANO, MARIA DEL C. | URB. LEI 3A VALLEY | C/ D-179 TULIPAS | | | CANOVANAS | PR | 00729 | TRUE |
| 2034237 | Santiago Silva, Veronica | HC10 Box 7491 | | | | Sabana Grande | PR | 00637 | TRUE |

Exhibit Y

168th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | REDACT |
|---|---|---|---|---|---|---|---|---|---|
| 521744 | SANTIAGO SOLA, JULIA | Julia Santiago Sola | HC03 | Box 14390 | | Aguas Buenas | PR | 00703 | TRUE |
| 2105444 | Santiago Sola, Julia | HC-03 Box14390 | | | | Aguas Buenas | PR | 00703 | TRUE |
| 2049017 | Santiago Sola, Julia | HCO 3 Box 14390 | | | | Aguas Buenas | PR | 00703 | TRUE |
| 521744 | SANTIAGO SOLA, JULIA | HC 2 BOX 14390 | | | | AGUAS BUENAS | PR | 00919 | TRUE |
| 2049017 | Santiago Sola, Julia | Bo. Jaqueyes | | | | Aguas Buenas | PR | 00703 | TRUE |
| 1643947 | Santiago Soler, Maribel | HC 05 BOX 56807 | | | | Hatillo | PR | 00659-9719 | TRUE |
| 521793 | SANTIAGO SOTO, HECTOR | URBANIZACION LIRIOS CALA | 131 CALLE SAN MATEO | | | JUNCOS | PR | 00777 | TRUE |
| 2136937 | Santiago Soto, Jeannette | Box 418 | | | | Santa Isabel | PR | 00757 | TRUE |
| 2136957 | Santiago Soto, Jeannette | Box 418 | | | | Santa Isabel | PR | 00757 | TRUE |
| 2136939 | Santiago Soto, Jeannette | Box 418 | | | | Santa Isabel | PR | 00757 | TRUE |
| 2141868 | Santiago Suarez, Herminios | P.O.B 336855 | | | | Ponce | PR | 00733 | TRUE |
| 1163246 | Santiago Torres, Ana I. | 570 Ponce de Leon | Apt. 1405 | | | Hato Rey | PR | 00918 | TRUE |
| 1845351 | Santiago Torres, Carreya E. | A-88 Urb San Miguel | | | | Isabel | PR | 00757 | TRUE |
| 2145857 | Santiago Torres, Faustino | H-C 4 Box 7940 | | | | Juana Diaz | PR | 00795 | TRUE |
| 2005543 | Santiago Torres, Gilson | Urb Est. de Yauco | Calle Zafiro C20 | | | Yauco | PR | 00698 | TRUE |
| 1788623 | Santiago Torres, Gilson | Urb. Est. de Yauco | Calle Zafiro C-20 | | | Yauco | PR | 00698 | TRUE |
| 1991111 | SANTIAGO TORRES, GILSON | URB. EST. DE YAUCO CALLE ZAFIRO C-20 | | | | YAUCO | PR | 00698 | TRUE |
| 1912651 | Santiago Torres, Gilson | Urb Est. de Yauco Calle Zafiro Czo | | | | Yauco | PR | 00698 | TRUE |
| 1991080 | Santiago Torres, Miguel A | PO Box 3101 | | | | Caguas | PR | 00726-3101 | TRUE |
| 1864967 | Santiago Torres, Miguel A. | PO Box 3101 | | | | Caguas | PR | 00726-3101 | TRUE |
| 2145965 | Santiago Torres, Miguel A. | HC 01 Box 4438 | | | | Juana Diaz | PR | 00795 | TRUE |
| 2078826 | Santiago Torres, Orlando | Calle 28 bloque 10 Casa #6 Villa Carolina | | | | Carolina | PR | 00985 | TRUE |
| 2146484 | Santiago Torres, Pedro | HC01- 4476 | | | | Juana Diaz | PR | 00795 | TRUE |
| 1913405 | Santiago Torres, Ramon | P.O. Box 514 | | | | Orocovis | PR | 00720 | TRUE |
| 2145634 | Santiago Torres, Ruben | HC 02 Box 7968 | | | | Santa Isabel | PR | 00757 | TRUE |
| 751308 | SANTIAGO TORRES, SAMUEL | HC 01 BOX 4478 | | | | JUANA DIAZ | PR | 00795 | TRUE |
| 2145961 | Santiago Torres, Samuel | HC-01 Box 4478 | | | | Juana Diaz | PR | 00795 | TRUE |
| 1773175 | Santiago Torres, Waldemar W | 12 Comunidad Caracoles I | | | | Peñuelas | PR | 00624 | FALSE |
| 1140900 | Santiago Trinidad, Roberto | Ext Santa Teresita | Calle Sta Luisa #4405 | | | Ponce | PR | 00730 | TRUE |
| 1970724 | SANTIAGO VALDES, MARIA DE LOS ANGELES | HC-05 BOX 52213 | | | | CAGUES | PR | 00725-9203 | TRUE |
| 1970724 | SANTIAGO VALDES, MARIA DE LOS ANGELES | PO Box 195387 | | | | SAN JUAN | PR | 00919-5387 | TRUE |
| 2148896 | Santiago Valentin, Angel T. | HC-6 Buzon 172594 | | | | San Sebastian | PR | 00685 | TRUE |
| 1750762 | Santiago Valentin, Luz E. | PO Box 465 | | | | Lares | PR | 00669 | TRUE |
| 1948490 | Santiago Vargas, Aurea E | Buzon 119 Bda Cooperotiva | | | | VILLALBA | PR | 00766 | TRUE |
| 2089072 | Santiago Vargas, Aurea E. | Buzon 119 Bda Cooperativa | | | | Villalba | PR | 00766 | TRUE |
| 1882005 | SANTIAGO VARGAS, JUAN R | URB SANTA CLARA | 11 CALLE COLLINS | | | JAYUYA | PR | 00664 | TRUE |
| 2031994 | Santiago Vargas, Juan R | Urb Santa Clara | 11 Calle Collins | | | Jayuya | PR | 00664 | TRUE |
| 2102041 | Santiago Vargas, Juan R. | Calle Collins #11 Santa Clara | | | | Jayuya | PR | 00664 | TRUE |

Exhibit Y

168th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | REDACT |
|---|---|---|---|---|---|---|---|---|---|
| 1745152 | Santiago Vargas, Marisol | 814 Sky Street | | | | Yauco | PR | 00698 | TRUE |
| 1934179 | Santiago Vargas, Marisol | 814 Sky Street | | | | Yauco | PR | 00698 | TRUE |
| 1964645 | Santiago vargas, Marisol | 814 Sky Street | | | | Yauco | PR | 00698 | TRUE |
| 1748905 | Santiago Vazquez, Angel V. | Calle 19 o-40 urb Toa Alta Hight | | | | Toa Alta | PR | 00953 | FALSE |
| 2105644 | SANTIAGO VAZQUEZ, ERIKA JANNETTE | URB. VILLA PARAISO | C/TERNURA #1826 | | | PONCE | PR | 00728 | TRUE |
| 1762142 | SANTIAGO VAZQUEZ, GLORIMAR | PO BOX 1147 | | | | COROZAL | PR | 00783 | TRUE |
| 1854662 | Santiago Vazquez, Hector L | Reoarto Espreinza F-10 | Calle Luis Pales Hatos | | | Yauco | PR | 00698 | TRUE |
| 2117139 | Santiago Vazquez, Hector L | Reparto Esperanza F-10 | Calle Luis Pales Hatos | | | Yauco | PR | 00698 | TRUE |
| 1775497 | Santiago Vazquez, Marie Carmen | Calle 1 C24 Urbanizacion Vista Mar | | | | Guayama | PR | 00784 | TRUE |
| 2110812 | Santiago Vazquez, Miguel A. | HC 01 | Box 4394 | | | Aibonito | PR | 00705 | TRUE |
| 2110497 | Santiago Vazquez, Nydia I. | HC 01 Box 4352 | | | | Aibonito | PR | 00705 | TRUE |
| 2125981 | Santiago Vazquez, Zulma | PO Box 215 | | | | Aibonito | PR | 00705 | TRUE |
| 2064215 | Santiago Vega, Carmen C. | Urb. San Jose | Calle 8 J-10 | | | Sabana Grande | PR | 00637 | TRUE |
| 1878130 | SANTIAGO VEGA, EDUARDO | HC 37 BOX 5463 | | | | GUANICA | PR | 00653 | TRUE |
| 1878567 | SANTIAGO VEGA, EDUARDO | HC-37 BOX 5463 | | | | GUANICA | PR | 00653 | FALSE |
| 1900825 | Santiago Vega, Jose A. | Calle San Quintin #43 | | | | Ensenada | PR | 00647 | TRUE |
| 2064821 | Santiago Vega, Sheyla | Ext Guaydia #40 Calle Balazquide | | | | Guayanilla | PR | 00656 | TRUE |
| 1884902 | Santiago Velazquez, Nilsa I | Beparto Kennedy # 40 | | | | Penuelas | PR | 00624 | TRUE |
| 1910112 | Santiago Velazquez, Yolanda | P.O. Box 453 | | | | Sabana Grande | PR | 00637 | TRUE |
| 1884037 | Santiago Velez, Nellie E. | G-40 5 Urb. Alt. del Madrigal | | | | Ponce | PR | 00730 | TRUE |
| 2125909 | Santiago Velez, Sonia | 422 Calle Los Rios | Urb Vistas De Coamo | | | Coamo | PR | 00769 | TRUE |
| 2141662 | Santiago Vives, Jorge | Bo. La Cuarta | 101 Calle Principal | | | Mercedita | PR | 00715-1922 | TRUE |
| 2141625 | Santiago Vives, Pablo | 15 Bethlehem St Lowr | | | | Lackawanna | NY | 14218 | TRUE |
| 2089432 | SANTIAGO, AMERVIM BONANO | 1299 W. BOSCH ST APT 1001 | | | | SAN JUAN | PR | 00924 | TRUE |
| 1567167 | SANTIAGO, ARISANTO AR | HC 4 BOX 5221 | SECTOR PEDRO REYES | | | GUAYNABO | PR | 00971 | TRUE |
| 2130877 | Santiago, Arnuar | P.O. Box 1203 | | | | Arroyo | PR | 00714 | TRUE |
| 960674 | SANTIAGO, ARNUAR | P.O. BOX 1263 | | | | ARROYO | PR | 00714 | TRUE |
| 1785658 | Santiago, Carmen Z. | Urb. Sans Souci | Calle 6A M-24 | | | Bayamon | PR | 00957 | TRUE |
| 2144714 | Santiago, Francisca Casiano | HC-01 Box 4680 | | | | Juana Diaz | PR | 00795 | TRUE |
| 1906437 | Santiago, Haydee De Jesus | 63 D Urb San Miguel | | | | Santa Isabel | PR | 00757 | TRUE |
| 2143589 | Santiago, Josue Castro | Urb. Riberas del Bucana Calle Florin E-5#2534 | | | | Ponce | PR | 00731 | TRUE |
| 1741647 | Santiago, Kary | Urb. Covadonga | ID14 Calle Jovellanos | | | Toa Baja | PR | 00949-5353 | TRUE |
| 1702579 | SANTIAGO, KARY | URB. COVADONGA | ID14 CALLE JOVELLANOS | | | TOA BAJA | PR | 00949-5353 | TRUE |
| 1935358 | SANTIAGO, MARJORIE | URB. CAMINO REAL #16 | Calle Palma Real | | | JUANA DIAZ | PR | 00795 | TRUE |
| 1935358 | SANTIAGO, MARJORIE | 30 CALLE CASTILLO | | | | PONCE | PR | 00730 | TRUE |
| 1118590 | SANTIAGO, MIGUEL CRUZ | HC-01-BOX 4637 | | | | JUANA DIAZ | PR | 00795-9706 | TRUE |
| 1966332 | Santiago, Nancy David | P.M.B. 137 PO BOX 3502 | | | | Juana Diaz | PR | 00795 | TRUE |
| 2071149 | Santiago, Ninive Luna | PO Box 51 | | | | LA PLATA | PR | 00786 | TRUE |
| 2143943 | Santiago, Orlando | HC04 Box 22160 | | | | Juana Diaz | PR | 00795 | TRUE |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Y

168th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | REDACT |
|---|---|---|---|---|---|---|---|---|---|
| 1958538 | Santiago, Rafael Becerra | 8925 NW 33 CT. RD | | | | Miami | FL | 33147 | TRUE |
| 2145651 | Santiago, Samuel | Bo Coco Viejo #19 Calle 1 | | | | Salinas | PR | 00751 | TRUE |
| 1805374 | Santiagom Palermo, Nancy | Apartado 995 | | | | Lajas | PR | 00667 | TRUE |
| 2120113 | Santiego Pellot, Maritza | PO Box 2313 | | | | Morovis | PR | 00687 | TRUE |
| 1921457 | Santigao Reyes, Esther | Urb. Ponto Oro | 4486 Almeida | | | Ponce | PR | 00728 | TRUE |
| 2047298 | Santigo Aponte (DSA), Delia | HC-01 Box 5280 | | | | Juana Diaz | PR | 00795-9715 | TRUE |
| 2072161 | Santini Casiano, Ivonne | Urb. Santa Elena 2 Orguidea A-26 | | | | Guayanilla | PR | 00656 | TRUE |
| 2144982 | Santini Cruz, Edwin | HC 03 Box 11323 | | | | Juana Diaz | PR | 00795-9555 | TRUE |
| 1082226 | SANTINI MORALES, RAMONITA | EXT JARDINES DE COAMO | C3 CALLE 17 | | | COAMO | PR | 00769 | TRUE |
| 1880758 | Santini Morales, Ramonita | C-3 17 Ext. Jardines de Coamo | | | | Coamo | PR | 00769 | TRUE |
| 1844004 | Santini Morales, Ramonita | C-3 Calle 17 Ext. Jardines de Cacrno | | | | Coamo | PR | 00769 | TRUE |
| 1880758 | Santini Morales, Ramonita | PO Box 10163 | | | | San Juan | PR | 00908-1163 | TRUE |
| 2033837 | Santini Muler, Ivonne | BD-10 Calle 25 Urb. Bairoa | | | | Caguas | PR | 00725 | TRUE |
| 2078192 | SANTINI MULER, IVONNE | BD-10 CALLE 25 URB. BAIROA | | | | CAGUAS | PR | 00725 | TRUE |
| 2147991 | Santo Rodriguez, Maria S. | HC-02 Box 7925 | | | | Salina | PR | 00751 | TRUE |
| 1854278 | SANTONA COTTO, YAMARIS | HC-02 BOX 30665 | | | | CAGUAS | PR | 00725 | TRUE |
| 2073892 | Santoni Lopez, Rosa M | P.O. Box 5000 Suite 705 | | | | Aguada | PR | 00602-7003 | TRUE |
| 1861837 | Santoni Sanchez, Gloria A. | Box 33 6102 | | | | Ponce | PR | 00733-6102 | TRUE |
| 1892980 | SANTOS , EMMA | HC 02 BOX 6328 | | | | GUAYANILLA | PR | 00656 | TRUE |
| 1788263 | SANTOS ARROYO, MIRIAM J | 5486 CALLE SURCO | HACIENDA LA MATILDE | | | PONCE | PR | 00728 | TRUE |
| 2127470 | Santos Bernard, Luz C | HC 43 Box 11213 | | | | Cayey | PR | 00736 | TRUE |
| 1936920 | Santos Caliz, Luis M. | Urb. Guayane's #6 Calle Gilberto Concepcion | | | | Penuelas | PR | 00624 | TRUE |
| 1878697 | SANTOS CALIZ, LUIS M. | URB. GUAYANES #6 | CALLE GILBERTO CONCEPCION | | | PENUELAS | PR | 00624 | TRUE |
| 2099586 | SANTOS CAMACHO, ARLENE | URB BRASILIA CALLE 11 | E 28 | | | VEGA BAJA | PR | 00693 | TRUE |
| 523218 | SANTOS CARBONELL, NOEL | BO. MANI | # 492 C/ JUAN RODRIGUEZ | | | MAYAGUEZ | PR | 00681 | TRUE |
| 1930392 | Santos Chamorro , Agustina | 808 Damaso del Toro | Urb. Las Delicias | | | Ponce | PR | 00728-3802 | TRUE |
| 1930392 | Santos Chamorro , Agustina | 808 Damaso del Toro | Urb. Las Delicias | | | Ponce | PR | 00728-3802 | TRUE |
| 1985902 | Santos Chamorro, Agustina | 808 Damaso del Toro | Urb. Las Delicias | | | Ponce | PR | 00728-3802 | TRUE |
| 2080257 | Santos Chamorro, Victor M | Urb. Las Delicias | 808 Damaso del Toro St. | | | Ponce | PR | 00728-3802 | TRUE |
| 1790866 | SANTOS CHAMORRO, VICTOR M. | URB LAS DELICIAS | 808 CALLE DAMASO DEL TORO | | | PONCE | PR | 00728-3802 | TRUE |
| 1972841 | SANTOS DAMIANI, EDILBERTO | HC 3 BOX 17686 | | | | COAMO | PR | 00769-9773 | TRUE |
| 1975861 | Santos De Jesus, Ana E | HC-02 Box 5159 | | | | Loiza | PR | 00772 | TRUE |
| 1826083 | Santos De Jesus, Ángel Luis | P.O. Box 985 | | | | Orocovis | PR | 00720 | TRUE |
| 1975840 | Santos De Jesus, Ava E | HC-02 Box 5159 | | | | Loiza | PR | 00772 | TRUE |
| 1889722 | SANTOS DE JESUS, CARMEN IRIS | HC 01 | BOX 5851 | | | OROCOVIS | PR | 00720 | TRUE |
| 1807494 | Santos De Jesus, Maria Julia | P.O. Box 1547 | | | | Orocovis | PR | 00720 | TRUE |
| 1808891 | Santos de Ruiz, Aura | 89 5 Bo. Rincon | Sector Candelas | | | Cidra | PR | 00739 | TRUE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Y

168th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | REDACT |
|---|---|---|---|---|---|---|---|---|---|
| 1965918 | Santos de Ruiz, Aura | 89 5 Bo. Rincon- Sector Candelas | | | | Cidra | PR | 00739 | TRUE |
| 1857589 | Santos Diaz, Francis M | PO Box 511 | | | | Carolina | PR | 00986 | TRUE |
| 1815369 | Santos Diaz, Julio L. | P.O. Box 330307 | | | | Ponce | PR | 00733 | TRUE |
| 2130419 | Santos Garcia, Ivelisse | HC-02 Buzon 6394 | | | | Penuelas | PR | 00624 | TRUE |
| 2062055 | Santos Gonzalez, Awilda | R.R. 1 Box 3345 | | | | Cidra | PR | 00739-9743 | TRUE |
| 1948684 | Santos Gonzalez, Awilda | RR 1 Box 3345 | | | | Cidra | PR | 00739-9743 | TRUE |
| 1944383 | Santos Gonzalez, Awilda | RR 1 Box 3345 | | | | Cidra | PR | 00739-9743 | TRUE |
| 1898916 | SANTOS GONZALEZ, MARIBEL | DIMAS PAGAN #95 | | | | GUAYANILLA | PR | 00656 | TRUE |
| 2072452 | Santos Govera, Ana Maria | 801 Apt. Cond. Jardines de Francia | | | | Hato Rey | PR | 00917 | TRUE |
| 1875071 | SANTOS GUZMAN, MARILENA | URB VISTA AZUL | CC21 CALLE 28 | | | ARECIBO | PR | 00612 | TRUE |
| 2077200 | SANTOS HERNANDEZ, ADALIZ | URB REPARTO FLAMINGO | I-44 CALLE CAPITAN CORREA | | | BAYAMON | PR | 00959 | TRUE |
| 2117594 | Santos Irizarry , Luis M. | Barrio Ancones | Calle Nueva #4 | | | San German | PR | 00683 | TRUE |
| 1582604 | SANTOS LOPEZ, ILIA M. | PO BOX 302 | | | | LOIZA | PR | 00772 | TRUE |
| 1984365 | Santos Lopez, Jose A | Urb Brasilia | Calle 4B-24 | | | Vega Baja | PR | 00693 | TRUE |
| 2007921 | Santos Lopez, Jose A. | Urb Brasilia | Calle 4 B-24 | | | Vega Baja | PR | 00693 | TRUE |
| 1984510 | Santos Lopez, Jose A. | Urb. Brasila Calle 4 B-24 | | | | Vega Baja | PR | 00693 | TRUE |
| 1758003 | Santos Lopez, Nitza I. | RR-4 Box 2825 | | | | Bayamon | PR | 00956 | TRUE |
| 1148154 | SANTOS LOPEZ, SONIA | URB. GLENVIEW GARDENS | W-19 CALLE FUERTE | | | PONCE | PR | 00730 | TRUE |
| 2146553 | Santos Martinez, Fernando | Calle Kennedy 424 Coco Nuevo | | | | Salinas | PR | 00751 | TRUE |
| 1987916 | Santos Monge, Aida I | BB-23 Castilla Street | | | | Carolina | PR | 00983 | TRUE |
| 1968875 | Santos Montes, Maria T. | D-4 3 | | | | Juana Diaz | PR | 00795 | TRUE |
| 2005585 | SANTOS MORA, TEDDY | 260 CALLE SAN JOSE | URB. MORA | | | SAN JUAN | PR | 00925 | TRUE |
| 1872007 | Santos Morales, Gerardo | #83 Urb. San Jose | | | | Sabana Grande | PR | 00637 | TRUE |
| 2130518 | Santos Ortega, Elga | K-5 4 Urb Santa Monica | | | | Bayamon | PR | 00957 | TRUE |
| 1891366 | Santos Ortiz, Carmen M. | Cao. Abajo - Sector Palmasola | | | | Villalba | PR | 00766 | TRUE |
| 1891366 | Santos Ortiz, Carmen M. | H-C 3 Box 9657 | | | | Villalba | PR | 00766 | TRUE |
| 1996311 | Santos Ortiz, Luz M. | Luis Lugo #21 Urb Fdez | | | | Cidra | PR | 00739 | TRUE |
| 2156061 | Santos Pagan, Albert | Urb. Miramar II Calle 765 | | | | Arroyo | PR | 00714 | TRUE |
| 2156061 | Santos Pagan, Albert | Suite 296 Aptdo 10007 | | | | Guayama | PR | 00785 | TRUE |
| 1932753 | Santos Ramirez, Wanda L | Apartado 1014 | | | | Penuelas | PR | 00624 | TRUE |
| 1774201 | Santos Ramirez, Wanda L | Apartado 1014 | | | | Penuelas | PR | 00624 | TRUE |
| 1784621 | Santos Ramirez, Wanda L. | Apartado 1014 | | | | Penuelas | PR | 00624 | TRUE |
| 1966277 | Santos Ramirez, Wanda L. | Apartado 1014 | | | | Penuelas | PR | 00624 | TRUE |
| 1899955 | Santos Ramos, Damaris E. | 121 2 Urb. Jardines Del Caribe | | | | Ponce | PR | 00728 | TRUE |
| 1954850 | Santos Ramos, Damaris Exilia | 121 2 Jardines del Caribe | | | | Ponce | PR | 00728 | TRUE |
| 978772 | SANTOS RIVERA, DANIEL | CALLE 3 E-61 | ESTRANCIAS LA SIERRA | | | CAGUAS | PR | 00727-9336 | TRUE |
| 978772 | SANTOS RIVERA, DANIEL | HC 07 Box 35716 | | | | Caguas | PR | 00727 | TRUE |
| 978772 | SANTOS RIVERA, DANIEL | HC-07 BOX 35716 | | | | CAGUAS | PR | 00727 | TRUE |
| 2083126 | Santos Rivera, Julio | #42 Ave Betances | | | | Ponce | PR | 00730 | TRUE |

Exhibit Y

168th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | REDACT |
|---|---|---|---|---|---|---|---|---|---|
| 1964143 | SANTOS RIVERA, NANCY | HC 4 BOX 7914 | | | | JUANA DIAZ | PR | 00795 | TRUE |
| 1809211 | Santos Roche, Esteban | PO Box 1802 | | | | Juana Díaz | PR | 00795 | TRUE |
| 1854530 | Santos Rodriguez, Jose A. | B-10 Juracan | Caribe Gardens | | | Caguas | PR | 00725 | TRUE |
| 1905700 | Santos Rodriguez, Jose A. | B-10 Juracan Caribe Garden | | | | Caguas | PR | 00725 | TRUE |
| 1871468 | Santos Rodriguez, Jose Alberto | H.C. 01 Box 8779 | | | | Penuelas | PR | 00624 | TRUE |
| 2108609 | Santos Rodriguez, Jose Antonio | San Felipe 4 | PO Box 168 | | | Jayuya | PR | 00664-0168 | TRUE |
| 2147936 | Santos Rodriguez, Ramon | HC2 Box 7928 | | | | Salinas | PR | 00751 | TRUE |
| 1934554 | SANTOS ROSADO, ANGEL M. | URB SAN ANTONIO 49 | | | | SABANA GRANDE | PR | 00637 | TRUE |
| 2140941 | Santos Ruiz, Angel L | Calle Elias Barbosa #51 | | | | Coto Laurel | PR | 00780 | TRUE |
| 2016134 | SANTOS SAEZ, CARMEN G. | RR-1 BUZON 2244-1 | | | | CIDRA | PR | 00739 | TRUE |
| 2077458 | Santos Santiago, Nydia Edith | Urb. Jardines del Caribe | 2A17 calle 53 | | | Ponce | PR | 00728 | TRUE |
| 2060044 | Santos Santiago, Nydia Edith | Urb. Jardines del Caribe | 2A 17 Calle 53 | | | Ponce | PR | 00728 | TRUE |
| 1937644 | Santos Santos, Santia | Villas del Rio Las Templadas D-13 | | | | Guayanilla | PR | 00656 | TRUE |
| 1786838 | Santos Serrano, Nilda | Nilda Santos Serrano | Urb: La Lula Calle 12 N 18 | | | Ponce | PR | 00730 | TRUE |
| 1629217 | SANTOS SERRANO, NORMA | PO BOX 335015 | | | | PONCE | PR | 00733-5015 | TRUE |
| 1898843 | Santos Soto, Carmen P. | 13 Calle Gumercindo Berrio | | | | Comerio | PR | 00782 | TRUE |
| 1849118 | Santos Velazquez, Dolores | #61 Ext. Villa Milagros | Calle Zuzena Quinonez Labey | | | Yauco | PR | 00698 | TRUE |
| 2007941 | Santos Williams, Eileen | 4 RS-2 Via 43 Villa Fontana | | | | Carolina | PR | 00983 | TRUE |
| 2095290 | SANTOS, DAMARIS | JARD DEL CARIBE | 121 CALLE 2 | | | PONCE | PR | 00728 | TRUE |
| 2092361 | SANTOS-RAMOS, FRANCISCA | HC2 BOX 8641 | | | | BAJADERO | PR | 00616 | TRUE |
| 1970423 | Santuche Rodriguez, Noel | HC 04 Box 22071 | | | | Juana Diaz | PR | 00795 | TRUE |
| 1942334 | Sarriera Ruiz, Norma E. | Union #153 | | | | Ponce | PR | 00730 | TRUE |
| 2035871 | Sastre Burgos, Nilda E. | Urb San Martin I Calle 3 B-11 | | | | Juana Diaz | PR | 00795 | TRUE |
| 1239136 | SAUL REYES VARGAS, JOSE | PO BOX 1594 | | | | LAJAS | PR | 00667 | TRUE |
| 2147652 | Sawagwa Rivera, Domingo | POB 43 | | | | Aguirre | PR | 00704 | TRUE |
| 1997848 | Saward Calvano , Isabel M. | C-4 6 | Urb. Las Marias | | | Salinas | PR | 00751-2406 | TRUE |
| 1869795 | Saward-Calvano, Isabel M | C-4 6 Urb Las Marias | | | | Salinas | PR | 00751-2406 | TRUE |
| 2003413 | Schmidt Davila, Carmen H. | Urb Jardines de Santo Domingo | Calle 4 B-19 | | | Juana Diaz | PR | 00795 | TRUE |
| 1908098 | Schmidt Figueroa, Lydia J. | Urb San Martin | Calle 2 D6 | | | Juana Diaz | PR | 00795 | TRUE |
| 1792113 | Schmidt Figueroa, Marian | Urb. San Martin | Calle 2 D6 | | | Juana Diaz | PR | 00795 | TRUE |
| 2050751 | Schmidt Ruiz, Margarita | 221 Palmarejo | | | | Coto Laurel | PR | 00780 | TRUE |
| 1858393 | SEBASTIAN LOPEZ, MOISES S. | CALLE 3 H 2 | DOS PINOS TOWNHOUS | | | SAN JUAN | PR | 00923 | TRUE |
| 2140897 | Seda Gutierrez, Cesar L... | HC-02 Box 8437 | | | | Juana Diaz | PR | 00795 | TRUE |
| 2140891 | Seda Gutierrez, Luis Alberto | HC-01 Box 31089 | | | | Juana Diaz | PR | 00795 | TRUE |
| 1255937 | SEDA HERNANDEZ, LUIS | PARCELAS RAYO GUARAS 137 | 7 CALLE ESTRELLA | | | SABANA GRANDE | PR | 00637 | TRUE |
| 1881572 | Seda Irizarry, Miguelina | 1748 Jazmin Urb. Villa Flores | | | | Ponce | PR | 00716-2931 | TRUE |
| 1903857 | Seda Irizarry, Rosario | P.P.I 25 Ext. Alta Vista | | | | Ponce | PR | 00716-4042 | TRUE |
| 1850211 | Seda Pagan, Marta | Calle-50-V-V-5 | Urb. Jardines del Caribe | | | Ponce | PR | 00728-2648 | TRUE |
| 1913275 | Seda Ruiz, Grisca D. | Calle Betrances # 7 Box 180 | | | | Maricao | PR | 00606 | TRUE |

Exhibit Y

168th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | REDACT |
|---|---|---|---|---|---|---|---|---|---|
| 1920910 | SEDA TROCHE, EDGAR | F-41 VILLA REAL | | | | CABO ROJO | PR | 00623 | TRUE |
| 527111 | Segarra Feliciano, Maria | Calle Luis Munoz Rivera 153 | | | | Penuelas | PR | 00624 | TRUE |
| 1799935 | Segarra Galarza, Wanda I. | 5 Rosales | | | | Arecibo | PR | 00612 | TRUE |
| 2054203 | SEGARRA MALDONADO, MARIA | 18C CALLE SALVADOR LUGO | | | | ADJUNTAS | PR | 00601 | TRUE |
| 1968042 | Segarra Martinez, Luisa | Urb. Sombras Del Real | Calle Los Robles 411 | | | Coto Laurel | PR | 00780 | TRUE |
| 1860989 | Segarra Ortiz, Hilda R | PO Box 824 | | | | Lajas | PR | 00667 | TRUE |
| 1858839 | Segarra Ortiz, Lydia E | PO Box 824 | | | | Lajas | PR | 00667 | TRUE |
| 1029298 | SEGARRA RIVERA, JULIO | HC 2 BOX 3991 | | | | PENUELAS | PR | 00624 | TRUE |
| 2088422 | Segarra Rivera, Luis A. | Box 575 | | | | Penuelas | PR | 00624 | TRUE |
| 2121470 | Segarra Rivera, Luis A. | Box 575 | | | | Penuelas | PR | 00624 | TRUE |
| 2076431 | Segarra Rivera, Luis A. | Box 575 | | | | Penuelas | PR | 00624 | TRUE |
| 1875959 | Segarra Torres, Amanda R. | PO Box 434 | | | | Mercedita | PR | 00715 | TRUE |
| 1816928 | SEGARRA TORRES, AMANDA R. | PO BOX 434 | | | | MERCEDITA | PR | 00715 | TRUE |
| 1931006 | Segarra Torres, Iris M | 1760 Calle Loiza 1760 | Apto 503 | | | San Juan | PR | 00911 | TRUE |
| 2091796 | Segarra Vargas, Maribel | Box 615 | | | | Maricao | PR | 00606 | TRUE |
| 1025757 | SEGARRA VELEZ, JUAN | VALLE VERDE | 942 CALLE ARBOLEDA | | | PONCE | PR | 00716-3513 | TRUE |
| 1727606 | Segui Serrano, Luis A | Po Box 1061 | | | | Isabela | PR | 00662 | TRUE |
| 1780788 | Seguinot Medina, Yolanda | 2386 Carr. 477 | | | | Quebradillas | PR | 00678 | TRUE |
| 1905420 | SEIN FIGUEROA, JOHANNA | HC-06 BOX 2191 | | | | PONCE | PR | 00731-9611 | TRUE |
| 1894855 | SEIN FIGUEROA, LYDIA | HC 06 BOX 2191 | | | | PONCE | PR | 00731-9611 | TRUE |
| 1850464 | Sein-Morales, Dohanie R. | Urb. Brisas del Guayanes | 155 Calle Primavera | | | Penuelas | PR | 00624 | TRUE |
| 1869710 | Seise Ramos, Daisy | HC - 56 Box 4655 | | | | Aguada | PR | 00602 | TRUE |
| 2068587 | Selles Guzman, Damarys | P.O. Box 385 | | | | Las Piedras | PR | 00771 | TRUE |
| 2089328 | Selles Morales , Ana L. | Box 97 | Urb Las Mercedes #5 | | | San Lorenzo | PR | 00754 | TRUE |
| 1975349 | Selles Morales, Ana L. | Box 97 | | | | San Lorenzo | PR | 00754 | TRUE |
| 1975349 | Selles Morales, Ana L. | Urb Los Mercado #5 | | | | San Lorenzo | PR | 00754 | TRUE |
| 1879275 | Semidei Delgado, Licia Elba | HC 3 Box 15609 | | | | Yauco | PR | 00698 | TRUE |
| 527651 | SEMIDEI DELGADO, RAMON L. | HC-3 BOX 15590 | | | | YAUCO | PR | 00698 | TRUE |
| 527651 | SEMIDEI DELGADO, RAMON L. | PO Box 331709 | | | | Ponce | PR | 00733-1709 | TRUE |
| 256357 | SEMIDEI VELEZ, JULIO | URB EL CAFEAL II | N12 CALLE MUNDO NUEVO | | | YAUCO | PR | 00698 | TRUE |
| 1886619 | SEMIDEI VELEZ, RENE | CALLE ANTONION RODRIGUEZ Z#5 | URB.LOS ALMENDROS | | | YAUCO | PR | 00698 | TRUE |
| 2147588 | Semidey Cintron, Pedro L. | 159 Calle Laguna Barrio Montesoria I | Apt 236 | | | Aguirre | PR | 00704 | TRUE |
| 2127923 | Semidey Ortiz, Antonio | PO Box 561888 | | | | Guayanilla | PR | 00656 | TRUE |
| 2127362 | Semidey Ortiz, Antonio | P.O. Box 561888 | | | | Guayanilla | PR | 00656 | TRUE |
| 2127268 | Semidey Ortiz, Antonio | P.O. Box 561888 | | | | Guayanilla | PR | 00656 | TRUE |
| 2127380 | Semidey Ortiz, Antonio | P.O Box 561888 | | | | Guayanilla | PR | 00656 | TRUE |
| 1977346 | SEMIDEY ORTIZ, DIZNALDA | EXT SAN MARTIN | 900-20 CALLE K | EXT. SAN MARTIN | | GUAYAMA | PR | 00784 | TRUE |
| 2084488 | Semidia Delgado, Licia Elba | Hc 3 Box 15609 | | | | Yauco | PR | 00698 | TRUE |
| 1852668 | Sencidei Delgado, Licia Elba | HC 3 Box 15609 | | | | Yauco | PR | 00698 | TRUE |

Exhibit Y

168th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | REDACT |
|---|---|---|---|---|---|---|---|---|---|
| 1910396 | SEPULVEDA DELGADO, AIDA E | PO BOX 202 | | | | YABUCOA | PR | 00767 | TRUE |
| 2053193 | Sepulveda Hernandez, Marilyn | Urb. Vista Hermosa | Calle #6 C-3 | | | Humacao | PR | 00791 | TRUE |
| 1823604 | Sepulveda Lopez, Sonia Agnes | Urb. Villas del Cafetal II Calle Caturra L-18 | | | | Yauco | PR | 00698-3161 | TRUE |
| 1978213 | SEPULVEDA MORALES , LEILA E | STA. ELENA ALMAUGO F-1 | | | | GUAYANILLA | PR | 00656 | TRUE |
| 1920447 | Sepulveda Morales, Leila E. | Sta. Elena Almacigo F-1 | | | | Guayanilla | PR | 00656 | TRUE |
| 1867532 | Sepulveda Morales, Leila E. | Sta. Elena Almacigo F-1 | | | | Guayanilla | PR | 00656 | TRUE |
| 1766230 | Sepulveda Ortiz, Ivette | HC 02 Box 6348 | | | | Guayanilla | PR | 00656 | TRUE |
| 1905508 | Sepulveda Rivera, Jose A. | Urb. Los Reyes Calle Belen #86 | | | | Juana Diaz | PR | 00795 | TRUE |
| 996913 | Sepulveda Ruiz, Freddy | Villas Del Cafetal | L28 Calle 13 | | | Yauco | PR | 00698-3431 | TRUE |
| 2062690 | SEPULVEDA SANTANA, YOLANDA | ESTANCIAS DEL REY EDIF 9 APT 910 | | | | CAGUAS | PR | 00725 | TRUE |
| 1834307 | Sepulveda Santiago, HERIBERTO | COND REINA DE CASTILLA APT 802 | 100 CALLE JUAN A. CORRETJER | | | SAN JUAN | PR | 00901 | TRUE |
| 2034358 | Sepulveda Santiago, Luz N. | H.C. 07 BOX 30090 | | | | JUANA DIAZ | PR | 00795 | TRUE |
| 1914087 | SEPULVEDA SANTIAGO, LUZ N. | HC 07 BOX 30090 | | | | JUANA DIAZ | PR | 00795 | TRUE |
| 1981630 | SEPULVEDA SANTIAGO, MARIA M | HC 30 BOX 31571 | | | | SAN LORENZO | PR | 00754 | TRUE |
| 528291 | SEPULVEDA SEPULVEDA, BAUDILIA | 2091 CALLE ANTIOQUIA | URB. APOLO | | | GUAYNABO | PR | 00969 | TRUE |
| 2002567 | Sepulveda Vazquez, Michelle | Calle Toa G2 | Urb. Las Haciendas | | | Caguas | PR | 00727-7749 | TRUE |
| 1985220 | SEPULVEDA, FELIX | PO BOX 561288 | | | | GUAYANILLA | PR | 00656 | TRUE |
| 1009599 | SEPULVEDA, ISABEL VELEZ | PO BOX 213 | | | | ADJUNTAS | PR | 00601 | TRUE |
| 1766125 | SERANO SAYLY, RAMOS | URB EXT SANTA ANA | J10 CALLE AMATISTA | | | VEGA ALTA | PR | 00692 | TRUE |
| 908757 | SERBIA YERA, JOSE A | URB. VILLAS DE PATILLAS | 5 CALLE CORAL | | | PATILLAS | PR | 00723-2653 | TRUE |
| 2130471 | SERNA TORRES, IBIS V | HC 02 BOX 6730 | BARRANCAS | | | BARRANQUITAS | PR | 00794-9705 | TRUE |
| 2130471 | SERNA TORRES, IBIS V | L3 CALLE 11 URB. PASEO COSTA DEL SUR | | | | SALINAS | PR | 00751 | TRUE |
| 1950141 | Serna Velazquez, Maria | P.O. Box 451 | | | | Penuelas | PR | 00624 | TRUE |
| 2092224 | Serna Velazquez, Maria | P.O. Box 451 | | | | Penuelas | PR | 00624 | TRUE |
| 1984583 | Serna Velazquez, Maria | PO Box 451 | | | | Penuelas | PR | 00624 | FALSE |
| 1720419 | SERPA OCASIO, EDGARDO | 63 PARCELAS BARAHONA | CALLE MANUEL CACHO MOROVIS | | | MOROVIS | PR | 00687 | TRUE |
| 1798506 | SERPA OCASIO, EDGARDO | 63 PARCELAS BARAHONA CALLE MANUEL CACHO | | | | MOROVIS | PR | 00687 | TRUE |
| 1740811 | Serpa Ocasio, Edgardo | 63 Parcelas Barahona Calle Manuel Cacho | | | | Morovis | PR | 00687 | TRUE |
| 1645559 | SERPA PEREZ, GILBERTO J. | P.O. BOX 061 | | | | CAGUAS | PR | 00726 | TRUE |
| 2127856 | Serra Colon, Patricia | Calle Mar A-38 Urb. Altaira | | | | Fajardo | PR | 00738 | TRUE |
| 2157495 | Serra Rodriguez, Hugo A. | P.O. Box 614 | | | | Aguirre | PR | 00704 | TRUE |
| 2045265 | Serrano Alvarado, Brendalye | HC-01 Box 5316 | | | | Orocovis | PR | 00720 | TRUE |
| 2075186 | Serrano Alvarado, Brendalyz | HC-01 Box 5316 | | | | Orocovis | PR | 00720 | TRUE |
| 1792061 | Serrano Alvarado, Charlim M | Urbanizacion Brisas del Campo #17 | | | | Cidra | PR | 00739 | TRUE |
| 1787963 | Serrano Bonilla, Ada A. | PO Box 611 | | | | Guayama | PR | 00785 | TRUE |

Exhibit Y

168th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | REDACT |
|---|---|---|---|---|---|---|---|---|---|
| 1847608 | Serrano Colon, Nelly Enid | 1515 Calle Jagaey Urb. Los Caobos | | | | Ponce | PR | 00716 | TRUE |
| 1894884 | Serrano Cruz, Nellie M. | HC 02 Box 5240 | | | | Comerio | PR | 00782 | TRUE |
| 1944774 | Serrano Cruz, Nellie M. | HC 02 Box 5240 | | | | Comerio | PR | 00782 | TRUE |
| 2030971 | Serrano Estela, Sonia | Urb. Royal Palm | Calle Azalea 1A-32 | | | Bayamon | PR | 00956 | TRUE |
| 1644982 | SERRANO FARIA, MELVIN | HC 02 BOX 4722 | | | | SABANA HOYOS | PR | 00688 | TRUE |
| 2141545 | Serrano Figueroa, Martin | PO Box 2000 Suite 014 | | | | Merceditas | PR | 00715 | TRUE |
| 2149948 | Serrano Garcia, Harry | Harry Serrano Feliciano | Urb Villa Rita Calle 7 Casa M-8 | | | San Sebastian | PR | 00685 | TRUE |
| 529240 | SERRANO GONZALEZ, VIRGEN T | PLAZA CEDRO NO 33 | ENCANTADA | | | TRUJILLO ALTO | PR | 00976 | TRUE |
| 529240 | SERRANO GONZALEZ, VIRGEN T | PLAZA CEDRO NO 33 | ENCANTADA | | | TRUJILLO ALTO | PR | 00976 | TRUE |
| 2005542 | Serrano Hernandez, Luz Nereida | HC 5 Box 4682 | | | | Las Piedras | PR | 00771-9630 | TRUE |
| 2111524 | Serrano Hernandez, Maria Dolores | Apartado 4 | | | | Naranjito | PR | 00719 | TRUE |
| 2149033 | Serrano Jimenez, Felix | HC 7 Box 70252 | | | | San Sebastian | PR | 00685 | TRUE |
| 2149051 | Serrano Jimenez, Jesus | HC1 Box 10141 | | | | San Sebastian | PR | 00685 | TRUE |
| 2147632 | Serrano Jimenez, Ramon A. | HC-7 Box 76786 | | | | San Sebastian | PR | 00685 | TRUE |
| 1938902 | SERRANO LAUREANO, CARMEN | URBANISACION SANTA ANA | APARTADO 402 | | | VEGA ALTA | PR | 00692 | TRUE |
| 1938902 | SERRANO LAUREANO, CARMEN | DEPARTAMENTO DE EDUCACION | URB SANTA ANA CALLE 11 I-18 | | | VEGA ALTA | PR | 00692 | TRUE |
| 2034403 | Serrano Lugo, Jonathan I | PO Box 1008 | | | | Hatillo | PR | 00659 | TRUE |
| 1005554 | SERRANO MARTINEZ, HILDA I | HC 1 BOX 4434 | | | | JUANA DIAZ | PR | 00795 | TRUE |
| 1939474 | Serrano Medina, Iris | 132 MARTE URB WONDERVILLE | | | | TRUJILLO ALTO | PR | 00976 | TRUE |
| 1995683 | SERRANO MEDINA, IRIS | 132 MARTE URB. WONDERVILLE | | | | TRUJILLO ALTO | PR | 00976 | TRUE |
| 1769951 | Serrano Pagan, Luis | P.O. Box 65 | | | | Comerio | PR | 00782 | TRUE |
| 1723121 | SERRANO PEREZ, FELIX | HC 5 BOX 27559 | | | | CAMUY | PR | 00607 | TRUE |
| 1720266 | SERRANO PEREZ, FELIX | HC 5 BOX 27559 | | | | CAMUY | PR | 00627 | TRUE |
| 1641454 | Serrano Pérez, Felix | HC 05 Box 27559 | | | | Camuy | PR | 00627 | TRUE |
| 1785804 | Serrano Pérez, Felix | HC 5 Box 27559 | | | | Camuy | PR | 00627 | TRUE |
| 1931765 | Serrano Quinones, Migdonia | 309 Juan H Cintron | Urb Estancias Del Golf Club | | | Ponce | PR | 00730-0515 | TRUE |
| 529873 | SERRANO RIOS, YELITZA | PO BOX 1281 | | | | BARCELONETA | PR | 00617 | TRUE |
| 529873 | SERRANO RIOS, YELITZA | PO BOX 142892 | | | | ARECIBO | PR | 00614 | TRUE |
| 2080000 | Serrano Robledo, Harold | Urb. Llanos del Sur Calle Pabona Bz 279 | | | | Coto Laurel | PR | 00780-2818 | TRUE |
| 2073790 | Serrano Rodriguez, Rosalba | HC 20 BOX 10891 | | | | Juncos | PR | 00777 | TRUE |
| 1983725 | SERRANO RODRIGUEZ, ROSALBA | HC-20 BOX 10891 | | | | JUNCOS | PR | 00777 | TRUE |
| 1661880 | SERRANO ROSA, GERARDO | HC 02 BOX 6004 | BO SABANA | | | LUQUILO | PR | 00773 | TRUE |
| 2016332 | Serrano Rosario, Mayra | Buzon 48 Urb. Camino Real | | | | Caguas | PR | 00727 | TRUE |
| 1615333 | Serrano Rubert, Maria I. | RR-1 Box 10332 | | | | Orocovis | PR | 00720 | TRUE |
| 1778452 | Serrano Rubert, Maria I. | RR-1 Box10332 | | | | Orocovis | PR | 00720 | TRUE |
| 2143615 | Serrano Santiago, Jorge | H-C 04 Box 7891 | | | | JD | PR | 00795 | TRUE |
| 1775662 | SERRANO SANTIAGO, JOSE L. | 42154 CARR. 483 | | | | QUEBRADILLAS | PR | 00678 | TRUE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Y

168th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | REDACT |
|---|---|---|---|---|---|---|---|---|---|
| 1776688 | SERRANO SANTIAGO, LUIS A | PARCELAS ARROYO CARR. 642 KM. 9.1 | | | | FLORIDA | PR | 00650 | TRUE |
| 1567218 | SERRANO SANTOS, HEIDA J | HC-04 BOX 5221 | | | | GUAYNABO | PR | 00971 | TRUE |
| 2073181 | SERRANO SERRANO, MARIBEL | URB PERLA DEL SUR | CALLE PEDRO M CARATINI 4413 | | | PONCE | PR | 00717 | TRUE |
| 1387088 | SERRANO TORRES, LUIS A. | EMBALSE SAN JOSE | 380 CALLE CALAF | | | SAN JUAN | PR | 00923 | TRUE |
| 2094954 | Serrano Vazquez, Luz Emilia | 34 3 Urb Treasure Valley | | | | Cidra | PR | 00739 | TRUE |
| 1964496 | SERRANO VELEZ, ELVIN M | #P10 CALLE 8A EL TUQUE NUEVA VIDA | | | | PONCE | PR | 00728-6730 | TRUE |
| 2016848 | Serrano, Carmen I | Bo. Beatriz K.10.5 Carr 7787 | | | | Cidra | PR | 00739 | TRUE |
| 2056851 | SERRANO, MARIBEL | URB PERA DEL SUR | 4413 CALLE PEDRO M CARATINI | | | PONCE | PR | 00717-0319 | FALSE |
| 2148630 | Serraro Sanchez, Hector | HC 07 Box 75132 | | | | San Sebastian | PR | 00685 | TRUE |
| 2042742 | SEVILLA ECHEVARRIA, OLGA N | PO BOX 2630 | | | | GUAYNABO | PR | 00970-2630 | TRUE |
| 2093378 | Sevilla Echevarria, Olga N. | P.O. BOX 2630 | | | | GUAYNABO | PR | 00970 | TRUE |
| 1911591 | Sierra Cabezudo, Carmen de L. | PO Box 288 | | | | Gurabo | PR | 00778 | TRUE |
| 2102290 | Sierra Cartagena, Carmen V. | Calle Jose I. Camacho #7 | | | | Aguas Buenas | PR | 00703 | TRUE |
| 2118215 | Sierra Cartagena, Carmen V. | Calle Jose I. Camacho #7 | | | | Aguas Buenas | PR | 00703 | TRUE |
| 1848270 | SIERRA CRESPO, KARENY | HC 04 BOX 19566 | | | | CAMUY | PR | 00627 | TRUE |
| 1898920 | Sierra Crespo, Kareny | HC 04 Box 19566 | | | | Camuy | PR | 00627 | TRUE |
| 1836237 | SIERRA HERNANDEZ, NORBERTO | 220 Calle Vives | | | | PONCE | PR | 00730 | TRUE |
| 1884470 | Sierra Lopez, Lourdes | 103 Com. Los Bravos de Boston | | | | San Juan | PR | 00915 | TRUE |
| 1932535 | Sierra Maldonado, Juanita | Urb. Jacaranda - 35313 Ave. Federal | | | | Ponce | PR | 00730-1692 | TRUE |
| 1930379 | Sierra Merced, Carmen B. | AF-5 Rio Guadiana Rio Hondo 2 | | | | Bayamon | PR | 00961 | TRUE |
| 1929351 | Sierra Merced, Carmen B. | AF-5 Rio Guadiana Rio Hondo 2 | | | | Bayamon | PR | 00961 | TRUE |
| 2031985 | Sierra Orfila, Glorymar | HC - 61 Box 34393 | | | | Aguada | PR | 00602 | TRUE |
| 1981136 | SIERRA PADRO, MILDERD M. | 20 REPARTO CURIEL | | | | MANATI | PR | 00674 | TRUE |
| 1852289 | Sierra Pagan, Carmen N. | 436 Diamante, Urb. Brisas de Laurel | | | | Coto Laurel | PR | 00780 | TRUE |
| 1852289 | Sierra Pagan, Carmen N. | PO Box 800220 | | | | Coto Laurel | PR | 00780 | TRUE |
| 1848739 | Sierra Perez, Carmen N. | Flamboyan P2 | Urb. Santa Elena | | | Guayanilla | PR | 00656 | TRUE |
| 1897636 | Sierra Perez, Carmen N. | Flamboyan P2 Urb. Santa Elena | | | | Guayanilla | PR | 00656 | TRUE |
| 532061 | SIERRA PEREZ, MARIA ISABEL | URB.VILLA DEL RIO | G-21 CALLE COAYUCO | | | GUAYANILLA | PR | 00656 | TRUE |
| 1946954 | SIERRA PLAZA, GLADYS E | 6011 CALLE TRUCHA AMALIA MARIN | | | | PONCE | PR | 00716-1371 | TRUE |
| 1939470 | Sierra Plaza, Gladys E. | 6011 Calle Trucha Amalia Marin | | | | Ponce | PR | 00716-1371 | TRUE |
| 1915189 | Sierra Rivera, Milagros | 21 Paseos Calle Principal Colinas Del Plata | | | | Toa Alta | PR | 00953 | TRUE |
| 532148 | SIERRA RIVERA, VICTOR | URB ROLLING HILLS | V461 CALLE OKLAHOMA | | | CAROLINA | PR | 00987-7036 | TRUE |
| 2131930 | Sierra Torres, Julia E. | Ext Santa Teresita calle Santa Rita #4532 | | | | Ponce | PR | 00730 | TRUE |
| 1921365 | Sierra Torruella , Cruz M | Ext Punto Oro | Calle La Nina 4637 | | | Ponce | PR | 00728-2118 | TRUE |

Exhibit Y

168th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | REDACT |
|---|---|---|---|---|---|---|---|---|---|
| 1902349 | SIERRA VAZQUEZ, AIDA L. | BO SUMIDERO CARR 173 KM 10.2 | | | | AGUAS BUENAS | PR | 00703 | TRUE |
| 1902349 | SIERRA VAZQUEZ, AIDA L. | HC 4 BOX 82991 | | | | AGUAS BUENAS | PR | 00703 | TRUE |
| 1965017 | Sierra Vega , Maritza E. | Urb. Santa Teresita | 4702 Santa Genoveva | | | Ponce | PR | 00730 | TRUE |
| 1945248 | Sierra Velazquez, Ramon L. | Paseo del Puerto Ed 2 | Apt 306 | | | Ponce | PR | 00716 | TRUE |
| 1897614 | Sievens Irizarry, Ivan | E-8 calle Jazmin | 2nda. Ext Sta Elena | | | Guayanilla | PR | 00656 | TRUE |
| 1866937 | Sifonte Diaz , Wilfredo | HC 61 Box 5028 | | | | Trujillo Alto | PR | 00976 | TRUE |
| 824428 | SILVA ALBINO, MARTA | MACHUCHAL KM 4 HMI | HC 09 BOX 3856 | | | SABANA GRANDE | PR | 00637 | TRUE |
| 1845888 | Silva Baez, Benigno | Apt. 117 Edif. 8 Res. Dr. Jose N. Gandara | | | | Ponce | PR | 00730 | TRUE |
| 1849285 | Silva Baez, Benigno | Apt. 117 Edif.8 Res.Dr.Jose N.Gandara | | | | Ponce | PR | 00730 | TRUE |
| 2120729 | Silva Benoy, Rene R. | Apt. 26-D Cond. Santa Ana | Ave Luis Vigoreaux 1026 | | | Guaynabo | PR | 00966 | TRUE |
| 2127544 | Silva Bernier, Belen S | PO Box 1133 | | | | Guayama | PR | 00785 | TRUE |
| 2127544 | Silva Bernier, Belen S | 27 Q-4 Urb.Costa Azul | | | | Guayama | PR | 00784 | TRUE |
| 532561 | SILVA BERNIER, BELEN S. | URB. COSTA AZUL Q-4 CALLE 27 | | | | GUAYAMA | PR | 00784 | TRUE |
| 2128070 | Silva Bernier, Belen S. | PO Box 1133 | | | | Guayama | PR | 00785 | TRUE |
| 2128070 | Silva Bernier, Belen S. | 27 L-4 Urb. Costa Azul | | | | Guayama | PR | 00784 | TRUE |
| 1157998 | Silva Berrios, Agustin | PO Box 1229 | | | | Toa Baja | PR | 00951 | TRUE |
| 1413344 | SILVA CANALES, MARIA A | HC 1 BOX 6279 | | | | GUAYNABO | PR | 00971 | TRUE |
| 1413344 | SILVA CANALES, MARIA A | PO BOX 6279 | | | | GUAYNABO | PR | 00971 | TRUE |
| 2011984 | Silva Gonzalez, Carmen Julia | HC 57 Box 9930 | | | | Aguada | PR | 00602 | TRUE |
| 1929541 | Silva Luciano, Ana Awilda | Ext. Villa Del Carmen | 834 Calle Sauco | | | Ponce | PR | 00716-2146 | TRUE |
| 1101340 | SILVA MAISONET, WANDA I | BDA SANDIN | 28 CALLE VENUS | | | VEGA BAJA | PR | 00693 | TRUE |
| 940109 | SILVA MAISONET, WANDA I | BDA SANDIN | 28 CALLE VENUS | | | VEGA BAJA | PR | 00693 | TRUE |
| 2111553 | Silva Mariam, Nora | Rpto Esperanza M-14 Caf Pav Mt | | | | Yauco | PR | 00698 | TRUE |
| 1018360 | SILVA MARTINEZ, JOSE L. | RES. SABANA E-11, CALLE COSTA RICA | | | | SABANA GRANDE | PR | 00637 | TRUE |
| 532851 | SILVA MAYSONET, WANDA | BDA SANDIN | 28 CALLE VENUS | | | VEGA BAJA | PR | 00693 | TRUE |
| 2064186 | SILVA MORALES, MARY C. | URB. ESTANCIA DE YAUCO | I 39 CALLE TURQUESA | | | YAUCO | PR | 00698 | TRUE |
| 1870972 | SILVA PIAZZA, ROSANA M | JARDINES DE QUINTANA | EDIFICIO B APARTAMENTO 5 | | | HATO REY | PR | 00917 | TRUE |
| 1870972 | SILVA PIAZZA, ROSANA M | PO BOX 2749 | | | | JUNCOS | PR | 00777-2749 | TRUE |
| 1771526 | Silva Torres, Yanisse | Apartado 910 | | | | Lajas | PR | 00667 | TRUE |
| 1771526 | Silva Torres, Yanisse | HC 4 Box 23127 | | | | Lajas | PR | 00667 | TRUE |
| 2077014 | Silva, Elliot A. | Urb. Reparto Montellano | B#22 A | | | Cayey | PR | 00736-4102 | TRUE |
| 2095535 | Silva, Evelyn | HC-10 Box 8083 | | | | Sabana Grande | PR | 00637 | TRUE |
| 1760110 | Silva, Miguel A. | Calle San Blas #46 | | | | Lajas | PR | 00667 | TRUE |
| 1891808 | Silva-Baez, Benigno | Apt. 117 Edificio 8 Res. Jose N. Gandara | | | | Ponce | PR | 00730 | TRUE |
| 2098899 | Silvestrini Figueroa, Iris A. | 217 Calle Margarita Urb Jardines de Jayuya | | | | Jayuya | PR | 00664 | TRUE |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 17 of 29

Exhibit Y

168th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | REDACT |
|---|---|---|---|---|---|---|---|---|---|
| 1934424 | SILVESTRINI RUI, FERNANDO A | URB SAGRADO CORAZON | A 28 CALLE SAN MARTIN | | | GUANICA | PR | 00653 | TRUE |
| 1792826 | Sindo Rosado, Maria | Victor rojas 2 calle 9 #83 | | | | Arecibo | PR | 00612 | TRUE |
| 2026859 | SINIGAGLIA FIGUEROA, AWILDA | CALLE HACIENDA ELIZA A17 | URB SAN AUGUSTO | | | GUAYANILLA | PR | 00656 | TRUE |
| 1912194 | Sinigaglia Figueroa, Myrna | Buzon HC-01-Box 7277 | | | | Guayanilla | PR | 00656 | TRUE |
| 1803686 | Siva Otero, Jesus Gerado | 636 Calle Aristides Chavier | Urb. Villa Prades | | | San Juan | PR | 00924 | TRUE |
| 2039245 | Solares Pagon, Blanca I. | 102 Villamil | | | | Mayaguez | PR | 00682 | TRUE |
| 2088970 | Soler Caraballo, Rosa I | HC-1 Box 3638 | | | | Adjuntas | PR | 00601 | TRUE |
| 1336958 | Soler Perez, Heyda | Box #14 | Calle San Rafael #3 | | | Quebradillas | PR | 00678 | TRUE |
| 2149641 | Soler Rodrigues, Carlos M | PO Box 276 | | | | Maricao | PR | 00606 | TRUE |
| 2110416 | Soler Toro, Alfredo | 121 2 Joedines del Caribe | | | | Ponce | PR | 00728 | TRUE |
| 1161388 | SOLER TORO, ALFREDO | 121 CALLE 2 JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | TRUE |
| 1978610 | SOLERO JERRER , JOSE A | 313 PARELLON DE FRANCIA URB. PARELLONES | | | | TOA BAJA | PR | 00949-2258 | TRUE |
| 534665 | SOLIS ALARCON, ANNETTE | REINA DE LAS FLORES #1108 | HACIENDA BORINQUEN | | | CAGUAS | PR | 00725 | TRUE |
| 1913524 | Solis Cordero, Guadalupe | HC 65 Box 6032 | | | | Patillas | PR | 00723-9323 | TRUE |
| 2131994 | Solis Gonzalez, Lucille | 821 Calle Yuguilla | | | | Yabucoa | PR | 00767 | TRUE |
| 1910582 | Solis Navarro, Lydia | 528 Orange Drive Apt. 23 | | | | Altamonte Springs | FL | 32701 | TRUE |
| 2121251 | Solis Rodriguez, Margarita | HC 01 Box 3761 | | | | Arroyo | PR | 00714-9769 | TRUE |
| 611838 | SOLIS SOTO, ANGELES A. | PO BOX 407 | | | | PATILLAS | PR | 00723 | TRUE |
| 2132301 | SOLIVAN APONTE, ANGELA | HC 08 BUZON 1243 | | | | PONCE | PR | 00731 | TRUE |
| 1720814 | Solivan Cartagena, Jimmy | HC 44 BOX 12650 | | | | Cayey | PR | 00736 | TRUE |
| 1933526 | Solivan Cartagena, Victor J. | Urb. Alturas del Turabo Calle 800 MM-8 | | | | Caguas | PR | 00725 | TRUE |
| 1933526 | Solivan Cartagena, Victor J. | #150 Calle Fedrnco Costa | | | | Hato Rey | PR | 00919 | TRUE |
| 1909161 | SOLIVAN CENTENO, ZULMA Y | ALTURAS DE VILLA DEL REY | B4 CALLE 28 | | | CAGUAS | PR | 00725 | TRUE |
| 2139014 | Solivan Diaz, Laura Esther | Sector La Merced Toita | HC 45 Box 10564 | | | Cayey | PR | 00736 | TRUE |
| 2093527 | Solivan Diaz, Laura Esther | Sector La Merced Toita | HC 45 Box 10564 | | | Cayey | PR | 00736 | TRUE |
| 2093527 | Solivan Diaz, Laura Esther | Sector La Merced Toita | HC 45 Box 10564 | | | Cayey | PR | 00736 | TRUE |
| 2093527 | Solivan Diaz, Laura Esther | Sector La Merced Toita | HC 45 Box 10564 | | | Cayey | PR | 00736 | TRUE |
| 2093527 | Solivan Diaz, Laura Esther | Sector La Merced Toita | HC 45 Box 10564 | | | Cayey | PR | 00736 | TRUE |
| 2138532 | Solivan Gonzalez, Eliud | Sec La Mared | HC 45 Box 10564 | | | Cayey | PR | 00736 | TRUE |
| 2138528 | Solivan Gonzalez, Eliud | Sec La Mareed | HC 45 Box 10564 | | | Cayey | PR | 00736 | TRUE |
| 2138524 | Solivan Gonzalez, Eliud | Sec La Mereed | HC 45 Box 10564 | | | Cayey | PR | 00736 | TRUE |
| 2138526 | Solivan Gonzalez, Eliud | Sec La Mereed | HC 45 Box 10564 | | | Cayey | PR | 00736 | TRUE |
| 2138530 | Solivan Gonzalez, Eliud | Sec La Mereed | HC 45 Box 10564 | | | Cayey | PR | 00736 | TRUE |
| 2097357 | Solivan Gonzalez, Eliud | Sec. La Merced | HC 45 Box 10564 | | | Cayey | PR | 00736 | TRUE |
| 1094301 | SONIA FONTANEZ DIAZ | URB ALTURAS DE VILLAS DEL REY | F 19 CALLE DAMASCO | | | CAGUAS | PR | 00727 | TRUE |
| 1949977 | Sopene Alvarado, Amalia | Calle Fortaleza #0-19 Glenview Gardens | | | | Ponce | PR | 00730 | TRUE |
| 2032037 | Sophia Ramos, Ramonita | H-4 12st. Urb. Jardines de Cayey I | | | | Cayey | PR | 00736-4017 | TRUE |

Exhibit Y

168th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | REDACT |
|---|---|---|---|---|---|---|---|---|---|
| 1508710 | SORIA REYES, HAYDEE | POLICIA DE PUERTO RICO | AUXILIAR EN SISTEMA DE OFICINA II | PO BOX 846 | | UTUADO | PR | 00641 | TRUE |
| 1870874 | Sorrentini Tenorio, Eileen M | Parcelas Sabanaeneas Calle 16 #324 | | | | San German | PR | 00683 | TRUE |
| 1849998 | Sorrentini, Melissa Justiniano | Box 2174 | | | | San German | PR | 00683 | TRUE |
| 2057350 | Sosa Arzuaga, Octavio | RR-9 Buzon | 1620 Cupey Alto | | | San Juan | PR | 00926-9740 | TRUE |
| 2057350 | Sosa Arzuaga, Octavio | Carr 176 K5 H3 Camino Don Diego | Cupey Alto | | | San Juan | PR | 00926-9740 | TRUE |
| 2149568 | Sosa Atiles, Luis Antonio | Bda. San felipe | Buzon 2471 | | | Aquirre | PR | 00704 | TRUE |
| 1921487 | Sosa Cruz, Heriberto | #1410 Caparra Terrace | Calle 8 S.O. | | | San Juan | PR | 00921 | TRUE |
| 2090956 | Sosa Cruz, Heriberto | #1410 CaparraTerrace Calle 85.O | | | | San Juan | PR | 00921 | TRUE |
| 1363399 | SOSA GONZALEZ, NOEMI | HC 02 BOX 12095 | | | | MOCA | PR | 00676 | FALSE |
| 1950772 | Sosa Leon, Antonia | HC-03-Box 11050 | | | | Juana Diaz | PR | 00795 | TRUE |
| 2059545 | Sosa Lliteras, Carmen E. | P.O. Box 1184 | | | | Canovanas | PR | 00729-1184 | TRUE |
| 237555 | Sosa Retamar, Jennifer | Urb.Colinas Del Prado | Calle Rey Jorge 79 | | | Juana Diaz | PR | 00795 | TRUE |
| 2075324 | SOSA SANTIAGO, NELLY | HC8 BOX 46085 | | | | AGUADILLA | PR | 00603 | TRUE |
| 2057196 | Sosa Velez, Ana R | # 32 Alts.de los Pineiros | | | | Cayey | PR | 00736 | TRUE |
| 1944575 | Sostre Melendez, Myrna Iris | Urb. Asonante | #51 Via Grande | | | Caguas | PR | 00727 | TRUE |
| 1912604 | Sotelo-Porto, Maria Virgina | Buzon # 35 La Resecadora | | | | Mayaguez | PR | 00680 | TRUE |
| 1916734 | Sotero Irizarry, Isabel | N-1 Box 216 Guadalupe Urb. La Concepcion | | | | Guayanilla | PR | 00656 | TRUE |
| 1943443 | Sotero Lebron, Jose A. | D-7 Calle Livio Hacienda SL | | | | San Lorenzo | PR | 00754 | TRUE |
| 2000355 | SOTERO QUINONES, MILAGROS HORTENSIA | 2 MEJIA ST. | | | | YAUCO | PR | 00698 | TRUE |
| 2016357 | SOTERO TORRES, ELBA N | HC-02 BOX 7831 | | | | GUAYANILLA | PR | 00656 | TRUE |
| 1840839 | Soto Alameda, Aminta | D-17 CALLE 4 | URB SAN MARTIN | | | JUANA DIAZ | PR | 00795 | TRUE |
| 2018645 | Soto Alvarez, Lillian I. | HC 4 Box 48378 | | | | Aguadilla | PR | 00603 | TRUE |
| 536496 | SOTO AMARO, CARMEN M | BO. LA PICA | SEC. PANDURA P.O. BOX 864 | | | YABUCOA | PR | 00767 | TRUE |
| 1992736 | Soto Andino, Dinorah M | PO BOX 8295 | | | | HUMACAO | PR | 00792 | TRUE |
| 1940093 | Soto Arocho, Luz M. | P.O. Box 516 | | | | Moca | PR | 00676 | TRUE |
| 2110291 | Soto Beniquez, Adan | 921 Calle Denotiera | Urb. Country Club 1ra. Ext. | | | San Juan | PR | 00917 | TRUE |
| 1899429 | SOTO BURGOS, DORIS NILDA | BOX 888 | | | | COAMO | PR | 00769 | TRUE |
| 1880928 | SOTO BURGOS, DORIS NILDA | BOX 888 | | | | COAMO | PR | 00769 | TRUE |
| 2020311 | SOTO BURGOS, DORIS NILDA | PO BOX 888 | | | | COAMO | PR | 00769-0888 | TRUE |
| 1979335 | SOTO CABAN, JORGE | HC 4 BOX 16478 | | | | MOCA | PR | 00676 | TRUE |
| 1979335 | SOTO CABAN, JORGE | HC-04 BOX 16200 | | | | MOCA | PR | 00676 | TRUE |
| 1726641 | Soto Caban, Lydia | PO Box 1181 | | | | Isabela | PR | 00662 | TRUE |
| 1879073 | Soto Caban, Lydia | Lydia Soto Caban | P.O. Box 1181 | | | Isabela | PR | 00662 | TRUE |
| 2078402 | Soto Caban, Maribel | PO Box 1181 | | | | Isabela | PR | 00662 | TRUE |
| 2086110 | Soto Cancela, Yetseia | P.O. Box 666 | | | | Aguada | PR | 00602 | TRUE |
| 1795016 | Soto Carrillo, Jesus M. | HC04 Box 44285 | | | | Lares | PR | 00669 | TRUE |
| 2093753 | SOTO CASTRO, RUTH NILDA | HC01 BOX 5855 | CARR 404 KIN I9 | | | MOCA | PR | 00676 | TRUE |

Exhibit Y

168th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | REDACT |
|---|---|---|---|---|---|---|---|---|---|
| 1892969 | Soto Catala, Maria | Urb. Los Dominicus L-215 c/San Alfonso | | | | Bayamon | PR | 00957 | TRUE |
| 2143908 | Soto Collazo, Carlos | HC 03 15257 | | | | Juana Diaz | PR | 00795 | TRUE |
| 2006043 | Soto Colon, Ana H | 722 Calle Argentina | | | | Isabela | PR | 00622 | TRUE |
| 2087026 | Soto Colon, Jorge L. | S-3 Calle 21 | Urb. Alta Vista | | | Ponce | PR | 00716 | TRUE |
| 2087026 | Soto Colon, Jorge L. | Apartado 331709 | | | | Ponce | PR | 00733-1709 | TRUE |
| 1949685 | Soto Colon, Sandra L. | HC-01 Box 4730 | | | | Lares | PR | 00669 | TRUE |
| 1815480 | Soto Cora, Aida D. | PO Box 644 | | | | Avroyo | PR | 00714 | TRUE |
| 1573305 | Soto Cortes, Saul | BDA Chinto Rodon Calle E #11 | | | | San Sebastian | PR | 00685 | TRUE |
| 1879173 | Soto Crespo, Mayrin E. | PO Box 1024 | | | | Moca | PR | 00676 | TRUE |
| 2038486 | Soto Cruz , Zoraida | HC 02 Box 7599 | | | | Las Piedras | PR | 00771 | TRUE |
| 2141280 | Soto Diaz, Junior A | HC 01 Box 3801 | | | | Adjuntos | PR | 00811 | TRUE |
| 2032974 | SOTO DUPERON, JACQUELINE I. | 6102 CALLE SAN CLAUDIO | URB. SANTA TERESITA | | | PONCE | PR | 00730-4451 | TRUE |
| 2043216 | Soto Duperon, Jacqueline I. | 6102 Calle San Claudio | Urb. Santa Teresita | | | Ponce | PR | 00730-4451 | TRUE |
| 2132766 | Soto Echevarria, Mirta I. | #3060 Paseo Sauri Urb. Villa del Carmen | | | | Ponce | PR | 00716 | TRUE |
| 1836269 | Soto Echevarria, Neida | 924 Dolores Marchand | | | | Ponce | PR | 00728 | TRUE |
| 1836269 | Soto Echevarria, Neida | Neida Soto Echerarria | PO Box 10157 | | | Ponce | PR | 00732 | TRUE |
| 1975127 | Soto Espinosa, Maria E. | 839 Calle Anasco Ste. 2 | | | | San Juan | PR | 00925 | TRUE |
| 2065835 | SOTO FLORIDO, MAYRA | URB. SANTA MARIA | 20-C | | | SABANA GRANDE | PR | 00637 | TRUE |
| 2042383 | Soto Florido, Mayra | 20-C Urb. Santa Maria | | | | Sabana Grande | PR | 00637 | TRUE |
| 1992376 | Soto Garcia, Maria L. | L-12 Calle Francia | Urb Alturas Villa Del Rey | | | Caguas | PR | 00727 | TRUE |
| 1954593 | Soto Garcia, Maria L. | L-12 Calle Francia | Urb. Alturas Villa del Rey | | | Cagus | PR | 00727 | TRUE |
| 2106692 | Soto Giraud, Maria C | Box 1063 | | | | Patillas | PR | 00723 | TRUE |
| 1876866 | Soto Giraud, Maria C. | Box 1063 | | | | Patillas | PR | 00723 | TRUE |
| 2076784 | Soto Gonzales , Lauren | U-3 Calle 8 Reina de los Angeles | | | | Gurabo | PR | 00778 | TRUE |
| 1853736 | Soto Gonzalez, Anita | HC 61 Buzon 34769 | | | | Aguada | PR | 00602 | TRUE |
| 1769106 | Soto Gonzalez, Carmen Rosa | HC 5 BOX 10218 | | | | MOCA | PR | 00676 | TRUE |
| 2003029 | SOTO GONZALEZ, IRMA M. | PO BOX 2517 | | | | MOCA | PR | 00676 | TRUE |
| 1878696 | SOTO GONZALEZ, MARGARITA | HC 61 BOX 34172 | | | | AGUADA | PR | 00602 | TRUE |
| 2054373 | SOTO GONZALEZ, MIGUEL A | J6 CORALES | | | | HATILLO | PR | 00659 | TRUE |
| 1952200 | Soto Gonzalez, Rosa | P.O. Box 250 | | | | Juana Diaz | PR | 00795 | TRUE |
| 537557 | Soto Hernandez, Jose E | W-17 Calle 27 Jardines del Caribe | | | | Ponce | PR | 00728 | TRUE |
| 537557 | Soto Hernandez, Jose E | Hc 03 Box 11160 | | | | Juana Diaz | PR | 00795 | TRUE |
| 1917340 | Soto Hernandez, Maritza | HC-01 Box 5575 | | | | Moca | PR | 00676 | TRUE |
| 1846962 | Soto Hernandez, Nicolas J. | HC 02 Box 9615 Comunidad Singapur | | | | Juana Diaz | PR | 00795 | TRUE |
| 2068081 | Soto Irizarry, Karen Enid | Urb Santa Marta Calle CD - 19 | | | | San German | PR | 00683 | TRUE |
| 2148707 | Soto Jimenez, Alberto | HC 7 - 75132 | | | | San Sebastian | PR | 00685 | TRUE |
| 1832590 | Soto Jimenez, Carmen V. | Urb Portales de las Piedras | 225 Portal del Indro | | | Las Piedras | PR | 00771-3604 | TRUE |
| 2000164 | Soto Laracuente, Rosa Iris | HC02 Box 7498 | | | | Penuelas | PR | 00624 | FALSE |

Exhibit Y

168th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | REDACT |
|---|---|---|---|---|---|---|---|---|---|
| 2051133 | Soto Lebron, Priscila | HC 63 Bzn 3322 | | | | Patillas | PR | 00723 | TRUE |
| 1108488 | Soto Lebron, Zulma | BO Cacao Alto | HC 63 Box 3299 | | | Papillas | PR | 00723 | TRUE |
| 2059736 | SOTO LOPEZ, GUADALUPE | COND RIBOT | 136 CALLE BARCELONA APTO 6 | | | SAN JUAN | PR | 00907 | TRUE |
| 1067975 | SOTO LOPEZ, NANCY | HC 5 BOX 50010 | | | | CAMUY | PR | 00627 | TRUE |
| 1983286 | Soto Maldonado, Edna J. | Urb. Santa Rita 2, 1061 Calle Santa Juana | | | | Coto Laurel | PR | 00780-2883 | TRUE |
| 1010710 | SOTO MARRERO, ISRAEL | VILLA SOTO | 1 CALLE HIGINIO LOPEZ | | | MOCA | PR | 00676-4340 | TRUE |
| 1909442 | Soto Martinez, Gwendolyne | HC 02 Box 9053 | | | | Guayanilla | PR | 00656 | TRUE |
| 1897249 | Soto Martinez, Gwendolyne | HC 02 Box 9053 | | | | Guayanilla | PR | 00656 | TRUE |
| 1953956 | SOTO MATOS, EDMEE I | URB JESUS MARIA LAGO D-14 | CALLE MARGARITA ESTEVA | | | UTUADO | PR | 00641 | TRUE |
| 1856895 | Soto Matos, Edmee I | Urb Jesus M Lago | D-14 | | | Utuado | PR | 00641 | TRUE |
| 2138866 | Soto Melendez, Ramon Luis | HC-01 Buzon 5716 | | | | Arroyo | PR | 00714 | TRUE |
| 538026 | Soto Mercado, Elizabeth | Carr 311 Km 3.9 Int | Conde Avila | | | Cabo Rojo | PR | 00623-9722 | TRUE |
| 538026 | Soto Mercado, Elizabeth | HC 02 Box 22312 | | | | Cabo Rojo | PR | 00623-9722 | TRUE |
| 1933166 | Soto Modesti , Erik F. | Urb. Villa Aksacoccos #9 | | | | Maunabo | PR | 00707 | TRUE |
| 2111303 | SOTO MORALES, ALFREDO | G-21 PRINCIPAL | | | | PONCE | PR | 00716 | TRUE |
| 1983805 | Soto Moreno, Ivette M | P.O. BOX 10344 | | | | Ponce | PR | 00732-0344 | TRUE |
| 1954260 | Soto Munoz, Nancy | HC 2 Box 5382 | | | | Rincon | PR | 00677 | TRUE |
| 2052879 | Soto Negron, Blanca | Urb. Reparto Valenciano | Calle B D-15 | | | Juncos | PR | 00777 | TRUE |
| 538319 | SOTO ORTIZ, NANCY | HC-3 BOX 8573 | | | | DORADO | PR | 00646 | TRUE |
| 1998074 | Soto Otero, Wanda I | Urb Villa Fontana | Via 31-4BN-22 | | | Carolina | PR | 00983 | TRUE |
| 1942814 | Soto Pacheco, Leslie Jr. | 2 Calle Villalobos 019 El Cafetal | | | | Yauco | PR | 00698 | TRUE |
| 1918394 | Soto Pagan, Gladys Ivette | PO Box 1026 | | | | Ensenada | PR | 00647 | TRUE |
| 1986579 | Soto Pagan, Gladys Ivette | Po Box 1026 | | | | Ersenada | PR | 00647 | TRUE |
| 1943407 | Soto Perez, Evelyn | HC-02 Box 11377 | | | | Moca | PR | 00676 | TRUE |
| 1917971 | SOTO PEREZ, JUDITH | HC-61 BOX 5335 | | | | AGUADILLA | PR | 00602 | TRUE |
| 2126559 | Soto Perez, Judith | HC - 61 Box 5335 | | | | Aquada | PR | 00602 | TRUE |
| 2046813 | Soto Perez, Sylvia Margarita | PO BOX 741 | | | | Santa Isabel | PR | 00757 | TRUE |
| 2156322 | Soto Pitro, Angel | HC1 Box 9321 | | | | San Sebastian | PR | 00685 | TRUE |
| 1902428 | SOTO PLAZA, ANIBAL | 1357 SENTINA | | | | PONCE | PR | 00716-2141 | TRUE |
| 2043308 | Soto Ramirez, Olga Mercedes | PO Box 2675 | | | | Mayaguez | PR | 00681 | TRUE |
| 1862114 | SOTO RAMIREZ, RICARDO | URB LA PROVIDENCIA | 2329 CALLE SUCRE | | | PONCE | PR | 00728 | TRUE |
| 1824371 | Soto Ramos, Antonio | 337 San Ignacio | | | | Mayaguez | PR | 00680 | TRUE |
| 1953915 | SOTO RAMOS, CELENIO | PO BOX 664 | | | | UTUADO | PR | 00641-0664 | TRUE |
| 1759419 | Soto Ramos, Elizabeth | PO Box 596 | | | | Orocovis | PR | 00720 | TRUE |
| 1936174 | Soto Ramos, Frances L. | PO Box 250022 | | | | Aguadilla | PR | 00604 | TRUE |
| 824987 | Soto Ramos, Helga I. | Calle San Jose 215 | | | | Aguada | PR | 00602 | TRUE |
| 1798874 | Soto Ramos, Maria Del C. | C/46-55-14 Urb Sierra Bayamon | | | | Bayamon | PR | 00961 | TRUE |
| 1875531 | Soto Rey, Ana Luz | 88 Andalucia Sultana | | | | Mayaguez | PR | 00680 | TRUE |
| 1841862 | Soto Rios, Jose R | PO BOX 1550 | | | | AGUADILLA | PR | 00603 | TRUE |

Exhibit Y

168th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | REDACT |
|---|---|---|---|---|---|---|---|---|---|
| 1844450 | SOTO RIVERA, WANDA I. | URB. PRADERAS DEL SUR | 905 CALLE ALMACIGO | | | SANTA ISABEL | PR | 00757 | TRUE |
| 2143275 | Soto Roche, Luis J | Urb. Flanbollan #10 | | | | Santa Isabel | PR | 00752 | TRUE |
| 1809333 | Soto Rodriguez, Annette | RR 3 Box 9695 | | | | Toa Alta | PR | 00953-6333 | TRUE |
| 1997460 | SOTO RODRIGUEZ, IRAN | HC-02 , BOX 5402 | | | | PENUELAS | PR | 00624 | TRUE |
| 2080771 | Soto Rodriguez, Iran | HC-02 Box 5402 | | | | Penuelas | PR | 00624 | TRUE |
| 2080771 | Soto Rodriguez, Iran | Iran Soto Rodriguez | Hospital Tito Mattei | | | Yauco | PR | 00658 | TRUE |
| 1652113 | SOTO RODRIGUEZ, JUAN I | HC 63 BUZON 3095 | | | | PATILLAS | PR | 00723 | TRUE |
| 2054478 | SOTO RODRIGUEZ, KAREN A. | CALLE TAGORE APT 132 | PARQUES DE CUPEY | | | SAN JUAN | PR | 00926-4541 | TRUE |
| 539008 | Soto Rodriguez, Wilma | 326 Calle La Concepcion | Hacienda la Monserrate | | | Moca | PR | 00676 | TRUE |
| 1965299 | Soto Rolon, Minerva | HC-01 Box 3539 Coanilla | | | | AIBONITO | PR | 00705 | TRUE |
| 2107609 | Soto Roman , Irma E. | Ruiz Beluis 283 | | | | San Sebastian | PR | 00685 | TRUE |
| 2134781 | Soto Roman, Irma E | Ruiz Beluis 283 | | | | San Sebastian | PR | 00685 | TRUE |
| 1973633 | Soto Rosado, Awilda | HC-02 Box 5384 | | | | Rincon | PR | 00677 | TRUE |
| 539098 | SOTO ROSADO, SONIA | HC 2 BOX 5384 | | | | RINCON | PR | 00677-9601 | TRUE |
| 539098 | SOTO ROSADO, SONIA | HC 2 BOX 5384 | | | | RINCON | PR | 00677-9601 | TRUE |
| 1994298 | Soto Rosario, Nereida | Calle 53 Bloq. 65 #2 V.C. | | | | Carolina | PR | 00985 | TRUE |
| 2127092 | SOTO RUIZ, ANGEL L | HC 03 BOX 9355 | | | | LARES | PR | 00669 | TRUE |
| 1999481 | SOTO SAEZ, LUZ E | GANDARA I | #95 BO ARENAS | | | CIDRA | PR | 00739 | TRUE |
| 2018928 | Soto Saez, Luz E. | Gandara I #95 | | | | Cidra | PR | 00739 | FALSE |
| 539175 | SOTO SALGADO, ANGEL L | SIERRA BAYAMON | CALLE 78 BLQ 92 NO 4 | | | BAYAMON | PR | 00961 | TRUE |
| 539177 | SOTO SALGADO, LILLIAM S. | SIERRA BAYAMON | 92 4 CALLE 78 | | | BAYAMON | PR | 00961 | TRUE |
| 1999293 | Soto Santa, Eileen | Calle Masa D-4 | Urb. University Garden | | | Arecibo | PR | 00612 | TRUE |
| 1923500 | Soto Santa, Eileen | Calle Masa D-4 Urb. University Garden | | | | Arecibo | PR | 00612 | TRUE |
| 1863937 | Soto Santiago , Rosa | PO Box 1038 | | | | Orocovis | PR | 00720 | TRUE |
| 1776549 | SOTO SANTIAGO, CARMEN MARIA | PO BOX 236 | | | | JAYUYA | PR | 00664 | TRUE |
| 2003013 | Soto Santiago, Lemuel | Urb. Jardines De Arecibo | Calle K K-15 | | | Arecibo | PR | 00612 | TRUE |
| 1892270 | Soto Santiago, Margarita | PO Box 236 | | | | Jayuya | PR | 00664 | TRUE |
| 1770593 | SOTO SANTIAGO, MILAGROS | PO BOX 236 | | | | JAYUYA | PR | 00664 | TRUE |
| 1957512 | SOTO SANTIAGO, MILAGROS | PO BOX 236 | | | | JAYUYA | PR | 00664 | TRUE |
| 2002656 | Soto Santiago, Rosa | P.O. Box 1038 | | | | Orocovis | PR | 00720 | TRUE |
| 2006672 | Soto Sastre, Juan B. | HC-03 Box 18930 | | | | Utuado | PR | 00641 | TRUE |
| 1925100 | Soto Serrano, Camilie | Urb. Estancias del Gulf Club | #231 Calle Quique Lucca | | | Ponce | PR | 00730-0512 | TRUE |
| 1770206 | SOTO SERRANO, CAMILIE | URB. ESTANCIAS DEL GOLF CLUB | CALLE QUIQUE LUCCA #231 | | | PONCE | PR | 00730 | TRUE |
| 1963403 | Soto Serrano, Norma del C. | HC-5 BOX 52696 | | | | San Sebastian | PR | 00685 | TRUE |
| 986393 | SOTO SILVA, ELIZABETH | 2A 1 ALTURAS DE COLADA | | | | GURABO | PR | 00778-9766 | TRUE |
| 2098681 | Soto Silva, Felicita | Carr 941 Km 6.3 | | | | Gurabo | PR | 00778-8631 | TRUE |
| 2098681 | Soto Silva, Felicita | HC 3 BOX 9230 | | | | GURABO | PR | 00778-8631 | TRUE |
| 2098681 | Soto Silva, Felicita | Cuartel Policia | | | | Aguas Buenas | PR | 00725 | TRUE |
| 1783217 | Soto Soto, Ana L. | PO. Box 2532 | | | | Moca | PR | 00676 | TRUE |
| 539415 | Soto Soto, Wilson | PO Box 4506 | | | | Aguadilla | PR | 00605 | TRUE |

Exhibit Y

168th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | REDACT |
|---|---|---|---|---|---|---|---|---|---|
| 1784256 | SOTO TIRADO, MANUEL | URB COSTA BRAVA | 223 CALLE ZIRCONIA | | | ISABELA | PR | 00662 | TRUE |
| 1867267 | Soto Torres, Angel Rafael | La Calabaza #9446 Carr 361 | | | | SAN GERMAN | PR | 00683 | TRUE |
| 2066899 | Soto Torres, Evelyn Victoria | P.O. Box 8747 | | | | Ponce | PR | 00732 | TRUE |
| 1966729 | Soto Torres, Myrna Y | Calle Torres Nadal #978 | Urb Villa de Ro Canas | | | Ponce | PR | 00728 | TRUE |
| 1818095 | Soto Torres, Myrna Y | Calle Torres Nadal #978 | Urb Villas de Rio Canas | | | Ponce | PR | 00728-1937 | TRUE |
| 539542 | SOTO TORRES, VIDALINA | HC - 02 BOX 8189 | BO. ALTURAS COLLORES CARR 140 | | | JAYUYA | PR | 00664-9612 | TRUE |
| 2132487 | SOTO TORRES, WILLIAM | CALLE MANUAL RUIZ 108 | | | | AGUADA | PR | 00602 | TRUE |
| 2058914 | Soto Torres, William | Calle Manuel Ruiz 108 | | | | Aguada | PR | 00602 | TRUE |
| 1721628 | SOTO VALENTIN, VANESSA | COND. VILLA CAROLINA COURT,#110 AVE. | CALDERON APTO. 1603 | | | CAROLINA | PR | 00985 | TRUE |
| 1944567 | Soto Vazquez, Lilliam | H.C. 4 Box 9950 | | | | Utuado | PR | 00641 | TRUE |
| 2023553 | Soto Vega, Jacqueline M. | Urb. Valle Hucares Calle Maga 37 | | | | Juana Diaz | PR | 00795 | TRUE |
| 1968888 | Sotomayor Cardona, Ada M. | PO BOX 21 | | | | Juana Diaz | PR | 00795 | TRUE |
| 1825764 | Sotomayor Cerilo, Iliana | P.O. Box 160 | | | | Carolina | PR | 00982 | TRUE |
| 1937529 | Sotomayor Guzman , Elsy | HC 02 Box 5402 | | | | Villalba | PR | 00766 | TRUE |
| 2096039 | Sotomayor Mangual , Ana Luisa | 2027 Ext. Salar Provi Torres | | | | Ponce | PR | 00717-1855 | TRUE |
| 2149718 | Sotomayor, Jose A. Garcia | Urb Villa Camarero | 5574 Calle Defonsoro Casa 211 | | | Santa Isabel | PR | 00757 | TRUE |
| 1917149 | Souffront Fonseca, Jesus M | Cond Lago Vista 1 100 Boulevard | Monroig 135 | | | Toa Baja | PR | 00949 | TRUE |
| 2157027 | Steidel Santiago, Daniel | PO Box 71 | | | | Patillas | PR | 00723 | TRUE |
| 1785094 | Steidel Torres, Irma Rosa | 4915 Summerfield Cir | | | | Winter Haven | FL | 33881 | TRUE |
| 1948297 | Stella Ferrer , Helen | B-14 5E | Urb. Reina de Los Angeles | | | Gurabo | PR | 00778 | TRUE |
| 2148188 | Stephen Santiago, Juan A. | Box Mosquito Pda 9 Buzon 2036 | | | | Aguirre | PR | 00704 | TRUE |
| 1610647 | Stevens Charles, Clarion V. | 929 Zumbador Street | Urb. Country Club | | | San Juan | PR | 00924 | TRUE |
| 1941078 | STRIKER MENDEZ, DAMIAN | URB. VILLA EL ENCANTO | CALLE #5 S-2 | | | JUANA DIAZ | PR | 00795 | TRUE |
| 1788982 | Strubbe Planas, Annette | 2715 C/ Altamisa Urb. Jardines Fagot | | | | Ponce | PR | 00716-3641 | FALSE |
| 1969641 | STRUBBE PLANAS, ANNETTE | 2715 CALLE ALTAMISA JARDINES FAGOT | | | | PONCE | PR | 00716-3641 | TRUE |
| 1765837 | Stuart Collazo, Roberto | Urb. La Alhambra calle obispado 2520 | | | | Ponce | PR | 00717 | TRUE |
| 2064454 | SUAREZ ALMEDINA, WILLIAM | P.O. BOX 371752 | | | | CAYEY | PR | 00737 | TRUE |
| 2112801 | Suarez Alvarado, Ileana | X-17 Calle Eden | | | | Ponce | PR | 00730-1646 | TRUE |
| 2149554 | Suarez Arribe, German | Callea Buzon. 4874 | Bo. Las Mayeas | | | Salinas | PR | 00751 | TRUE |
| 1865743 | Suarez Cartagena, Lourdes I. | 315 Condominio Vistas Del Valle | | | | Caguas | PR | 00727 | TRUE |
| 1884730 | Suarez Cartagena, Luz Elenia | HC 73 Box 5641 | | | | Cayey | PR | 00736 | TRUE |
| 2145680 | Suarez Hernandez, Jose L. | A-2 C-1 urb. Villa Cristina | | | | Coamo | PR | 00769 | TRUE |
| 2147664 | Suarez Ledee, Julio | Box 544 | | | | Guayama | PR | 00784 | TRUE |
| 1914250 | SUAREZ LOPEZ, MARITZA | PO BOX 371698 | | | | CAYEY | PR | 00737 | TRUE |

Exhibit Y

168th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | REDACT |
|---|---|---|---|---|---|---|---|---|---|
| 2148950 | Suarez Martinez, Rosa Julia | 1311 Hilton St. | | | | Bethlehem | PA | 18017 | TRUE |
| 2056659 | Suarez Mercado, Maria A. | Villa De Castro | Calle 3-D-9 | | | Caguas | PR | 00725 | TRUE |
| 1934012 | Suarez Mondesi, Ivette | Ala direction de Wilson barbot #609 white st 01104 | | | | Springfield | MA | 01104 | TRUE |
| 1918917 | Suarez Nieves , Johanna | 713 Valle del Este Urb. Virginia Valley | | | | Junco | PR | 00777 | TRUE |
| 2016169 | Suarez Nieves, Johanna | 713 Valle del Este Urb. Virginia Valley | | | | Juncos | PR | 00777 | TRUE |
| 1981046 | Suarez Ortiz, Eddie O. | PO Box 782 | | | | Sabana Seca | PR | 00952 | TRUE |
| 1998793 | Suarez Perez, Laura Iris | D-17 Ave. Flor Del Valle | Las Vegas | | | Catano | PR | 00962 | TRUE |
| 2027288 | Suarez Pizarro, Wanda | R 1 Bo. Las Cuevas | 69 Calle Adelina Hernandez | | | Trujillo Alto | PR | 00976 | TRUE |
| 1565089 | Suarez Ramos, Walter | HC-03 Box 37653 | | | | Mayaguez | PR | 00680 | TRUE |
| 541625 | SUAREZ REYES, KATHLEEN | 12 VILLAS DE MONTESOL | | | | CAYEY | PR | 00736 | TRUE |
| 541625 | SUAREZ REYES, KATHLEEN | HC 43 BOX 11764 | | | | CAYEY | PR | 00736-9201 | TRUE |
| 1937848 | Suarez Rivera , Luz Delia | C-54 Calle O -Jardi de Lafayette | | | | Arroyo | PR | 00714 | TRUE |
| 1982212 | Suarez Rivera, Genoveva | 31 Urb. Brooklyn | | | | Arroyo | PR | 00714 | TRUE |
| 541703 | SUAREZ RODRIGUEZ, WANDA V | BOX 272 | | | | SANTA ISABEL | PR | 00757 | TRUE |
| 541703 | SUAREZ RODRIGUEZ, WANDA V | BOX 272 | | | | SANTA ISABEL | PR | 00757 | TRUE |
| 541703 | SUAREZ RODRIGUEZ, WANDA V | BOX 272 | | | | SANTA ISABEL | PR | 00757 | TRUE |
| 1969693 | Suarez Rolon, Antonio L | Presidencial Liborio Ortiz | Edificio 1 Apartamento 5 | | | Aibonito | PR | 00705 | TRUE |
| 541707 | SUAREZ ROLON, TOMAS | PO BOX 1780 | | | | AIBONITO | PR | 00705 | TRUE |
| 1957131 | Suarez Rosado, Ines de Elsy | P.O. Box 145 | | | | Santa Isabel | PR | 00757 | TRUE |
| 1636707 | Suarez Sanchez, Ramon | Urb. Villas de Laurel II Num. 1414 | Boulevard Santiago Street Coto Laurel | | | Ponce | PR | 00780 | TRUE |
| 2097781 | SUAREZ SEGUI, MAGALY | HC1 - BOX 6585-4 | | | | MOCA | PR | 00676 | TRUE |
| 894653 | Suarez Velez, Edwin C | Villa de Castro | Calle 3-D-9 | | | Caguas | PR | 00725 | TRUE |
| 1956137 | Suarez Velez, Emma Rosa | 5118 Calle Lucas Amadeo | Urb Mariani | | | Ponce | PR | 00717-1130 | TRUE |
| 2147279 | Suarez, Alberto Alvarado | HC 01 Box 5662 | | | | Salinas | PR | 00751 | TRUE |
| 2134601 | Suarez-Maldonado, William | PO Box 1711 | | | | Aguada | PR | 00602 | TRUE |
| 2134601 | Suarez-Maldonado, William | Urb. Jardines de Vega Baja Calle Jardin #483 | | | | Vega Baja | PR | 00693 | TRUE |
| 541945 | SUAZO NIEVES, GLADYS E | 2510 SUITE 197 | | | | TRUJILLO ALTO | PR | 00976 | TRUE |
| 2076550 | Sucesion De Edardo Jose Ortiz Rivera | C/O LCDO Orlando Camacho Padilla | PO Box 879 | | | Coamo | PR | 00769-0879 | TRUE |
| 2143185 | Suren Antonetty, Samuel | Bo Playa C-39 | | | | Salinas | PR | 00751 | TRUE |
| 2144533 | Suren, Ramon Pabon | Bo. Playita B11 | | | | Salinas | PR | 00751 | TRUE |
| 1933529 | Tacoronte Bonilla, Janessa A. | Urb. Valle Tolima C/Juan Morales D20 | | | | Caguas | PR | 00727 | TRUE |
| 2137148 | Talavera Acevedo, Josue D. | HC6 Box 66181 | | | | Aguadilla | PR | 00603 | TRUE |
| 2137150 | Talavera Acevedo, Josue Doel | HC 6 Box 66181 | | | | Aguadilla | PR | 00603 | TRUE |
| 2110901 | TALAVERA CRUZ, MARIA M. | 10 RODRIGUEZ DE TIO El SECO | | | | MAYAGUEZ | PR | 00682 | TRUE |
| 2012672 | Tallada Pena, Zulma | U7 3 Urb. Santa Monica | | | | Bayamon | PR | 00957 | TRUE |
| 544154 | TANIA GONZALEZ COLON | PO BOX 490 | | | | VEGA BAJA | PR | 00694 | TRUE |

Exhibit Y

168th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | REDACT |
|---|---|---|---|---|---|---|---|---|---|
| 1953599 | Tanon Cotto, Irma Nydia | RR 02 Box 6112 | | | | Manati | PR | 00674 | TRUE |
| 1900047 | TANON VAZQUEZ, MARLA | AC-5 CALLE 5 REPARTO VALENCIA | | | | BAYAMON | PR | 00959 | TRUE |
| 1138384 | TANTAO ECHEVARRIA, RAQUEL | URB SAN ANTONIO | 2322 CALLE DANIELA | | | PONCE | PR | 00728-1706 | TRUE |
| 1823599 | Tapia Pizarro, Lydia E. | P.O. Box 58 | | | | Loiza | PR | 00772 | TRUE |
| 2105078 | Tapia Ramos, Carmen S. | G9 Calle 12 | Urb Jardines I de Cayey | | | Cayey | PR | 00736 | TRUE |
| 2095910 | Tapia Ramos, Carmen S. | G9 Calle 12 Urb. Jardines I | | | | Cayey | PR | 00736 | TRUE |
| 1920016 | Tarafa Bosa, Ivette | Urb. Penuelas Valley #42 | | | | Penuelas | PR | 00624 | TRUE |
| 1861884 | Tarafa Bosa, Maria M | Urb. Penuelas Valley #42 | | | | Penuelas | PR | 00624 | TRUE |
| 1902742 | Tarafa Bosa, Maria M. | Urb. Penuelas Valley #42 | | | | Penuelas | PR | 00624 | TRUE |
| 1857787 | Tarafa Bosa, Maria M. | Urb. Penuelos Valley #42 | | | | Penuelos | PR | 00624 | TRUE |
| 1156030 | TARAFA BOSA, ZORAIDA | URB. PENUELAS VALLEY #42 | | | | PENUELAS | PR | 00624 | TRUE |
| 1910315 | Tarafa Bosa, Zoraida | Urb. Penuelas Valley #42 | | | | Penuelas | PR | 00624 | TRUE |
| 1796964 | Tardi Ortiz, Griselle | Hc 2 box 7716 | | | | Guayanilla | PR | 00656 | TRUE |
| 1819112 | Tavarez Guzman, Olga I. | RES. VISTA MAR #19 | | | | Isabela | PR | 00662-0000 | TRUE |
| 2025836 | TAVAREZ VELEZ, DORIS MYRIAM | GALATEO BAJO | 90 RUTA 4 | | | ISABELA | PR | 00662 | TRUE |
| 2094913 | Tebles Gonzalez, Rosa M. | Bo Magueyes 319 Ave. Rochdale | | | | Ponce | PR | 00728 | TRUE |
| 1863525 | Texeira Colon, Zenaida | Urb. La Guadalupe | 1911 Calle LaMilagrosa | | | Ponce | PR | 00730 | TRUE |
| 1107795 | Texeira Colon, Zenaida | 1911 Calle La Milagrosa | Urb. La Guadalupe | | | Ponce | PR | 00730 | TRUE |
| 1878000 | Texidor Mangual, Jose H | HC-6 Box 6204 | | | | Juana Diaz | PR | 00795 | TRUE |
| 2149388 | Texidor Martinez, Alicia | Calle D #112 Buzon 16 | | | | Guayama | PR | 00784 | TRUE |
| 2127745 | Thiele Solivan, Maria Elisa | P.O. Box 743 | | | | Santa Isabel | PR | 00757 | TRUE |
| 2090449 | Tirada Rafael , Miranda | Bo. Palmas HC-1 Box 3410 | | | | Arroyo | PR | 00714 | TRUE |
| 1841011 | TIRADO BAEZ, GUMERCINDA | HC 9 BOX 5819 | | | | SABANA GRANDE | PR | 00637-9479 | TRUE |
| 546492 | TIRADO BERRIOS, MADELINE | PO BOX 1325 | | | | GUAYNABO | PR | 00970-1325 | TRUE |
| 2036659 | Tirado Cartagena, Kelly | 67 Trinitaria | | | | Aibonito | PR | 00705 | TRUE |
| 1614859 | Tirado Colon, Maria D. | Barrio Tablonal Buzon 1754 | | | | Aguada | PR | 00602 | TRUE |
| 1877696 | Tirado Cruz, Damaris | Apartado 1489 | | | | San German | PR | 00683 | TRUE |
| 1851815 | Tirado Delgado, Leonel | 184 Sector La Loma | | | | MAYAGUEZ | PR | 00680 | TRUE |
| 880787 | TIRADO GARCIA, ALEXIS | PO BOX 976 | | | | HATILLO | PR | 00659 | TRUE |
| 2035225 | Tirado Gonzalez, Ada Yolanda | Barrio Los Llans Carr 545 | | | | Coamo | PR | 00769 | TRUE |
| 2035225 | Tirado Gonzalez, Ada Yolanda | P.O. Box 631 | | | | Coamo | PR | 00769 | TRUE |
| 2007932 | TIRADO JIMENEZ, YAHSAI M | HC 9 BOX 59561 | | | | CAGUAS | PR | 00725 | TRUE |
| 1538620 | Tirado Lamela, Jessica | #1356 Calle Felicidad | | | | Isabela | PR | 00662 | TRUE |
| 1977149 | TIRADO LOPEZ, LOURDES M. | ADM. REHABILITACION VOCACIONAL | ASISTENTE DE TERAPIA FISICA | EDIF MEDICAL EMPORIUM | 351 AVE HOSTOS SUITE 401 | MAYAGUEZ | PR | 00680-1504 | TRUE |
| 1977149 | TIRADO LOPEZ, LOURDES M. | URB VISTAS DE SABANA GRANDE | 101 CALLE MONTE BELLO | | | SABANA GRANDE | PR | 00637-1609 | TRUE |
| 1789677 | TIRADO MEDINA, SAMUEL | HC 6 BOX 12404 | | | | SAN SEBASTIAN | PR | 00685 | TRUE |
| 1988503 | Tirado Mercado, Carmen | Bo. Covocoada Carr. 109 | Ramal 420 | | | Anasco | PR | 00610 | TRUE |
| 1988503 | Tirado Mercado, Carmen | P.O. Box 419 | | | | Anasco | PR | 00610 | TRUE |
| 1840198 | TIRADO MERCADO, CARMEN | PO BOX 419 | | | | ANASCO | PR | 00610 | TRUE |

Exhibit Y

168th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | REDACT |
|---|---|---|---|---|---|---|---|---|---|
| 1753796 | Tirado Moreira, Blanca J. | 3470 Clare Cottage Trace SW | | | | Marietta | GA | 30008 | TRUE |
| 1815573 | Tirado Ortiz, Efren | P.O. Box 1034 | | | | Lajas | PR | 00667-1610 | TRUE |
| 1815573 | Tirado Ortiz, Efren | Negociado de la Policia de Puerto Rico | PO Box 1610 | | | Lajas | PR | 00667-1610 | TRUE |
| 1911056 | Tirado Pineiro, Carmen H | P.O. Box 141573 | | | | Arecibo | PR | 00614-1573 | TRUE |
| 1945903 | Tirado Pineiro, Carmen H. | P.O. Box 141573 | | | | Arecibo | PR | 00614-1573 | TRUE |
| 1895380 | Tirado Pineiro, Carmen H. | P.O. Box 141573 | | | | Arecibo | PR | 00614-1573 | TRUE |
| 2060073 | Tirado Rodriguez, Nellie del R. | Urb. Terrazas de Bönigen 50 Calle Angelotes | | | | Caguas | PR | 00725 | TRUE |
| 2007716 | Tirado Roman, Ana Isabel | PM6 0147 P.O. Box 43003 | | | | Rid Grande | PR | 00745 | TRUE |
| 1893860 | TIRADO SANTOS, EDDIE | APT 2652 | | | | SAN GERMAN | PR | 00683-2652 | TRUE |
| 1852528 | Tirado Santos, Esperanza | 4704 Urb. Jordines de Puerto Calle Irene | | | | Cabo Rojo | PR | 00623 | TRUE |
| 1772229 | Tirado Velazquez, Gloria M. | HC 04 Box 4416 | | | | Humacao | PR | 00791 | TRUE |
| 1778044 | Tirado Velazquez, Gloria M. | HC 04 BOX 4416 | | | | Humacao | PR | 00791 | TRUE |
| 1772229 | Tirado Velazquez, Gloria M. | Empledo de Custodia | Departamento de Educación | Bo. Pasto Viejo Sector el Batey #2 | Parcelas 118, Ramar 925, Km 3 | Humacao | PR | 00791 | TRUE |
| 1778044 | Tirado Velazquez, Gloria M. | Bo. Pasto Viejo | Sector el Batey #2, Parcelas 118, Ramar 925, Km 3 | | | Humacao | PR | 00791 | TRUE |
| 2117489 | Tirado Villegas, Angeles | #27 Camino Avelino Lopez | | | | San Juan | PR | 00926 | TRUE |
| 2105069 | Tirado Villegas, Angeles | #27 Camino Avelino Lopez | | | | San Juan | PR | 00926 | TRUE |
| 2095443 | Tirado Villegas, Angeles | #27 Camino Avelino Lopez | | | | San Juan | PR | 00926 | TRUE |
| 1896252 | Tirado Villegas, Angeles | #27 Camino Avelino Lopez | | | | San Juan | PR | 00926 | TRUE |
| 1940153 | Tirado Villegas, Angeles | #27 Camino Avelino Lopez | | | | San Juan | PR | 00926 | TRUE |
| 1851303 | Tirado Villegas, Nora Emil | Calle San Antonio #617 | | | | San Juan | PR | 00915 | FALSE |
| 1997242 | Tirado, Betzaida Garcia | Calle Frontera M42 Urb. Glenview | | | | Ponce | PR | 00730 | TRUE |
| 2136276 | Tiru Montalvo, Israel | Bo. La Luna Calle 3 # 204 | | | | Guanica | PR | 00653 | TRUE |
| 2136276 | Tiru Montalvo, Israel | P.O. Box 1307 | | | | Guanica | PR | 00653 | TRUE |
| 825503 | TIRU RUIZ, ZOILA | URB.LAS DELICIAS #1844 | AVE. CIRCUNVALACION | | | PONCE | PR | 00728 | TRUE |
| 674190 | TOBI RUIZ, JACQUELINE | HC 01 BOX 2385 | | | | BAJADERO | PR | 00616 | TRUE |
| 2023650 | Toledo Candelario, Lydia Esther | 5 Cond Tibes TownHouse Apt 28 | | | | Ponce | PR | 00730-2105 | TRUE |
| 1888109 | Toledo Garcia, Jacqueline | PO Box 653 | | | | Bajadero | PR | 00616 | TRUE |
| 1638104 | TOLEDO LIZASUAIN, WANDA | URB CAROLINA ALTA | K5 CALLE VICTORIANO VILLEGAS | | | CAROLINA | PR | 00987 | TRUE |
| 1956310 | Toledo Ortiz, Ines A. | P.O. Box 1085 | | | | Moca | PR | 00676 | TRUE |
| 2033580 | Toledo Perez, Dalma | C-23 Calles Urb Sta. Elena | | | | Bayamon | PR | 00957 | TRUE |
| 2143386 | Toledo Ponce, Canlito | Calle Constitucion 52 | | | | Santa Isabel | PR | 00751 | TRUE |
| 1855186 | TOLEDO TOLEDO , CLAUDETTE Z | HC 1 BOX 5757 | | | | HATILLO | PR | 00659 | TRUE |
| 1816973 | Toledo Toledo, Eliseo | Urb. Villas del Turey | 41113 Calle Paseo Turey | | | Coto Laurel | PR | 00780 | TRUE |
| 1777703 | Tolentino Mestre, Israel | HC #1 Box 4580 | | | | Yabucoa | PR | 00767 | FALSE |
| 2009371 | Tolentino Tolentino, Felicita | Carr 198 Ramal 934 | K1 H4 | | | Juncos | PR | 00777 | TRUE |

Exhibit Y

168th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | REDACT |
|---|---|---|---|---|---|---|---|---|---|
| 2009371 | Tolentino Tolentino, Felicita | PO Box 3567 | | | | Juncos | PR | 00777 | TRUE |
| 1842684 | TOLODO SOSA, NOEL | CELUDA HC-03 BOX 10585 | | | | GORABO | PR | 00778 | TRUE |
| 1966554 | Toro Andiyar, Carlos A | Chalets Las Muesas Box 5130 | | | | Cayey | PR | 00736 | TRUE |
| 2120669 | TORO ANDIYAR, CARLOS A | CHALETS LAS MUESAS BOX 5130 | | | | CAYEY | PR | 00736 | TRUE |
| 2040682 | Toro Andujar, Carlos A. | Chalets Las Muesas Box 5130 | | | | Cayey | PR | 00736 | TRUE |
| 2134233 | Toro Arocho, Elsie | Jard. de Guatemala D4 | | | | San Sebastian | PR | 00685 | TRUE |
| 2134233 | Toro Arocho, Elsie | PO Box 643 | | | | San Sebastian | PR | 00685 | TRUE |
| 2002315 | Toro Casiano, Nereida | HC 01 Box 8470 | | | | San German | PR | 00683 | TRUE |
| 2014061 | Toro Cruz, Mirta | Urb. Monte Grande Diamante 151 | | | | Cabo Rojo | PR | 00623 | TRUE |
| 2130458 | Toro de Blanco, Didi R | Jard. Sta. Isabel Calle 7 J11 | | | | Santa Isabel | PR | 00757 | TRUE |
| 280157 | TORO FERNANDEZ, LUCIANO | LLANOS DEL SUR | 578 CALLE JAZMIN | | | COTO LAUREL | PR | 00780-2842 | TRUE |
| 2102865 | Toro Franco, Tomas | Varsovia #30 | | | | Coamo | PR | 00769 | TRUE |
| 2077758 | Toro Gaud, Mercedes V | Canetera 108 Buzon 1102 K.2.5 | | | | Mayaguez | PR | 00682 | TRUE |
| 548297 | TORO GONZALEZ, GLADYS | 2 # 316 | JARDINES DEL CARIBE | | | PONCE | PR | 00728 | TRUE |
| 2023946 | Toro Gonzalez, Miguel A. | C8 Calle 10 | Ext. La Milagrosa | | | Bayamon | PR | 00959-4827 | TRUE |
| 1746736 | Toro Lopez, Pedro J | Apt 651 | | | | Camuy | PR | 00627 | TRUE |
| 1746736 | Toro Lopez, Pedro J | Sector 102 Bo Membrillo | | | | Camuy | PR | 00627 | TRUE |
| 1896157 | Toro Morales , Miguel A. | PO Box 668 | | | | Hormigueros | PR | 00660 | TRUE |
| 1885138 | Toro Morales, Francisco | HC 03 Box 10868 | | | | Juana Diaz | PR | 00795 | TRUE |
| 1841305 | Toro Pagan, Maria I. | Nueva Vida El Tuque | Calle 4 | A I 72 | | Ponce | PR | 00728 | TRUE |
| 2000118 | TORO PAGAN, MARIA ISABEL | AI72 C/4 BO NUEVA VIDA | | | | PONCE | PR | 00728 | TRUE |
| 1922294 | Toro Perez, Carmen E. | 110 Calle Alamo Urbanizacion El Valle | | | | Lajas | PR | 00667 | TRUE |
| 1940663 | Toro Rivera, Roberto L. | 511 Calle del Rio Villa del Prado | | | | Juana Diaz | PR | 00795 | TRUE |
| 2129330 | Toro Rodriguez, Esperanza | PO Box 2213 | | | | San German | PR | 00683-2213 | TRUE |
| 2101179 | Toro Rosado, Guillermo | Urb. San Antonio I-9 Bz 172 | | | | Sabana Grande | PR | 00637 | TRUE |
| 1221033 | TORO TORRES, IVAN E | HC 3 BOX 10646 | | | | JUANA DIAZ | PR | 00795 | TRUE |
| 1839870 | TORO TORRES, IVAN E. | HC 03 BOX 10646 | | | | JUANA DIAZ | PR | 00795 | TRUE |
| 2065407 | Toro Torres, Ramon L | Urb Llanos del Sur 699 | Calle Gladiola | | | Coto Laurel | PR | 00780 | TRUE |
| 1969006 | Toro Torres, Ramon L. | Urb. Llanos del Sur 699 | Calle Gladiola | | | Coto Laurel | PR | 00780 | TRUE |
| 1957573 | TORO VALLADARES , JOSE GERARDO | 3881 CALLE SANTA ALUDIA | EXT. SANTA TERESITA | | | PONCE | PR | 00730 | TRUE |
| 1860399 | Toro Velez, Ana Lidia | P.O. Box 1384 | | | | Lajas | PR | 00667 | TRUE |
| 2142329 | Torraca Santiago, Joaquin | Box 108 | | | | Mercedita | PR | 00715 | TRUE |
| 2118207 | Torrado Perez, Emelina | Box 307 | | | | Hatillo | PR | 00659 | TRUE |
| 2143591 | Torre Morales, Edwin | HC 02 Box 9995 Pactillo | | | | Juana Diaz | PR | 00795 | TRUE |
| 1867203 | Torregrosa Sanchez, Nora Fe | PO Box 986 | | | | Salinas | PR | 00751 | TRUE |
| 1869782 | Torrens Sanes, Carmen | HC-67 Buzon 23604 | | | | Fajardo | PR | 00738 | TRUE |
| 2011714 | Torres Acevedo , Edith Esther | Urb. Jardines del Caribe | Calle 12 #105 | | | Ponce | PR | 00728 | TRUE |
| 1929090 | TORRES ACEVEDO, FLOR E | PO BOX 330322 | | | | PONCE | PR | 00733-0322 | TRUE |

Exhibit Y

168th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | REDACT |
|---|---|---|---|---|---|---|---|---|---|
| 1907942 | Torres Alamo De Padilla, Isabel | Urb. Floral Park | 470 Calle Llorens Torres | | | San Juan | PR | 00917-3803 | TRUE |
| 2086999 | TORRES ALAMO, ISABEL | URB FLORAL PARK | 470 CALLE LLORENS TORRES | | | SAN JUAN | PR | 00917-3803 | TRUE |
| 2044778 | TORRES ALEMAN, JOSE L. | URB. VALLE DORADO 30006 | | | | DORADO | PR | 00646 | TRUE |
| 2047759 | TORRES ALMEDINA, MARIA I. | P.O. BOX 1098 | | | | AIBONITO | PR | 00705 | TRUE |
| 2147415 | Torres Aluira, Luis A. | Calle-79 Arenas | | | | Aguirre | PR | 00704 | TRUE |
| 1934678 | TORRES ALVARADO, CARMEN A. | BO. LIMON APARTADO 1051 | | | | VILLALBA | PR | 00766 | TRUE |
| 1195952 | TORRES ALVARADO, EFRAIN | PO BOX 332216 | | | | PONCE | PR | 00733-2216 | TRUE |
| 2048645 | Torres Alvarado, Gabriel | Urb San Cristobal | H 5 A Calle 4 | | | Barranquitas | PR | 00794 | TRUE |
| 1966292 | Torres Alvarez, Israel | PO Box 2551 | | | | Coamo | PR | 00769 | TRUE |
| 2038281 | Torres Alvarez, Israel | PO Box 2551 | | | | Coamo | PR | 00769 | TRUE |
| 1935328 | Torres Amaral, Carmen M. | HC-05 Box 4687 | | | | Las Piedras | PR | 00771 | TRUE |
| 2050950 | TORRES ANTUNA, ADIANES | CALLE 2 E-12 | URB. JARDINES DEL MAMEY | | | PATILLAS | PR | 00723 | TRUE |
| 1746751 | Torres Archeval, Maria Luz | Bda Gandara | Bloq 10 Apt 165 | | | Ponce | PR | 00717 | TRUE |
| 1848938 | Torres Arzola, Maria I. | Villa del Rey | R-1 Calle Aragon | | | Caguas | PR | 00725 | TRUE |
| 1885329 | Torres Avellanet, Grace Ivette | HC 01 Box 5846 | | | | Moca | PR | 00676 | TRUE |
| 2157033 | Torres Aviles, Pedro Luis | HC 03 Box 10828 | | | | Juana Diaz | PR | 00795 | TRUE |
| 1954965 | Torres Ayala, Edwin A | Apt. 2073 | | | | San German | PR | 00683 | TRUE |
| 2052829 | Torres Bauza, Amparito | Ext. Guaydia | 23 Calle Epifanio Pressas | | | Guayanilla | PR | 00656 | TRUE |
| 1937366 | Torres Beltran, Vivian | HC-04 Box 13805 | | | | Moca | PR | 00676 | TRUE |
| 2144273 | Torres Bermudez, Rafael | Parcelas Jauca 281 calle 4 | | | | Santa Isabel | PR | 00757 | TRUE |
| 2047624 | Torres Berrios, Jeanette | 148 Oeste Baldorioty | | | | Guayama | PR | 00784 | TRUE |
| 1969270 | Torres Berrios, Jeanette | 148 Oeste Baldorioty | | | | Guayama | PR | 00784 | TRUE |
| 2031838 | Torres Berrios, Jose Heriberto | 148 Oste Baldorioty | | | | Guayama | PR | 00784 | TRUE |
| 1972133 | Torres Borrero, Jorge | La Plena Calle Vista Alegre | D-43 | | | Mercedita | PR | 00715 | TRUE |
| 1866432 | Torres Borrero, Jorge | La Plena Calle Vista Alegre D-43 | | | | Merceditas | PR | 00715 | TRUE |
| 1856330 | Torres Borrero, Myrna | 2444 Calle Turin V. del Carmen | | | | Ponce | PR | 00716-2222 | TRUE |
| 2035240 | Torres Borrero, Orpha | E 17A Juan Martinez Campo Alegre | | | | Ponce | PR | 00716-0943 | TRUE |
| 2117434 | Torres Borrero, Orpha | E17A Juan Martinez, Campo Alegre | | | | Ponce | PR | 00716-0943 | TRUE |
| 1976751 | Torres Borrero, Ruth E | H22 Mireya Oeste | | | | Levittown | PR | 00949 | TRUE |
| 1920820 | Torres Brunet, Vilma I | Urb Laurel Sur 4001 Calle Tortola La misma | | | | Coto Laurel | PR | 00780-5016 | TRUE |
| 2030164 | Torres Brunet, Vilma I. | Urb. Laurel Sur 4001 | Calle Tortola | | | Coto Laurel | PR | 00780-5016 | TRUE |
| 2094546 | Torres Bruno, Zenaida | Calle 10-k-3 La Esperanza | | | | Vega Alta | PR | 00692 | TRUE |
| 1950419 | Torres Burgos, Jorge Luis | Apartado 1711 | | | | Morovis | PR | 00687 | TRUE |
| 1842511 | Torres Burgos, Maria de L. | P.O. Box 1598 | | | | Orocovis | PR | 00720 | TRUE |
| 1896853 | TORRES BURGOS, MARIA DE LOURDES | P.O. BOX 1598 | | | | OROCOVIS | PR | 00720 | TRUE |
| 2095939 | Torres Burgos, William | Bo. Jacoquas Calle 2B3 | | | | Juana Diaz | PR | 00795 | TRUE |
| 2095939 | Torres Burgos, William | HC 03 Box 15421 | | | | Juana Diaz | PR | 00795 | TRUE |

Exhibit Y

168th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | REDACT |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|--------|
| 1975406 | Torres Campusano, Sonia M. | 1244 Manual A. Barreto | Urb. San Jose | | | Mayaguez | PR | 00682-1171 | TRUE |
| 1939384 | Torres Canaballo, Nelly | U-5 C-7 Urb. Alt. de Penuelas II | | | | Penuelas | PR | 00624 | TRUE |
| 1949392 | Torres Caraballo, Felicita | Urb. La Hacienda Calle 42 AJ-7 | | | | Guayama | PR | 00784 | TRUE |
| 2124380 | Torres Caraballo, Noemi | Urb. Alta de Penuelas | 2 Calle 7 U-8 | | | Penuelas | PR | 00624 | TRUE |
| 2131302 | Torres Caraballo, Pedro J. | Urb. Santa Elena | Calle Guagaur | | | Guayanilla | PR | 00656 | TRUE |
| 2131311 | Torres Caraballo, Pedro J. | Urb. Sta. Elena Calle Guayacon I-12 | | | | Guayanilla | PR | 00656 | TRUE |
| 1976524 | Torres Carrero, Carlos L. | Bo Caracol Carr. 402 Int. | Box 1045 | | | Anasco | PR | 00610 | TRUE |
| 1715394 | Torres Casiano, Jose David | Urb. Valles de Guayama Calle 9 K4 | | | | Guayama | PR | 00784 | TRUE |
| 1792744 | Torres Castro, Julio V. | HC-03 Box 20451 | | | | Lajas | PR | 00667 | TRUE |
| 1792744 | Torres Castro, Julio V. | Municipio de Lajas | Apartado 910 | | | Lajas | PR | 00667 | TRUE |
| 2143066 | Torres Cedeño, Carmen A. | Urb. San Miguel - E 62 | | | | Santa Isabel | PR | 00757 | TRUE |
| 2143086 | Torres Cedeno, Juan E. | Calle Contitucion #58 | | | | Santa Isabel | PR | 00757 | TRUE |
| 2143086 | Torres Cedeno, Juan E. | Calle Contitucion #58 | | | | Santa Isabel | PR | 00757 | TRUE |

**Exhibit Z**

Exhibit Z
169th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2031845 | Torres Cepeda, Beatriz | PO Box 379 | | | | Luquillo | PR | 00773 |
| 2145007 | Torres Cintron, Domingo | HC 01 Box 4490 | | | | Juana Diaz | PR | 00795 |
| 2144399 | Torres Cintron, Jose Juan | HC-01 Buzon 4666 | | | | Juana Diaz | PR | 00795 |
| 1929388 | TORRES COLLAZO, LOURDES | 106 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794-1614 |
| 2144862 | Torres Colon, Efrain | HC 02 Box 4362 | | | | Coamo | PR | 00769 |
| 1918596 | TORRES COLON, ELIDA | APARTADO 850 | | | | VILLALBA | PR | 00766 |
| 2098947 | Torres Colon, Lillian | HC-03 Box 7744 | | | | Barranquitas | PR | 00794-8534 |
| 550461 | TORRES COLON, LUIS | URB BONNEVILLE HEIGHTS | 18 CALLE LAJAS | | | CAGUAS | PR | 00727 |
| 2140959 | Torres Colon, Luis A. | Parcelos Sahameta Loma Bonita # 157 | | | | Ponce | PR | 00716-4525 |
| 2121597 | Torres Colon, Luz L. | Urb Alturas del Alba | Calle J-21 | | | Villalba | PR | 00766 |
| 2121597 | Torres Colon, Luz L. | Urb. Alts del Alba 101021 | Calle estrella | | | Villalba | PR | 00766 |
| 2077316 | Torres Colon, Magda M. | P.O. Box 692 | | | | Adjuntas | PR | 00601 |
| 1905047 | Torres Colon, Maria Nilsa | Urb. Villa Cristina Calle 2-E-4 | | | | Coamo | PR | 00769 |
| 1844517 | TORRES COLON, NELSIDA | PO BOX 642 | | | | JUANA DIAZ | PR | 00795 |
| 1873573 | TORRES COLON, NELSIDA | PO BOX 642 | | | | JUANA DIAZ | PR | 00795 |
| 1878671 | Torres Colon, Nelsida E. | PO Box 642 | | | | Juan Diaz | PR | 00795 |
| 2042368 | Torres Colon, Norma Iris | Urb. San Martin II Calle 5 E-4 | | | | Juana Diaz | PR | 00795 |
| 825864 | TORRES COLON, NYDIA | PO BOX 26 | | | | MERCEDITA | PR | 00715 |
| 825864 | TORRES COLON, NYDIA | xx-27 c. 26 ext. alta vista | | | | Ponce | PR | 00716-4268 |
| 2017950 | Torres Corrada, Ana Maria | RR1 Box 2069 | | | | Anasco | PR | 00610 |
| 2111766 | Torres Corrada, Gloria Margarita | P.O. Box 1858 | | | | Orocovis | PR | 00720 |
| 1823834 | TORRES COSTA, LOURDES DEL ROSARIO | 2973 CALLE VANNINA | CONSTANCIA GDRS | | | PONCE | PR | 00717 |
| 1946040 | Torres Costa, Lourdes Del Rosario | 2973 Calle Vannina | Constancia Gardens | | | Ponce | PR | 00717 |
| 1950043 | Torres Costa, Lourdes del Rosario | 2973 Calle Vannina, Constancia gdns. | | | | Ponce | PR | 00717 |
| 1784295 | Torres Crespo, Awilda | PMB 209 POBOX 1345 | | | | Toa Alta | PR | 00954 |
| 2024237 | TORRES CRUZ, ADINORATH | HC 2 BOX 9811 | | | | JUANA DIAZ | PR | 00795-9698 |
| 1973875 | Torres Cruz, Aida | HC08 Box 237 | | | | Ponce | PR | 00731-9442 |
| 886287 | TORRES CRUZ, BETZAIDA | A10 CALLE 4 URB. | | | | BAYAMON | PR | 00957 |
| 1990969 | Torres Cruz, Delia Socorro | Calle No. 4 D11 | Villa Interamericana | | | San German | PR | 00683 |
| 1990969 | Torres Cruz, Delia Socorro | PO Box 607 | | | | San German | PR | 00683 |
| 2145040 | Torres Cruz, Domingo | HC01 Box 4493 | | | | Juana Diaz | PR | 00795 |
| 1990286 | TORRES CRUZ, DORIS N | HC 3 BOX 33842 | | | | HATILLO | PR | 00659 |
| 2144686 | Torres Cruz, Jorge Luiz | HC-02 Box 4240 | | | | Villalba | PR | 00766 |
| 2078580 | Torres Cruz, Juan | A-31 Urb Villa Oriente | | | | Humacao | PR | 00791 |
| 2135069 | Torres Cruz, Juan | A-31 Urb. Villa Oriente | | | | Humacao | PR | 00791 |
| 2135027 | Torres Cruz, Juan | A-31 Urb. Villa Oriente | | | | Humacao | PR | 00791 |
| 1911080 | Torres Cruz, Juan | A-31 Urb. Villa Oriente | | | | Humacao | PR | 00791 |
| 2135038 | Torres Cruz, Juan | A-31 Urb. Villa Oriente | | | | Humacao | PR | 00791 |
| 2079198 | TORRES CRUZ, JUAN | A-31 URB. VILLA ORIENTE | | | | HUMACAO | PR | 00791 |
| 1944995 | Torres Cruz, Karen C. | P.O. BOX 419 | | | | Yauco | PR | 00698 |
| 1737890 | TORRES CRUZ, KAREN C. | PO BOX 419 | | | | YAUCO | PR | 00698 |
| 2147940 | Torres David, Vidal | HC3 Box 18144 | | | | Coamo | PR | 00769 |
| 2068565 | Torres Davila, Laiza Y. | Carr. 181 Ramal 788 KM 1.8 Bo. Quemados | | | | San Lorenzo | PR | 00754 |

Exhibit Z

169th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2068565 | Torres Davila, Laiza Y. | HC 22 Box 9167 | | | | Juncos | PR | 00777 |
| 215794 | TORRES DE JESUS, HERIBERTO | HC 2 BOX 7018 | | | | SANTA ISABEL | PR | 00757 |
| 2143416 | Torres De Jesus, Robinson | #377 Calle #5 Parcelos Jauca | | | | Santa Isabel | PR | 00757 |
| 2157200 | Torres De Jesus, Victor M. | Apartado 1311 | | | | Santa Isabel | PR | 00757-1311 |
| 2144621 | Torres De Jesus, Virgilio | HC-01 Buzon 4666 | | | | Juana Diaz | PR | 00795 |
| 1920304 | Torres de Sanchez, Irma | Calle 4 H-1 Bello Horizonte | | | | Guayama | PR | 00784 |
| 1906515 | Torres de Sanchez, Irma | H-1 Calle 4 Bello Horizonte | | | | Guayama | PR | 00784 |
| 1198058 | TORRES DE TORRES, ELIZABETH | RR 14 BOX 5070 | LAS QUINTAS | | | BAYAMON | PR | 00956 |
| 2056131 | Torres Delgado, Ana L. | P.O. Box 1730 | | | | Coamo | PR | 00769 |
| 2038255 | Torres Diaz, Juana | A-56 Bda Campamento | | | | Gurabo | PR | 00778 |
| 2112286 | TORRES DIAZ, NANCY E. | ROCIO 50 PASEO DE LAS BRUMAS | | | | CAYEY | PR | 00736 |
| 2012790 | Torres Diaz, Nancy E. | Rocio 50 Paseode Las Brumas | | | | Cayey | PR | 00736 |
| 2157991 | Torres Diaz, Samuel | HC #5 Box 4878 | | | | Yabucoa | PR | 00767 |
| 1891502 | Torres Diaz, Victor L. | HC-02, Box 4344 | | | | Villalba | PR | 00766 |
| 1988036 | Torres Echevarria, Lourdes | Glenview Gardens Estada I10 | | | | Ponce | PR | 00730 |
| 2007440 | TORRES ESCUTE, CARMEN | 257 CALLE CASTRO VINAS | SANTURCE | | | SAN JUAN | PR | 00912-4027 |
| 2145667 | Torres Espada, Isabel | HC 02 Box 8800 | | | | Juana Diaz | PR | 00795 |
| 2036343 | Torres Estrada, Carmen Elizabeth | Departamento de Educacion | # 1386 C/ 18 Monte Carlos Apt 1A | | | San Juan | PR | 00924 |
| 1724207 | Torres Felician, Idalia | PO Box 1585 | | | | Yauco | PR | 00698 |
| 1815336 | TORRES FELICIANO, IDALIA | PO BOX 1585 | | | | YAUCO | PR | 00698 |
| 1988747 | Torres Fernandez, Iris Yolanda | 30 Calle 3 Urb. Carioca | | | | Guayama | PR | 00784 |
| 1946553 | Torres Fernandez, Nilsa M. | HC-01 Box 7781 | | | | Aguas Buenas | PR | 00703 |
| 1949177 | Torres Fernandez, Nyrma | HC 04 Box 8806 | | | | Comerio | PR | 00782 |
| 551619 | TORRES FERNANDEZ, SOCORRO | HC 01 BOX 8806 | | | | COMERIO | PR | 00782-9706 |
| 551619 | TORRES FERNANDEZ, SOCORRO | HC-04 Box 8806 | | | | Comerio | PR | 00782 |
| 1914755 | Torres Figueroa, Brenda | HC-01 Box 4437 | | | | Juana Diaz | PR | 00795 |
| 1947545 | Torres Figueroa, Diana | PO Box 377 | | | | Yauco | PR | 00698 |
| 1208740 | TORRES FIGUEROA, GERARDO | HC-69 BOX 15670 | | | | BAYAMON | PR | 00956 |
| 1976898 | Torres Figueroa, Gerardo | HC-69 Box 15670 | | | | Bayamon | PR | 00956 |
| 1945567 | Torres Figueroa, Lourdes | 81 Calle Nuevo Norte | | | | Ponce | PR | 00730-3557 |
| 2030146 | TORRES FIGUEROA, MYRTA A. | 79 CALLE NUEVO NORTE | | | | PONCE | PR | 00730-3557 |
| 1947701 | Torres Flores , Cesar R | Villa del Carmen | 1424 Saliente | | | Ponce | PR | 00716 |
| 2058203 | Torres Flores, Ana R. | Sector Obdulia Calle 2 Lote 5-HC01 3869 | | | | Santa Isabel | PR | 00757 |
| 2118943 | Torres Flores, Teresa de Jesus | HC-02 Box 6451 | | | | Guayanilla | PR | 00656-9714 |
| 1760304 | Torres Fontanez, Feliz Guillermo | Urb. Jardines del Cairdes 301 Calle 9 | | | | Ponce | PR | 00728 |
| 2036884 | Torres Fraticelli, Sonia | 4008 Calle Fidela Mathew | | | | Ponce | PR | 00728-3711 |
| 2067596 | Torres Galarza, Jose L. | PO BOX 1214 | | | | Yauco | PR | 00698 |
| 977687 | TORRES GARCIA, CRISTOBAL | HC 2 BOX 8772 | | | | JUANA DIAZ | PR | 00795 |
| 1812161 | Torres Garcia, Jose A. | 4014 Cond. Alturas de Monte apt 1-307 | | | | Toa Alta | PR | 00953-5800 |
| 1718302 | TORRES GARCIA, RAMON | PO BOX 141936 | | | | ARECIBO | PR | 00614-1936 |
| 2145844 | Torres Gonzales, Guillermo | HC-01 Box 6304 | | | | Santa Isabel | PR | 00757 |

Exhibit Z

169th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2147630 | Torres Gonzalez, Anibal | HC-2 Box 25957 | | | | San Sebastian | PR | 00685 |
| 1996762 | Torres Gonzalez, Brunilda | EB 24 Tilo Los Almendros | | | | Bayamon | PR | 00961 |
| 2007589 | Torres Gonzalez, Carlos L. | Apartado 300 | | | | Villalba | PR | 00766 |
| 2118894 | TORRES GONZALEZ, IRIS MARGARITA | CALLE RUBIAS W#5 | ALTURAS DE YAUCO | | | YAUCO | PR | 00698 |
| 2143263 | Torres Gonzalez, Jaime | Sector Rincon 11, Bo. Cotolaures | | | | Ponce | PR | 00780 |
| 1660513 | Torres Gonzalez, Julia | PO Box 2126 | | | | Coamo | PR | 00769 |
| 2108536 | Torres Gonzalez, Marianita | Urbanizacion Santa Marta C-F-15 | | | | San German | PR | 00683 |
| 2135075 | Torres Gonzalez, Maribel | 132 Carr. 916 Jardines Cerro Gordo | | | | San Lorenzo | PR | 00754 |
| 2135078 | Torres Gonzalez, Maribel | 132 Carr. 916 Jardines Cerro Gordo | | | | San Lorenzo | PR | 00754 |
| 2135079 | Torres Gonzalez, Maribel | 132 Carr. 916 Jardines Cerro Gordo | | | | San Lorenzo | PR | 00754 |
| 2135097 | Torres Gonzalez, Maribel | 132 Carr. 916 Jardines Cerro Gordo | | | | San Lorenzo | PR | 00754 |
| 2134714 | Torres Gonzalez, Nancy M. | A-31 - Urb. Villa Oriente | | | | Humacao | PR | 00791 |
| 2134722 | Torres Gonzalez, Nancy M. | A-31 Urb. Villa Oriente | | | | Humacao | PR | 00791 |
| 2134712 | Torres Gonzalez, Nancy M. | A-31 - Urb. Villa Oriente | | | | Humacoa | PR | 00791 |
| 2146561 | Torres Gonzalez, Natividad | PO Box 777 | | | | Juana Diaz | PR | 00795 |
| 2143832 | Torres Gonzalez, Noel | Residencial Kennedy Bloque 2 Apt10 | | | | Juana Diaz | PR | 00795 |
| 552317 | TORRES GONZALEZ, NOELIA | BOX 94 | | | | CASTANER | PR | 00631-0094 |
| 2045964 | Torres Gonzalez, Willam | H 26 D Reparto Montello | | | | Cayey | PR | 00736 |
| 1988628 | Torres Gonzalez, William | H26 Calle D Reparto Montellano | | | | Cayey | PR | 00736 |
| 1894461 | TORRES GUADALUPE, FELIPE | Barrio Santa Domingo | Sector Soballo I | | | Penuelas | PR | 00624 |
| 1894461 | TORRES GUADALUPE, FELIPE | PO Box 777 | | | | Penuelas | PR | 00624 |
| 1887969 | TORRES GUILBE, DELVIS | 173 PRINCIPAL DE CUARTA | | | | MERCEDITA | PR | 00715 |
| 1789139 | Torres Guilbe, Delvis | 173 Principal la Cuarta | | | | Mercedita | PR | 00715 |
| 2015105 | Torres Hernandez , Jose M. | Res. Los Rosales Bqt.14 Apt 106 | | | | Ponce | PR | 00730 |
| 1780787 | TORRES HERNANDEZ, AIDA L. | HC01 BOX 4866 | | | | VILLALBA | PR | 00766 |
| 2085356 | Torres Hernandez, Carmen G. | Urb. Alturas de Montecasino | #10 Calle Ladera | | | Toa Alta | PR | 00953 |
| 1765092 | Torres Hernandez, Iris | Ext. Punto Oro | #4826 La Merced | | | Ponce | PR | 00728 |
| 1765092 | Torres Hernandez, Iris | URB Costa Sabana | 3003 Calle Tablado | | | Ponce | PR | 00716 |
| 2005508 | Torres Hernandez, Jose U. | Res. Los Rosales Boqt.14 Apt 106 | | | | Ponce | PR | 00730 |
| 2014678 | Torres Hernandez, Jose W | Res. Los Rosales Bqt.14 Apt 106 | | | | Ponce | PR | 00730 |
| 2127578 | Torres Hernandez, Julia Esther | Urb. Villas De Rio Canas | Calle Luis Torres Nadal # 993 | | | Ponce | PR | 00728-1942 |
| 1036488 | TORRES HERNANDEZ, LUZ A. | HC 5 BOX 13712 | | | | JUANA DIAZ | PR | 00795 |
| 1783301 | Torres Hernández, Manuel | HC-73 Box 4953 | Barrio Nuevo | | | Naranjito | PR | 00719 |
| 2079150 | TORRES HERNANDEZ, YARELIS | URB. VILLAS DE BUENAVENTURA #108 | | | | YABUCOA | PR | 00767-9532 |
| 1941644 | Torres Irizarry, Luz I. | HC 1 Box 7269 | | | | Guayanilla | PR | 00656 |
| 1972381 | TORRES IRIZARRY, LUZ I. | HC 1 BOX 7269 | | | | GUAYANILLA | PR | 00656 |
| 2146457 | Torres Jimenez, Luis Raul | HC-01 Box 5304 | | | | Villalba | PR | 00766 |

Exhibit Z

169th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1045078 | TORRES JIMENEZ, LUZ D. | PO BOX 1430 | | | | OROCOVIS | PR | 00720 |
| 2012201 | Torres Jimenez, Maria Virginia | Urb. Barinas Calle 3 D 13 | | | | Yauco | PR | 00698 |
| 2012201 | Torres Jimenez, Maria Virginia | Urb. Cotinas Calle Lomas A6 | | | | Yauco | PR | 00698 |
| 1985425 | Torres Laboy, Aurea E. | 135 Villa Final Apto. 6 | | | | Ponce | PR | 00766 |
| 1953050 | Torres Laboy, Maria L. | PO Box 411 | | | | Villalba | PR | 00766 |
| 1777126 | Torres Latorre, Brizeida Mireya | HC05 Buzón 58683 | | | | Hatillo | PR | 00659 |
| 2157578 | Torres Lebion, Valendo | Apt 418 | | | | Patillas | PR | 00723 |
| 1105745 | TORRES LEBRON, YARED DE J | JARDINES DE GUATEMALA | CALLE 1 CASA A #8 | | | SAN SEBASTIAN | PR | 00685 |
| 2035172 | Torres Len, Oscar | Apt 443 | | | | Juana Diaz | PR | 00795 |
| 2072874 | Torres Llorens, Fernando Alberto | Urb Villa Del Rio | F-4 Calle Coayulo | | | Guayanilla | PR | 00656 |
| 1897478 | Torres Lopez, Alma N. | Aue. Glen Q22 Glenview Gardens | | | | Ponce | PR | 00730 |
| 58343 | TORRES LOPEZ, BRUNILDA | PO BOX 446 | SECTOR LA MOCA CARR.391 KM.0.6 | | | PENUELAS | PR | 00624-0000 |
| 553009 | TORRES LOPEZ, IRMA L | CALLE 12 # 9 | BDA. POLVORIN | | | CAYEY | PR | 00736-3917 |
| 1979319 | Torres Lopez, Irma L | Calle 12 #9 Bda Polvorin | | | | Cayey | PR | 00736 |
| 1962469 | Torres Lopez, Isabelo | Apartado 9256 | | | | Bayamon | PR | 00960 |
| 1742225 | TORRES LOZADA, JOSE A | URB COUNTRY CLUB | HP-30 CALLE 237 | | | CAROLINA | PR | 00982 |
| 1947864 | Torres Luciano, Carmen A. | 1220 Calle Tamborin Villa Paraiso | | | | Ponce | PR | 00728-3630 |
| 2018037 | TORRES LUGO, ELIZABETH | HC 01 BOX 6738 | | | | GUAYANILLA | PR | 00656 |
| 2060782 | Torres Lugo, Elizabeth | HC 01 Box 6738 | | | | Guayanilla | PR | 00656 |
| 2101955 | Torres Lugo, Elsa I. | PO Box 525 | | | | Penuelas | PR | 00624 |
| 2081760 | Torres Lugo, Myrna | Urb. Santa Maria | Calle 7 H-8 | | | San German | PR | 00683 |
| 2015826 | Torres Lugo, Myrna | Urb. Santa Maria | Calle 7 H-8 | | | San German | PR | 00683 |
| 1979990 | Torres Lugo, Myrna | Urb. Santa Maria Calle-7 H-8 | | | | San German | PR | 00683 |
| 2007764 | Torres Lugo, Norma E. | 2702 Juan D. Conde | Urb. Las Delicias | | | Ponce | PR | 00728-3825 |
| 2041918 | Torres Maldonado, Felicita | 29 Calle Sidney Edwards Urb. Vega Linda | | | | Jayuya | PR | 00664 |
| 2133923 | Torres Maldonado, Gloria A. | N8 - 13 - El Madrigal | | | | Ponce | PR | 00730-1439 |
| 2133927 | TORRES MALDONADO, GLORIA A. | N8-CALLE 13-URB EL MADRIGAL | | | | PONCE | PR | 00730-1439 |
| 1949004 | Torres Maldonado, Melba I. | Apt 943 | | | | Villalba | PR | 00766 |
| 1844302 | Torres Mandry, Aurea E | Urb. Las Marias B 36 | | | | Juana Diaz | PR | 00795 |
| 1844364 | Torres Mandry, Aurea E. | 36 B Urb. Las Marias | | | | Juana Diaz | PR | 00795 |
| 2103403 | Torres Mandry, Aurea E. | 36B Urb.Las Manas | | | | Juana Diaz | PR | 00795 |
| 2058014 | Torres Marquez, Ruth M | 363 Colony Court | | | | Kissimmee | FL | 34758-3039 |
| 2039140 | Torres Martinez , Carmen N. | HC 02 Box 7717 | | | | Guayanilla | PR | 00656 |
| 1565999 | Torres Martinez , Luis E | RR 2, BOX 454 | | | | SAN JUAN | PR | 00926 |
| 2143092 | Torres Martinez, Anibal | Apt 777 | | | | Juana Diaz | PR | 00795 |
| 2061268 | TORRES MARTINEZ, CARMEN N | HC 02 BOX 7717 | | | | GUAYANILLA | PR | 00656 |
| 2065068 | Torres Martinez, Edmundo | HC 07 Box 2646 | | | | Ponce | PR | 00731 |
| 2000232 | Torres Martinez, Evelyn | Calle 5 T 39 Urb. Las Alondras | | | | Villalba | PR | 00766 |
| 2140224 | Torres Martinez, Hector L. | HC 03 Box 4668 | | | | Adjuntas | PR | 00601 |
| 2140224 | Torres Martinez, Hector L. | Carr. 131 Km 1.9 Bo. Guilarto | | | | Adjuntas | PR | 00601 |
| 1568543 | Torres Martinez, Jenys | HC 5 Box 13900 | | | | Juana Diaz | PR | 00795 |

Exhibit Z

169th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2086266 | Torres Martinez, Jose L. | P.O. Box 560684 | | | | Guayanilla | PR | 00656 |
| 1987653 | Torres Martinez, Julissa | # 9 Calle 12 Bda. Pelvorin | | | | Cayey | PR | 00736 |
| 2078208 | Torres Martinez, Julissa | #9 12 Bda. Polvorin | | | | Cayey | PR | 00736 |
| 2086281 | TORRES MARTINEZ, MILAGROS | URB. VILLA PARAISO | 1432 CALLE TACITA | | | PONCE | PR | 00728-3640 |
| 1900392 | Torres Martinez, Milagros | Urb. Villa Paraiso 1432 Calle Tacita | | | | Ponce | PR | 00728-3640 |
| 1931980 | TORRES MARTINEZ, NANCY | HC-37 BOX 7565 | | | | GUANICA | PR | 00653 |
| 1854134 | TORRES MARTINEZ, NANCY | HC-37 BOX 7565 | | | | GUANICA | PR | 00653 |
| 1361984 | TORRES MARTINEZ, NATIVIDAD | PO BOX 777 | | | | JUANA DIAZ | PR | 00795 |
| 2149324 | Torres Mateo, Jesus M. | HC 02 Box 10013 | | | | Juana Diaz | PR | 00795 |
| 2046292 | TORRES MATEO, LIDUVINA | URB. FLAMBOYAN F-19 | | | | SANTA ISABEL | PR | 00757 |
| 2053163 | Torres Mateo, Liduvina | Urb. Flamboyan F-19 | | | | Santa Isabel | PR | 00757 |
| 2058551 | Torres Mateo, Liduvina | Urb. Flamboyan F-19 | | | | Santa Isabel | PR | 00757 |
| 1966205 | Torres Mateo, Liduvina | Urb. Flamboyan F-19 | | | | Santa Isabel | PR | 00757 |
| 1967459 | Torres Mateo, Liduvina | Urb. Flamboyan F-19 | | | | Santa Isabel | PR | 00757 |
| 2022230 | Torres Medina, Jose Angel | HC-08 Box1099 | | | | Ponce | PR | 00731 |
| 553710 | TORRES MEDINA, OLGA L. | PO BOX 74 | | | | VEGA ALTA | PR | 00692 |
| 2071412 | Torres Melendez , Lilliam | Aportado 158 | | | | Jayuya | PR | 00664 |
| 2094558 | Torres Melendez, Carmen A. | Urb. Cana | EE - 37 Calle 21 | | | Bayamon | PR | 00957 |
| 2090892 | Torres Mercado, Blanca | P.O. Box 560033 | | | | Guayanilla | PR | 00656 |
| 1952198 | Torres Mercado, Maria Esther | Urb. Villa Delicias | 4549 Calle Natacion | | | Ponce | PR | 00728 |
| 1952198 | Torres Mercado, Maria Esther | PO Box 190919 | | | | Hato Rey | PR | 00919 |
| 1952921 | Torres Modesti, Carmen R | HC 2 Box 3595 | | | | Maunabo | PR | 00707 |
| 2143629 | Torres Molina, Eduard | HC02 Box 9452 | | | | Juana Diaz | PR | 00795 |
| 2142327 | Torres Molina, Jose I. | Apartado 476 | | | | Villalba | PR | 00766 |
| 2094647 | Torres Morales, Edwin | HC - 6 Box 17614 | | | | San Sebastian | PR | 00685 |
| 2003046 | Torres Morales, Edwin | HC-6 Box 17614 | | | | San Sebastian | PR | 00685 |
| 1895545 | TORRES MORALES, ERNESTO | FORTUNA 2022 VISTA ALEGRE | | | | PONCE | PR | 00717 |
| 1209512 | TORRES MORALES, GILBERTO | PO BOX 6368 | | | | MAYAGUEZ | PR | 00681 |
| 2107472 | TORRES MORALES, GILBERTO | PO BOX 6368 | | | | MAYAGUEZ | PR | 00681 |
| 2144928 | Torres Morales, Jose M. | Box 652 | | | | Santa Isabel | PR | 00757 |
| 1839278 | Torres Morales, Jose U. | HC-02 Box 7672 | | | | Penuelas | PR | 00624 |
| 554241 | TORRES MORALES, RICARDO H | PO BOX 2159 | | | | MAYAGUEZ | PR | 00681 |
| 2097010 | Torres Morales, Ricardo H. | P.O. Box 2159 | | | | Mayaguez | PR | 00681-2159 |
| 1957139 | Torres Moreno, Pedro Luis | #3117 Portugues Villa Dos Rios | | | | Ponce | PR | 00730 |
| 2032992 | Torres Mthez, Milagros | Urb.Villa Paraiso 1432 Calle Facita | | | | Ponce | PR | 00728-3640 |
| 2091470 | Torres Mtnez, Milagros | Urb. Villa Paraiso 1432- Calle Tacita | | | | Ponce | PR | 00728-3640 |
| 1954384 | Torres Muniz, Gilda | Bo. Almacigo Alto Cruceros | | | | Yauco | PR | 00698 |
| 2082537 | TORRES MUNIZ, GILDA | BO. ALMACIGO ALTO CRUCEROS | | | | YAUCO | PR | 00698 |
| 2082537 | TORRES MUNIZ, GILDA | HC-04 BOX 11652 | | | | YAUCO | PR | 00698 |
| 1954384 | Torres Muniz, Gilda | HC 04 Box 11652 | | | | Yauco | PR | 00698 |
| 1764881 | Torres Muñiz, Jose F | 1623 Pilchard Ct. | | | | Kissimmee | FL | 34759 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Z

169th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2082031 | Torres Navarro, Oscar | 23 Calle Angel S. Lugo | Urb. Los Maestros | | | Adjuntas | PR | 00601 |
| 2073641 | TORRES NEGRON , JEANNETTE | EL TORI TO CALLE 7 F-38 | | | | CAYEY | PR | 00736 |
| 963243 | TORRES NEGRON, BERNICE | VISTA BELLA | A3 CALLE 4 | | | VILLALBA | PR | 00766-2105 |
| 1223472 | TORRES NEGRON, JAMES | URB MARIA ANTONIA | CALLE 4 6-674 | | | GUANICA | PR | 00653 |
| 1904511 | TORRES NEGRON, JEANNETTE | EL TORITO CALLE 7 F-38 | | | | CAYEY | PR | 00736 |
| 1571764 | Torres Negron, Jose H. | PO Box 10011 | Pampanos Station | | | Ponce | PR | 00732 |
| 1571764 | Torres Negron, Jose H. | PO Box 8102 | | | | Ponce | PR | 00732-8102 |
| 2132172 | Torres Negron, Wanda | Cond El Atlantico Apto. # 803 | Levittown | | | Toa Baja | PR | 00949 |
| 2138933 | Torres Nicot, Roberto | P.O. Box 335133 | | | | Ponce | PR | 00733-5133 |
| 1889357 | Torres Nieves, Elynn M. | H-C-02 Box 6152 | | | | Penuelas | PR | 00624 |
| 1932046 | Torres Nieves, Elynn Maria | HC-02 Box 6152 | | | | Penuelas | PR | 00624 |
| 1915726 | Torres Nuncci, Isaura | URB. LAS DELICIAS CALLE SANTIAGO | OPPENHEIMER # 1650 | | | PONCE | PR | 00728 |
| 2148210 | Torres Nunez, Miguel Orlando | Bdn Lopez PDA #16 Buzon 2515 | | | | Aguirre | PR | 00704 |
| 1785830 | TORRES OCASIO, JOSE O | PO BOX 995 | | | | OROCOVIS | PR | 00720 |
| 1911544 | Torres Ocasio, Virtudes | P.O. Box 66 | | | | Jayuya | PR | 00664 |
| 1861629 | Torres Olivera, Josefina | HC-02 Box 8065 | | | | Guayanilla | PR | 00656-9765 |
| 1766682 | Torres Olivera, Josefina | HC-02 Box 8065 | | | | Guayanilla | PR | 00656-9765 |
| 1997583 | Torres Olmeda, Carmen Maria | 1419 Calle Guanabana | Urb Los Caobos | | | Ponce | PR | 00716 |
| 1920331 | TORRES OLMEDA, CARMEN MARIA | 1419 C/ GUANABANS LOS CAOHOS | | | | PONCE | PR | 00716 |
| 1233015 | TORRES ORENGO, JOSE A. | HC 5 BOX 7590 | | | | YAUCO | PR | 00698 |
| 287176 | TORRES ORTAS, LUZ M | URB PUERTO NUEVO | 1371 CALLE 8 NW | | | SAN JUAN | PR | 00920 |
| 287176 | TORRES ORTAS, LUZ M | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 |
| 2039578 | Torres Ortiz , Agustin | Bo-Limon | HC-01 Box 3585 | | | Villalba | PR | 00766 |
| 1467628 | TORRES ORTIZ, CARMEN | COMUNIDAD PUNTA DIAMANTE | 2121 YUAN | | | PONCE | PR | 00728 |
| 1987659 | Torres Ortiz, Carmen E | PO Box 988 | | | | Orocovis | PR | 00720 |
| 2032657 | Torres Ortiz, Carmen E. | PO Box 988 | | | | Orocovis | PR | 00720 |
| 1031972 | TORRES ORTIZ, LOURDES | PO BOX 242 | | | | COAMO | PR | 00769-0242 |
| 2136852 | Torres Ortiz, Luz Maria | P.O. Box 1317 | | | | Orocovis | PR | 00720 |
| 2101687 | Torres Ortiz, Luz Maria | PO Box 1317 | | | | Orocovis | PR | 00720 |
| 554908 | Torres Ortiz, Mirtelina | PO Box 914 | | | | Ensenada | PR | 00647-0914 |
| 2084511 | TORRES ORTIZ, ORLANDO | ESTANICES DEL TURABO A-9 | | | | CAGUAS | PR | 00727 |
| 2144733 | Torres Ortiz, Pedro J. | 9310 Com. Servano | | | | Juana Diaz | PR | 00795 |
| 1906770 | Torres Ortiz, Rita M. | Carr. 151 Km.8.4 Apt. 224 | | | | Villalba | PR | 00766 |
| 1985466 | Torres Ortiz, Virginia | Urb. Hacienda La Matilde | 5479 Calle Surco | | | Ponce | PR | 00728 |
| 1813592 | Torres Otero, Madeline | Box HC 01 3160 Bo Palmarejo | | | | Villalba | PR | 00766 |
| 2016689 | Torres Oyola, Luz Celenia | LJ-8 5ta Sec. Calle 34 | | | | Caguas | PR | 00727 |
| 2111148 | Torres Pacheco , Jorge | Villas Del Cafetel | C-13 L-31 | | | Yauco | PR | 00698 |
| 2095347 | Torres Pacheco, Jorge | Villas del Cafetal C-13 L-31 | | | | Yauco | PR | 00698 |
| 1865958 | TORRES PACHECO, MARJORIE | 33 JD JORDAN BDA GUAYDIA | | | | GUAYANILLA | PR | 00656 |
| 1947138 | Torres Perez, Ada Maria | P.O. Box 769 | | | | Yauco | PR | 00698 |
| 2035151 | Torres Perez, Elizabeth | Box 506 | | | | Castaner | PR | 00631 |
| 2093755 | Torres Perez, Heriberto | Urb. San Martin C5 F6 | | | | Juana Diaz | PR | 00795 |

Exhibit Z
169th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1978842 | Torres Perez, Myrta M. | 125 Mundy Street | | | | Aguadilla | PR | 00603 |
| 2141564 | Torres Perez, Norberto | Curva Turpo #36 | | | | Mercedita | PR | 00715 |
| 1823971 | Torres Perez, Rodolfo | PO Box 1145 | | | | Rincon | PR | 00677 |
| 1786094 | TORRES PEREZ, RODOLFO | P.O. BOX 1145 | | | | RINCON | PR | 00677 |
| 1776585 | TORRES PICA, LIZ AZALIA | HC 01 BOX 6536 | | | | LAS PIEDRAS | PR | 00771 |
| 2141252 | Torres Planes, Raymond | P.O. Box 208 | | | | Mercedita | PR | 00715 |
| 1786573 | Torres Ponce, Luis | Ext. Mansiones Calle Golondrina C-8 | | | | San German | PR | 00683 |
| 1233019 | TORRES POZZI, JOSE A | PMB 335 | P.O. BOX 144035 | | | ARECIBO | PR | 00614-4035 |
| 1233019 | TORRES POZZI, JOSE A | PMB 335 | P.O. BOX 144035 | | | ARECIBO | PR | 00614-4035 |
| 1498993 | Torres Pozzi, Jose A | PMB 335 PO Box 144035 | | | | Arecibo | PR | 00614-4035 |
| 1988607 | Torres Quiles, Angel L. | RR - 02 Box 4139 | | | | Anasco | PR | 00610-9354 |
| 1988607 | Torres Quiles, Angel L. | Ave. Roosevelt | Hato Rey | | | San Juan | PR | 00918 |
| 2000518 | Torres Quiles, Victoria | Urb Villas Cafetal | 10A M-28 | | | Yauco | PR | 00698 |
| 1868399 | TORRES QUILES, VICTORIA | 10A M-28 URB VILLAS DEL CAFETAL | | | | YAUCO | PR | 00698 |
| 1809318 | Torres Quinones, Jaime | 5 Calle 12 | Bo. Palomas | | | Yauco | PR | 00698 |
| 2142564 | Torres Quinones, Kiaraliz | Bo Medianca Baja | P.O. Box 177 | | | Loiza | PR | 00272 |
| 2146840 | Torres Quinones, Osvaldo | Calle Lorencita Ferre #4959, El Toque | | | | Ponce | PR | 00728 |
| 1995097 | TORRES QUINTANA, JUAN B | PO BOX 1356 | | | | ANASCO | PR | 00610-1356 |
| 1995097 | TORRES QUINTANA, JUAN B | PO Box 1356 Bo. Corcovada Carr. 109 Ramel 420 | | | | Anasco | PR | 00610 |
| 1882619 | Torres Quirindongo, Mildred | Urb Estancias del Golf Cub | #394 Calle Angel C. Garcia | | | Ponce | PR | 00730 |
| 1979274 | Torres Raimundi , Wanda I. | Hc 5 box 72254 | | | | Guaynabo | PR | 00971 |
| 1856591 | Torres Ramirez, Angel L | PO Box 379 | | | | Orocovis | PR | 00720 |
| 2142030 | Torres Ramirez, Jose Ramon | Rivera del Sucanal 111 | Edificio 2408 AP 161 | | | Ponce | PR | 00731 |
| 2042824 | Torres Ramos, Aida L. | Urb. Sabanera. | Camino del Prado 346 | | | Cidra | PR | 00739 |
| 2078273 | Torres Ramos, Eneida | 260 Luis Llorens Torres | | | | Salinas | PR | 00751 |
| 2142946 | Torres Ramos, Idali | HC-1 Box 3418 | | | | Adjuntas | PR | 00601 |
| 2099663 | TORRES RAMOS, MIRIAM I. | APARTADO 97 | | | | AGUIVRE | PR | 00704 |
| 1332342 | TORRES RENTAS, FELIX | HC 01 BOX 31098 | | | | JUANA DIAZ | PR | 00795 |
| 1850991 | Torres Reyes, Alexis | HC 07 Box 30005 | | | | Juana Diaz | PR | 00795 |
| 2056729 | Torres Reyes, Gilberto M | PO Box 207 | | | | Jayuya | PR | 00664 |
| 555967 | Torres Reyes, Marcelino | Urb Pradoras del Plata | Num 49 | | | Cayey | PR | 00736 |
| 1856838 | Torres Rivas, Luz V | Bo. Botijas #2 Carr. 156 Km 3.3 | | | | Orocovis | PR | 00720 |
| 2115139 | Torres Rivera , Margarita | Bo Saltillo P.O. Box 608 | | | | Adjuntas | PR | 00601 |
| 2144605 | Torres Rivera, Angel Luis | HC-01 Box 4679 | | | | Juana Diaz | PR | 00795 |
| 2056070 | Torres Rivera, Carmen J. | Calle Pto. Rico B-17 | Urb. Las Antillas | | | Salinas | PR | 00751 |
| 1977492 | TORRES RIVERA, ENRIQUE | HC 8 BOX 169 | | | | PONCE | PR | 00731-9703 |
| 2145602 | Torres Rivera, Germy | Villa Camarero | 5610 Calle Bricala | | | Santa Isabel | PR | 00757-2440 |
| 1872449 | Torres Rivera, Ivette | 2441 Calle Diamela Urb. San Antonio | | | | Ponce | PR | 00728 |
| 2140895 | Torres Rivera, Jorge J. | Ulb Tibes Calle 4 E13 | A Guey Bana | | | Ponce | PR | 00730-2166 |
| 2146567 | Torres Rivera, Jose M. | HC 01 Box 6013 | | | | Santa Isabel | PR | 00757 |
| 2051656 | TORRES RIVERA, LUIS A | HC 01 BOX 8621 | | | | LAJAS | PR | 00667 |

Exhibit Z

169th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2078415 | Torres Rivera, Luis A. | HC 01 Box 8621 | | | | Lajas | PR | 00667 |
| 2130080 | Torres Rivera, Lydia | Urb. Las Alondras | Calle 1 A 15 | | | Villaba | PR | 00766 |
| 2085283 | Torres Rivera, Margarita | P.O. BOX 608 | Bo Saltello | | | ADJUNTAS | PR | 00601 |
| 1999271 | Torres Rivera, Margarita | P.O. Box 608 | | | | Adjuntas | PR | 00601 |
| 2134245 | Torres Rivera, Maria Del Pilar | PO Box 75 | | | | Mercedita | PR | 00715 |
| 1965843 | Torres Rivera, Mildred | HC 43 Box 11740 | | | | Cayey | PR | 00736-0225 |
| 1973981 | Torres Rivera, Neftali | 773 23 50 Las Lomas | | | | San Juan | PR | 00921 |
| 1778242 | Torres Rivera, Percychel | Est. de los Artesanos | #100 Calla Hamaca | | | Las Piedras | PR | 00771 |
| 1869302 | Torres Rivera, Virgilio | PO Box 1821 | | | | Juana Diaz | PR | 00795 |
| 1971924 | Torres Robles, Carlos | C - 16 Calle 8 Urb. Villa del Carmen | | | | Gurabo | PR | 00778 |
| 2069835 | TORRES ROBLES, RICARDO | P.O Box 12 | | | | Penuelas | PR | 00624 |
| 2116776 | Torres Rodgriguez, Carlos J | HC 01 BOX 4103 | | | | Coamo | PR | 00769 |
| 2143705 | Torres Rodrigues, Esteban | Res Elcemi #Apt 89 | | | | Santa Isabel | PR | 00757 |
| 2130006 | Torres Rodriguez , Angelica M. | PO Box 267 | | | | Yabucoa | PR | 00767 |
| 1803200 | Torres Rodriguez , Cieni | P.O. Box 70 | | | | Lajas | PR | 00667 |
| 1885699 | Torres Rodriguez, Amelia | Urb. Santa Maria | Calle Hacienda La Gloria H-4 | | | Guayanilla | PR | 00656 |
| 2130349 | Torres Rodriguez, Angelica M | PO Box 267 | | | | Yabucoa | PR | 00767 |
| 2129927 | Torres Rodriguez, Angelica M | Po Box 267 | | | | Yabucoa | PR | 00767 |
| 2129951 | Torres Rodriguez, Angelica M | PO Box 267 | | | | Yabucoa | PR | 00767 |
| 2129985 | Torres Rodriguez, Angelica M. | PO Box 267 | | | | Yabucoa | PR | 00767 |
| 2129984 | Torres Rodriguez, Angelica M. | PO BOX 267 | | | | Yabucoa | PR | 00767 |
| 2147923 | Torres Rodriguez, Carlos | HC01 6218 | | | | Santa Isabel | PR | 00757 |
| 1940965 | Torres Rodriguez, Emma D. | HC 4 Box 22891 | | | | Lajas | PR | 00667 |
| 2123217 | Torres Rodriguez, Evelyn | Calle Gardenia E 25 | Jardines de Cayey II | | | Cayey | PR | 00736 |
| 2040399 | Torres Rodriguez, Evelyn | Calle Gardenia E25 | Jardines de Cayey II | | | Cayey | PR | 00736 |
| 2077347 | Torres Rodriguez, Evelyn | Carr #149 Km 53.4 Int. | Bo. Palmarejo Lajita | | | Villalba | PR | 00766-9701 |
| 2077347 | Torres Rodriguez, Evelyn | HC-01 Box 3118 | | | | Villalba | PR | 00766 |
| 1951823 | TORRES RODRIGUEZ, JOANNA L. | 168 K URB ALTURAS SABAMELAS | | | | SABANA CORANDE | PR | 00637 |
| 1952167 | Torres Rodriguez, Joanna L. | 168K Urb Alturas Sabaneras | | | | Sabana Cerande | PR | 00637 |
| 1952913 | Torres Rodriguez, Joanna L. | 168 K Urb. Alturas Sabaneras | | | | Sabana Grande | PR | 00637 |
| 1227639 | TORRES RODRIGUEZ, JOANNA L. | 168K URB ALTURAS SABANERAS | | | | SABANA GRANDE | PR | 00637 |
| 1780366 | Torres Rodriguez, Jose M. | Calle Hungria DN22 Sec 10 | Urb. Santa Juanita | | | Bayamon | PR | 00956 |
| 1780366 | Torres Rodriguez, Jose M. | POBox 190759 | | | | San Juan | PR | 00956 |
| 2071127 | Torres Rodriguez, Josephine | Bo. Dos Bocas I | KM1.2 Carr.807 | | | Corozal | PR | 00783 |
| 2071127 | Torres Rodriguez, Josephine | P.O. Box 1357 | | | | Corozal | PR | 00783 |
| 1931264 | Torres Rodriguez, Julio Alejandro | HC 05 Box 24469 | | | | Lajas | PR | 00662 |
| 1834344 | Torres Rodriguez, Julio Cesar | Calle Cruz Cordero #152 | Bo Lajas Arriba | | | Lajas | PR | 00667 |
| 2032441 | Torres Rodriguez, Mana de los Angeles | Bo Rio Canas Arriba | Sector Ojo de Agua | Box 1814 | | Juana Diaz | PR | 00795 |
| 2087523 | Torres Rodriguez, Maria de los A. | Bo. Rio Canos Arribay | Sector Ojo de Agua, Carr. 14. Km.2017 | | | Juana Diaz | PR | 00795 |
| 2087523 | Torres Rodriguez, Maria de los A. | PO Box 1814 | | | | Juana Diaz | PR | 00795 |
| 2123351 | Torres Rodriguez, Maria De Los Angeles | Bo. Rio Canas Arriba, Carr. 14 Km. 20.7 | | | | Juana Diaz | PR | 00795 |

Exhibit Z

169th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2123351 | Torres Rodriguez, Maria De Los Angeles | Box 1814 | | | | Juana Diaz | PR | 00792 |
| 2098012 | Torres Rodriguez, Maria de Lourdes | P.O. BOX 731 CANETERA 156 KM 2.9 | | | | OROCOVIS | PR | 00720 |
| 2046622 | Torres Rodriguez, Maria E. | 1223 Goldfinch Dr. Apt 7 | | | | Plant City | FL | 33563 |
| 1964420 | Torres Rodriguez, Maria T | Apartado 902 | | | | Cidra | PR | 00739 |
| 2006177 | Torres Rodriguez, Maximo | Urb. Santa Maria | A14 Calle 21 Hacienda Oliveri | | | Guayanilla | PR | 00656-1501 |
| 2089067 | TORRES RODRIGUEZ, MAXIMO | URB SANTA MARIA | A14 HACIENDA OLIVIERI | | | GUAYANILLA | PR | 00656-1501 |
| 2116060 | Torres Rodriguez, Myriam H. | Box 371142 | | | | Cayey | PR | 00737 |
| 2109005 | Torres Rodriguez, Nancy I. | Urb. Camino del Sol | Calle Camino Estrella 522 | | | Vega Baja | PR | 00693 |
| 2114648 | Torres Rodriguez, Nancy I. | Urb Camino del sol calle Camino Estrella 522 | | | | Vega Baja | PR | 00693 |
| 1914124 | Torres Rodriguez, Nelson | 1 Dona Ana | | | | Aibonito | PR | 00705 |
| 557089 | TORRES RODRIGUEZ, NESTOR | PO BOX 766 | | | | SAN LORENZO | PR | 00754-0766 |
| 1840247 | TORRES RODRIGUEZ, ROSA A. | URB. VILLA- ALBA B# 30 | | | | VILLALBA | PR | 00766 |
| 1914846 | Torres Rodriguez, Sandra | 1032 Luis Torres Nadal | | | | Ponce | PR | 00728 |
| 1832966 | Torres Rodriguez, Wilma E. | Q-19 Calle Aragon I Villa Del Rey | | | | Caguas | PR | 00725 |
| 2025012 | Torres Rodriguez, Yasminda | RR-5 PMB-106 Box 4999 | | | | Bayamon | PR | 00956 |
| 1997504 | Torres Rodriguez, Yasminda | PMB 106 | RR-5 Box 4999 | | | Bayamón | PR | 00956-9708 |
| 2004908 | Torres Rodriguez, Maria de los Angeles | Box 1814 | | | | Juana Diaz | PR | 00795 |
| 700089 | TORRES ROIG, LUCY I | COUNTRY CLUB | 1100 CALL CRMN BZL URB COUNTRY CLUB | | | SAN JUAN | PR | 00924 |
| 2100164 | Torres Rojas, Edna M | Urb Mabu | Calle #1 A 11 | | | Humacao | PR | 00791 |
| 1650004 | TORRES ROLON, ADA L. | EXT COUNTRY CLUB | JWD-18 CALLE 227B | | | CAROLINA | PR | 00982 |
| 2149382 | Torres Roman, Angel Tomas | Hc. 2 Box 22497 | | | | San Sebastian | PR | 00685 |
| 2003235 | Torres Roman, Sonia | HC-04 Box 13773 | | | | Arecibo | PR | 00612 |
| 1945784 | TORRES ROMERO, MIGUEL A | RES MANUEL J. RIVERA EDIFICIO 12 | APARTAMENTO 93 | | | COAMO | PR | 00769 |
| 1892732 | TORRES ROSA, DAMIAN | HC 3 BOX 4726 | | | | ADJUNTAS | PR | 00601-9312 |
| 1959573 | Torres Rosa, Damian | HC-3 Box 4726 | | | | Adjuntas | PR | 00601-9312 |
| 1964265 | Torres Rosa, Damian | HC-3 Box 4726 | | | | Adjuntas | PR | 00601-9312 |
| 1973637 | TORRES ROSA, DAMIAN | HC 3 BOX 4726 | | | | ADJUNTAS | PR | 00601-9312 |
| 1764999 | TORRES ROSA, KARIMIR | PO BOX 3985 | | | | BAYAMON | PR | 00958 |
| 1765208 | Torres Rosado, Luz B. | Urb. Sylvia A14A Calle9 | | | | Corozal | PR | 00783 |
| 2142292 | Torres Rosado, Manuel | Claus 115 | Calle Shanqai #117 | | | Ponce | PR | 00730 |
| 1891953 | Torres Rosano, Susana | HC-01 Box 6313 | | | | Aibonito | PR | 00705 |
| 1620665 | Torres Rosario, Cesar J. | Avenida Ricky Seda F-20 | Valle Tolima | | | Caguas | PR | 00725 |
| 557469 | TORRES ROSARIO, ERICK | URB URB.BONNEVILLE HEIGHTS | 25 CALLE GUAYNABO | | | CAGUAS | PR | 00727 |
| 1996676 | Torres ROSARIO, LUIS R. | HC-02 BOX 9601 | | | | JUANA DIAZ | PR | 00795 |
| 2005179 | Torres Rosario, Sulimar | Box 915 | | | | Aibonito | PR | 00705 |
| 2013289 | TORRES RUIZ, ANASTACIO | 21728 SECTOR RIVERA | | | | CAYEY | PR | 00736-9414 |
| 1868867 | Torres Ruiz, Carmen S. | Urb. Villa Delicias | 4405 Calle Guacamayo | | | Ponce | PR | 00728-3714 |
| 2037260 | Torres Ruiz, Omayra | 34 A-N-2 Villas | | | | Rio Grande | PR | 00745 |
| 15562 | TORRES SALAZAR, ALINES | PARQUE ECUESTRE | L 37 CALLE MADRILENA | | | CAROLINA | PR | 00987 |

Exhibit Z
169th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 15562 | TORRES SALAZAR, ALINES | #1703 CHALET SAN FERNANDO | | | | CAROLINA | PR | 00987 |
| 2142106 | Torres Sanchez, Angel | Box 207 | | | | Mercedita | PR | 00715 |
| 1938806 | Torres Sanchez, Genoveva | Urb. Star Light 3047 Novas | | | | Ponce | PR | 00717 |
| 1764597 | Torres Sanchez, Lida G. | HC - 03 | BOX 16426 | | | COAMO | PR | 00769 |
| 1878252 | TORRES SANCHEZ, VERONICA | VILLAS DEL REY | CALLE 4 J 1 | | | CAGUAS | PR | 00725 |
| 2070466 | Torres Sanchez, Viviana | Calle Miramar #34 | | | | Ponce | PR | 00730 |
| 2006093 | Torres Santell, Matilde | C-6 Calle Santo Domingo | Urb. Las Antillas | | | Salinas | PR | 00751 |
| 2057310 | Torres Santiago , Daisy | Urb Sta Teresita 5087 C/Sta Genoveva | | | | Ponce | PR | 00730-4519 |
| 2144868 | Torres Santiago, Carlos | HC-2 Box 3672 | | | | Santa Isabel | PR | 00757 |
| 2003173 | Torres Santiago, Carmen T. | Urb. Los Angeles c/ Ostros | | | | Carolina | PR | 00979 |
| 978245 | TORRES SANTIAGO, DAISY | URB SANTA TERESITA | 5087 CALLE SANTA GENOVEVA | | | PONCE | PR | 00730 |
| 1887175 | Torres Santiago, Edward H. | Apartado 915 | | | | Juana Diaz | PR | 00795 |
| 1948735 | Torres Santiago, Elizabeth | HC-10 Box 8107 | | | | Sabana Grande | PR | 00637 |
| 1989249 | Torres Santiago, Elizabeth | HC-10 Box 8107 | | | | Sabana Grande | PR | 00637 |
| 1576507 | Torres Santiago, Elizabeth | HC-10 Box 8107 | | | | Sabana Grande | PR | 00637 |
| 2011931 | Torres Santiago, Enrique L. | B-16 Calle Orquiden | | | | Guayanilla | PR | 00656 |
| 1837808 | TORRES SANTIAGO, GRACY JANNETTE | PO BOX 314 | | | | Santa Isabel | PR | 00757 |
| 1837808 | TORRES SANTIAGO, GRACY JANNETTE | CALLE 1 #257 BO PASO SECO | | | | SANTA ISABEL | PR | 00757 |
| 1957261 | Torres Santiago, Irma N. | 747 Est. Maria Antonia | | | | Guanica | PR | 00653 |
| 2002824 | Torres Santiago, Janice | URB GLENVIEW GARDENS | AA 16 CALLE 17 | | | PONCE | PR | 00730 |
| 2002824 | Torres Santiago, Janice | Urb. Glenview Gardens | B-13 Calle Eudoxio | | | Ponce | PR | 00730 |
| 1882876 | Torres Santiago, Javier | Urb El Madrigol | Calle 23 5-18 | | | Ponce | PR | 00730 |
| 1987342 | Torres Santiago, Jeanett | HC10 Box 8107 | | | | Sabana Grande | PR | 00637 |
| 2080944 | TORRES SANTIAGO, JEANNETTE | HC 10 BOX 8107 | | | | SABANA GRANDE | PR | 00637 |
| 1806730 | TORRES SANTIAGO, JOCELYN M. | COND TORRES DEL ESCORIAL | 4002 AVE SUR APT 1403 | | | CAROLINA | PR | 00987 |
| 1981345 | Torres Santiago, Jose Luis | HC 04 Box 7342 | | | | Juan Diaz | PR | 00795 |
| 1946247 | TORRES SANTIAGO, LEONOR | HC 5 BOX 13925 | | | | JUANA DIAZ | PR | 00795 |
| 1974650 | Torres Santiago, Linda | Ext. Santa Teresita #3211 | Ave. Emilio Fagot | | | Ponce | PR | 00730-4642 |
| 925620 | TORRES SANTIAGO, MIGUEL | CALLE 4 F-7 | | | | JUANA DIAZ | PR | 00795 |
| 2049133 | Torres Santiago, Miriam | Carretera 718 | | | | Aibonito | PR | 00705 |
| 1896931 | Torres Santiago, Nancy M. | 2430 Turin Urb Villa de Carmen | | | | Ponce | PR | 00716-2222 |
| 826818 | TORRES SANTIAGO, NOELIA | URB. ALTURAS SABANERAS C-55 | | | | SABANA GRANDE | PR | 00637 |
| 1857663 | TORRES SANTIAGO, PEDRO | 336 LAS ROSAS | | | | COTO LAUREL | PR | 00780-2822 |
| 2103669 | Torres Santiago, Wanda | Box 11520 | | | | Humacao | PR | 00791 |
| 2017111 | Torres Santiago, Yolanda del Carmen | Calle Jose C. Vazquez 139 | | | | Aibonito | PR | 00705 |
| 1155576 | TORRES SANTIAGO, ZAIDA | PO BOX 339 | | | | PENUELAS | PR | 00624 |
| 1769999 | Torres Santos , Delia Maria | Urb. Santa Teresita | Calle San Blas #6721 | | | Ponce | PR | 00730-4414 |
| 2147556 | Torres Santos, Concepcion | HC 3 Box 17699 | | | | Coamo | PR | 00769 |
| 1957974 | Torres Santos, Delia M. | 6721 Calle San Blas | Urb. Santa Teresita | | | Ponce | PR | 00730-4414 |
| 1900677 | TORRES SANTOS, KEYLA | URB. TIERRA SANTA | B3 CALLE B | | | VILLALBA | PR | 00766 |
| 1945201 | Torres Santos, Norma I. | Quintas de Monserrate | Zurbarran E2 | | | Ponce | PR | 00731 |

Exhibit Z
169th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1997930 | Torres Santos, Wilfredo | HC-02 Box 5023 | | | | Guayanilla | PR | 00656 |
| 1921023 | TORRES SEGARRA, LUCINDA | BOX 575 | | | | PENUELAS | PR | 00624 |
| 2059855 | TORRES SEGARRA, LUCINDA | BOX 575 | | | | PENUELAS | PR | 00624 |
| 1753535 | Torres Sepulveda, Aida Luz | Box 1810 PMB 739 | | | | Mayaguez | PR | 00681 |
| 1956633 | Torres Sepulveda, Aida Luz | Box 1810 PMB 739 | | | | Mayaguez | PR | 00681 |
| 1956625 | Torres Sepulveda, Aida Luz | Box 1810 PMB 739 | | | | Mayaguez | PR | 00681 |
| 2141348 | TORRES SERRANO, GEREMIAS | 628 CALLE JASMIN | | | | COTO LAUREL | PR | 00780 |
| 2141360 | Torres Serrano, Geremias | 628 Calle Jasmin | | | | Coto Laurel | PR | 00780 |
| 1660382 | TORRES SERRANO, JUAN M | VISTA ALEGRE | 17 CALLE FERRER Y GUARDIA | | | BAYAMON | PR | 00959 |
| 2107839 | TORRES SERRANO, MELVIN W. | PO BOX 1518 | | | | JUANA DIAZ | PR | 00795 |
| 1968404 | Torres Sierra, Nydia G. | PO Box 265 | | | | Penuelas | PR | 00624 |
| 1517577 | TORRES SOTOMAYOR, JOSE | URB. VILLA DEL NORTE | CALLE DIAMANTE #512 | | | MOROVIS | PR | 00687 |
| 1867769 | Torres Suarez, Sandra | 1626 Colibri | | | | Santa Isabel | PR | 00757 |
| 1885975 | Torres Toro, Ada | Portales Del Monte Apt.2802 | | | | Coto Laurel | PR | 00780 |
| 1859178 | Torres Toro, Eileen M. | HC-04 Box 20600 | | | | Lajas | PR | 00667 |
| 1925773 | Torres Torres, Aida L. | 100 Fairway Palmas Plantation | | | | HUMACAO | PR | 00791 |
| 1986747 | Torres Torres, Aida L. | 100 Fairway Palmas Plantation | | | | Humacao | PR | 00791 |
| 2040611 | Torres Torres, Aida L. | 100 Fairway Palmas Plantation | | | | Humacao | PR | 00791 |
| 1925773 | Torres Torres, Aida L. | Box 171 | | | | Juncos | PR | 00777 |
| 2040611 | Torres Torres, Aida L. | Box 171 | | | | Juncos | PR | 00777 |
| 1986747 | Torres Torres, Aida L. | Box 171 | | | | Juncos | PR | 00777 |
| 1901102 | Torres Torres, Carlos R. | 0-6 Jesus M. Lago | | | | Utuado | PR | 00641 |
| 1850559 | Torres Torres, Carmen N. | 268 Calle Modesto Melendez | 2da. Ext. Alturas de Villalba | | | Villalba | PR | 00766 |
| 2149200 | Torres Torres, David O. | Urb Pepino #34 Calle 3 | | | | San Sebastian | PR | 00685 |
| 2130797 | TORRES TORRES, EVELINA | M20 CALLE 8 | URB. VILLA EL ENCANTO | | | JUANA DIAZ | PR | 00795 |
| 2069069 | Torres Torres, Hilda Noemi | P.O. Box 99 | | | | Santa Isabel | PR | 00757 |
| 2076026 | Torres Torres, Hilda Noemi | P.O. Box 99 | | | | Santa Isabel | PR | 00757 |
| 2149265 | Torres Torres, Ismael J | HC 01 5231 | | | | Santa Isabel | PR | 00757 |
| 2149265 | Torres Torres, Ismael J | HC 01 5231 | | | | Santa Isabel | PR | 00757 |
| 1931872 | TORRES TORRES, JANELLY | 148 OESTA BALDONOTY | | | | GUAYAMA | PR | 00784 |
| 1917688 | Torres Torres, Janette | HC 1 Box 6821 | | | | Guayanilla | PR | 00656 |
| 2129538 | TORRES TORRES, JORGE E | HC-02 BOX 6486 | | | | ADJUNTAS | PR | 00601 |
| 1918687 | Torres Torres, Lady Joan | H.C. 02 Box 3477 | | | | Penuelas | PR | 00624 |
| 2113640 | Torres Torres, Lourdes Iris | Calle John F. Kennedy 34 | | | | Adjuntas | PR | 00601 |
| 2105878 | Torres Torres, Lourdes Iris | Calle John F. Kennedy 34 | | | | Adjuntas | PR | 00601 |
| 2102324 | Torres Torres, Lourdes Iris | Calle John F. Kennedy 34 | | | | Adjuntas | PR | 00601 |
| 2100123 | Torres Torres, Lourdes Iris | Calle John F. Kennedy 34 | | | | Adjuntas | PR | 00601 |
| 1848519 | Torres Torres, Luz E. | PO Box 561305 | | | | Guayanilla | PR | 00656 |
| 2033601 | Torres Torres, Maria F | HC 63 Buzon 3360 | Bo. Cacao Alto | | | Patillas | PR | 00723 |
| 1823745 | Torres Torres, Marilyn | University Garden I-22 Calle Auzua | | | | Arecibo | PR | 00612 |
| 1104529 | TORRES TORRES, WILSON | PO BOX 1643 | | | | DORADO | PR | 00646 |
| 1748278 | TORRES TORRES, YARITZA | HC01 BOX 8025 | | | | VILLALBA | PR | 00766 |
| 1902102 | Torres Toucet, Ruben | Bo Barines Sector Limas | HC-3 Box 13877 Carr 335 | | | Yauco | PR | 00698 |

Exhibit Z
169th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1902102 | Torres Toucet, Ruben | Bo Barines Sector Limas | HC-3 Box 13877 Carr 335 | | | Yauco | PR | 00698 |
| 2149473 | TORRES VALLE, JUAN ALBERTO | HC-4 BOX 41033 | | | | SAN SEBASTIAN | PR | 00685 |
| 2149535 | Torres Valle, Juan Alberto | HC-4 Box 41033 | | | | San Sebastian | PR | 00685 |
| 1891161 | TORRES VAZQUEZ, ALBA | URB. LOS CAOBOS CALLE GUARABANO 1417 | | | | PONCE | PR | 00716 |
| 1941252 | Torres Vazquez, Elsa E. | 1765 Andnmada | Venus Gardens | | | SAN JUAN | PR | 00926 |
| 1945358 | Torres Vazquez, Elsa E. | 1765 Andromeda | Venus Gardens | | | San Juan | PR | 00926 |
| 1808828 | Torres Vazquez, Ermelinda | 5825 W. Flamingo Road Apt. 213 | | | | Las Vegas | NV | 89103 |
| 559099 | TORRES VAZQUEZ, ILEANA | CALLE 21 A #14 | URB. SANTA MARIA | | | GUAYANILLA | PR | 00656 |
| 559099 | TORRES VAZQUEZ, ILEANA | CALLE 21 A #14 | URB. SANTA MARIA | | | GUAYANILLA | PR | 00656 |
| 559099 | TORRES VAZQUEZ, ILEANA | CALLE 21 A #14 | URB. SANTA MARIA | | | GUAYANILLA | PR | 00656 |
| 559119 | TORRES VAZQUEZ, LORI A | URB. STELLA CALLE B | # A-51 | | | GUAYANILLA | PR | 00656 |
| 1981613 | Torres Vazquez, Lori Ana | #A-51 Calle Pascuas | | | | Guayanilla | PR | 00656 |
| 559133 | TORRES VAZQUEZ, MARITZA | D-12 HACIENDA LA ELIZA | | | | GUAYANILLA | PR | 00656 |
| 559133 | TORRES VAZQUEZ, MARITZA | D-12 Hacienda La Eliza | | | | Guayanilla | PR | 00656 |
| 559133 | TORRES VAZQUEZ, MARITZA | D-12 Hacienda La Eliza | | | | Guayanilla | PR | 00656 |
| 559133 | TORRES VAZQUEZ, MARITZA | D-12 HACIENDA LA ELIZA | | | | GUAYANILLA | PR | 00656 |
| 559133 | TORRES VAZQUEZ, MARITZA | D-17 Hacienda La Eliza | | | | Guayanilla | PR | 00656 |
| 559133 | TORRES VAZQUEZ, MARITZA | URB SANTA MARIA | A14 CALLE 21 | | | GUAYANILLA | PR | 00656 |
| 2135377 | Torres Vega, Marta V. | AW-13 Calle 43 Urb. Hacienda | | | | Guyama | PR | 00784 |
| 1771545 | Torres Vega, Reinaldo | Urb. Monte Sol Ave. | Angel Figueroa Reyes #360 | | | Juana Diaz | PR | 00795 |
| 1921265 | Torres Vega, Waleska I. | Urb. Atturas del Alba 10516 Ataiclecer | | | | Villalba | PR | 00766 |
| 2000755 | TORRES VELAZQUEZ, HAYDEE | REGISTRADORA AUXILIAR DEMOGRAFICA SABANA GRANDE | DEPARTAMENTO DE SALUD | 301 AVE 5 DIC. HOSPITAL BERNICE GUERRA | | SABANA GRANDE | PR | 00637 |
| 2000755 | TORRES VELAZQUEZ, HAYDEE | PO BOX 481 | | | | SAN GERMAN | PR | 00683 |
| 2074318 | TORRES VELEZ, CARMEN M | 1115 PASEO POLYANTHA JARDE DE PONCE | | | | PONCE | PR | 00730-1801 |
| 2050929 | Torres Velez, Carmen M. | 1115 Paseo Polyantha Jard. de Ponce | | | | Ponce | PR | 00730-1801 |
| 2059044 | Torres Velez, Maria de Lourdes | 426 D Bo Coto Ave Noel Estrada | | | | Isabela | PR | 00662 |
| 2143424 | Torres Velez, Nelson | Parcela Iaoca #482 Calle 5 | | | | Santa Isabel | PR | 00757 |
| 1980235 | Torres Velez, Wilfredo | Aptdo 2685 | | | | San Germain | PR | 00683 |
| 2147604 | Torres Velilla, Alexis | Calle Jesus T. Pinero #8, Bo Coqui | | | | Aguirre | PR | 00704 |
| 935915 | TORRES VELLON, RUTH E | 42 CALLE TORRECIELO | | | | HUMACAO | PR | 00791 |
| 1956014 | Torres Zaragosa, Francisco | PO Box 800270 | | | | Coto Laurel | PR | 00780 |
| 1956014 | Torres Zaragosa, Francisco | Director Departamento De La Familia | | | | Ponce | PR | 00731 |
| 1763739 | Torres Zayas, Luis A | HC 04 Box 6034 | | | | Coamo | PR | 00769 |
| 1847098 | Torres Zayas, Luis A | 8 Urb. Hostos | | | | Santa Isabel | PR | 00757 |
| 1763739 | Torres Zayas, Luis A | Sargento | Policia De Puerto Rico | Carretera 556 km 1.6 Barrio Pasto Sector San Diego | | Coamo | PR | 00769 |
| 1157330 | TORRES, ADAN ROSA | HC02 BOX 5822 | | | | VILLALBA | PR | 00766 |
| 1894749 | Torres, Aida E. Crespo | PO Box 1815 | | | | Lares | PR | 00669 |
| 2017510 | Torres, Ana Dones | Ext. Jards. de Arroyo | | | | Arroyo | PR | 00714 |

Exhibit Z

169th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2017510 | Torres, Ana Dones | Calle W-I-3 Box 1264 | | | | Arroyo | PR | 00714 |
| 2071847 | Torres, Elizabeth Almodivar | Urb. Las Monjitas 420 Calle Capellan | | | | Ponce | PR | 00730-3913 |
| 2135542 | Torres, Elizabeth Ortiz | P.O. Box 460 | | | | Adjuntas | PR | 00601-0460 |
| 2012948 | Torres, Idalis | PO Box 382 | | | | Loiza | PR | 00772 |
| 2144569 | Torres, Jimmy Rodriguez | HC1 Box 6238 Playata Contade | | | | Santa Isabel | PR | 00757 |
| 2135763 | Torres, Juanita Nieves | A-12 3 Reparto San Jose | | | | Toa Alta | PR | 00953 |
| 2120926 | Torres, Lionil Smith | Bryon 9961 Cambra 560 | | | | Villalba | PR | 00766 |
| 2146005 | Torres, Marimino | Urb Camarrero #25637 Calle Tornado | | | | Santa Isabel | PR | 00757 |
| 1991950 | Torres, Melvin | PMB 119, PO Box 7105 | | | | Ponce | PR | 00732-7105 |
| 1941446 | Torres, Modesta | 9263 Com Serrano | | | | Juana Diaz | PR | 00795 |
| 2080011 | Torres, Noemi | PO Box 1256 | | | | Cabo Rojo | PR | 00623 |
| 2145966 | Torres, Ramon L. | P.O Box 487 | | | | Santa Isabel | PR | 00757 |
| 1822690 | Torres, Socrates | Calle 2 D 18 | Box 658 | | | Maunabo | PR | 00707 |
| 2005612 | TORRES, VIDALINA SOTO | HC-02 Box 8189 | | | | Jayuya | PR | 00664 |
| 1927123 | Torres-Concepcion, Elsie | HC 01 Box 6060 | | | | Bajadero | PR | 00616 |
| 1883101 | Torres-Costa, Lourdes del Rosario | 2923 Calle Vannina | Constancia Gardens | | | Ponce | PR | 00717 |
| 1632316 | Torres-Guzman , Sonia E. | Urb. Valle Verde | 911 Arboleda | | | Ponce | PR | 00716-3507 |
| 2090021 | Torres-Perez, Myrta M. | 125 Mundy St | | | | Aguadilla | PR | 00603 |
| 1852603 | Torroella Gonzalez, Daniel | Calle Juan Cabre 1444 | El Tuqoe | | | Ponce | PR | 00717 |
| 1704062 | TORRUELLA COLON, SANDRA I. | VILLA FLORES 1749 CALLE BEGONIA | | | | PONCE | PR | 00716 |
| 2075765 | TORRUELLA GARCIA, MINERVA | PO BOX 10376 | | | | PONCE | PR | 00732 |
| 1860570 | Torruella Olivera, Yolanda | Urb Santa Elena | Calle Guayacan S-24 | | | Guayanilla | PR | 00656 |
| 1929975 | Torruella Rivera, Ricardo | Urb. Villa del Carmen | Calle Toscania #3251 | | | Ponce | PR | 00716 |
| 1828186 | Torruella Tirado, Lourdes M. | PMB 1156 PO Box 4956 | | | | Caguas | PR | 00726-4956 |
| 2141540 | Torruellas Cancel, Victor M. | HC 6 Box 4005 | | | | Ponce | PR | 00735-9600 |
| 1872133 | Torrvella Rivera, Cesar A. | Comunidad Punta Diamante | Box 1417 | | | Ponce | PR | 00728-2280 |
| 2051299 | Toucet Perez, Luis M. | 6304 C / Pacifico Punto Oro | | | | Ponce | PR | 00728 |
| 1845074 | TOUCET SANTOS, NILDA | P.O. BOX 346 | | | | PENUELAS | PR | 00624 |
| 2144767 | Toucet Torres, Heriberto | Urb. Rio Sol | Calle #5 - C-15 | | | Pentuelas | PR | 00624 |
| 1991742 | Toyos Gonzalez, Omayra J. | Bo. Mariana Buzon 977 | | | | Naguabo | PR | 00718 |
| 2075559 | Tozo Gaud, Rosa M | Buron 1102 | | | | Mayaguez | PR | 00682 |
| 2075559 | Tozo Gaud, Rosa M | Carr. 108 2.5 | | | | Mayaguez | PR | 00682 |
| 1384159 | TRABAL RIOS, DORIANN | URB ALTS DE MAYAGUEZ | 3311 CFARALLON | | | MAYAGUEZ | PR | 00682 |
| 2149001 | Traverzo Fuentes, Carlos M | Res. San Andres Edif 6 Apt 128 | | | | San Sabastian | PR | 00685 |
| 2148936 | Traverzo Fuentes, Jorge R | Calle Jose Torres Pino #3 | | | | San Sebastian | PR | 00685 |
| 1725161 | Traverzo Vera, Francisco | 15 Coop La Hacienda Apt E | | | | Bayamon | PR | 00956 |
| 1919911 | TRICOCHE CRUZ, MARIA L | URB RIBERAS DE BUCANA | 2633 CALLE DOLAR | | | PONCE | PR | 00731-6040 |
| 560622 | TRINIDAD ALEJANDRO, WANDA R | HC 04 BOX 49943 | | | | CAGUAS | PR | 00725-9648 |
| 1751406 | Trinidad DEl Valle, Gloria | HC 10 Box 49950 | | | | Caguas | PR | 00725 |
| 1985422 | Trinidad Otero, Bianca M. | Aeiga Tijuana Venus Gardens | | | | San Juan | PR | 00926 |
| 2010804 | Trinta Cruz, Jomara | P.O. Box 1823 | | | | Coamo | PR | 00769 |
| 1911936 | TRINTA CRUZ, JOMARA | PO BOX 1823 | | | | COAMO | PR | 00769 |
| 1954860 | Trinta Rodriguez, Sylvia | Urb. Vista Del Sol D8 | | | | Coamo | PR | 00769 |

Exhibit Z
169th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1954712 | Trinta Rodriguez, Sylvia | Urb. Vista del Sol D8 | | | | Coamo | PR | 00769 |
| 1925052 | Tristani Torres, Daisy | Urb. Hnos Santiago | A 12 Calle Hostos | | | Juana Diaz | PR | 00795 |
| 1901642 | Tristani Torres, Daisy | Urb. Hnos. Santiago #12 Calle Hostos | | | | Juana Diaz | PR | 00795 |
| 1866225 | Tristani Torres, Daisy | Urb. Hnos. Santiago #12 Calle Hostos | | | | Juana Piaz | PR | 00795 |
| 2052074 | Troche Caraballo, Edwin | 1493 C/ Jaguey Urb. Los Caobos | | | | Ponce | PR | 00716 |
| 2052074 | Troche Caraballo, Edwin | 235 Bo. La Coroza | | | | Ponce | PR | 00716 |
| 561100 | TROCHE GARCIA, IVELISSE M | CALLE 2 B-3 | URB.MANSIONES | | | SAN GERMAN | PR | 00683 |
| 1802937 | Troche Gutierrez, Adrian | M 20 Calle Acuamarina | Urb. Estancias de Yauco | | | Yauco | PR | 00698 |
| 1632618 | Troche Martinez, Jinette | Box 587 | | | | San Antonio | PR | 00690 |
| 1959544 | TROCHE MUNOZ, MARILYN I | URB. SEVILLA BILTMORE | I-70 CALLE SEVILLA BILTMORE | | | GUAYNABO | PR | 00966-4071 |
| 2031916 | TROCHE PACHECO, WANDA | 727 EST MARIA ANTONIA | | | | GUANICA | PR | 00653 |
| 1900021 | Troche Pagan , Miguel A | HC 03 Box 14472 | | | | Yauco | PR | 00698 |
| 1931870 | Troche Santiago, Carmen L | PO Box 5399 | | | | Ponce | PR | 00733 |
| 1824083 | Troche Torres, Elizabeth | HC 02 Box 22193 | | | | Mayaguez | PR | 00680 |
| 2129442 | Troche Vargas, Carmen M. | 17 Magnolia | | | | Ponce | PR | 00730 |
| 1966248 | Troche Varona, Adaline | SD14 Sauce | Urb. Valle Hermoso | | | Hormigueros | PR | 00660 |
| 1920136 | Troche Varona, Adaline | SD 14 Sauce, Valle Hermoso | | | | Hormigueros | PR | 00660 |
| 1823399 | Troche Vega, Zulmaine | P.O. Box 1805 | | | | Boqueron | PR | 00622 |
| 1870993 | Troche Vega, Zulmare | P.O. Box 1805 | | | | Boqueron | PR | 00622 |
| 1987609 | Troncoso Gandia, Graciela | PO Box 43001, Apt. 102 | | | | Rio Grande | PR | 00745-6600 |
| 561242 | TRONCOSO SANTIAGO, JULIA M | HC 08 BOX 880 | | | | PONCE | PR | 00731 |
| 1961756 | TRONCOSO SANTIAGO, JULIA M | HC 8 BOX 880 | | | | PONCE | PR | 00731-9733 |
| 1851723 | TRUJILLO PANISSE, ADELA | BDA GUAYDIA | 6 CALLE EPIFANIO PRESSAS | | | GUAYANILLA | PR | 00656 |
| 1941027 | Trujillo Panisse, Adela | Bda. Guaydra | 6 Calle Epifano Pressas | | | Guayanilla | PR | 00656 |
| 1889565 | Trujillo Panisse, Adela | Bda. Guaydia | Calle Epifanio Pressas # 6 | | | Guayanilla | PR | 00656 |
| 1956523 | Trujillo Panisse, Adela | Bda. Guaydia | 6 Calle Epifanio Pressas | | | Guayanilla | PR | 00656 |
| 1860574 | Trujillo Panisse, Mary | #6 Epifanio Pressas | Bda Guaydia | | | Guayanilla | PR | 00656 |
| 1738264 | Trujillo Panisse, Mary | #6 Epifanio Pressas | Bda. Guaydia | | | Guayanilla | PR | 00656 |
| 1908056 | Trujillo Panisse, Mary | 6 Calle Epifanio Pressas | | | | Guayanilla | PR | 00656-1208 |
| 1909805 | Trujillo Panisse, Mary | #6 Epifanio Pressas, Bda. Guaydia | | | | Guayanilla | PR | 00656 |
| 1900803 | Trujillo Panisse, Mary | #6 Epifanio Pressas, Bda. Guaydia | | | | Guayanilla | PR | 00656 |
| 1637829 | Trujillo Panissu, Margarita | PO Box 560025 | | | | Guayanilla | PR | 00656 |
| 890757 | TRUJILLO RIVERA, CECILIA | 1712 CALLE SANTA BARBARA | | | | SAN JUAN | PR | 00921 |
| 1867477 | TSINTAS COLON, , IVY A | NIAGARA 92 | | | | COAMO | PR | 00769 |
| 1862234 | Tubens Ramos, Maria M | A-12 Urb. Vista del Rio | | | | Anasco | PR | 00610 |
| 1967480 | TURELL ROBLES, SHEILLIE A. | URB LA LULA | CALLE 12 N4 | | | PONCE | PR | 00730 |
| 563415 | URBINA RODRIGUEZ, SANDRA | PO BOX 461 | | | | GUAYNABO | PR | 00970 |
| 1991853 | URDANIVIA MENDEZ, LILIANA BEATRIZ | PO BOX 2082 | | | | SAN GERMAN | PR | 00683 |
| 1891209 | URDANIVIA MENDEZ, LILIANA BEATRIZ | PO BOX 2082 | | | | SAN GERMAN | PR | 00683 |
| 2134999 | Urdas Hernandez, Nydia E. | Urb. Vista Azul Calle | 12- C36 | | | Arecibo | PR | 00612 |

Exhibit Z

169th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2135009 | Urdaz Hernandes, Nydia E. | Urb. Vista Azul Calle | 12 C-36 | | | Arecibo | PR | 00612 |
| 1948496 | Vadi Soto, Nelson | Urb. Victoria | #30 Calle: Clavel | | | Aguadilla | PR | 00603 |
| 1948496 | Vadi Soto, Nelson | Urb. Victoria | #30 Calle: Clavel | | | Aguadilla | PR | 00603 |
| 1954471 | Vadi Velazquez, Vilma | 258 Albizia | | | | Rio Grande | PR | 00745 |
| 1960730 | Valazquez, Concepcion | b8 Marantial Urb Villa del Rio | | | | Guayanilla | PR | 00656-1103 |
| 1791347 | Valdes Garcia, Rosa | Bo Mariana Buzon 274 | | | | Naguabo | PR | 00718 |
| 2134049 | Valdes Plaza, Carmen F. | 103 Block 106 #4 Villa Carolina | | | | Carolina | PR | 00985 |
| 1909773 | Valdivieso Colon, Eugenia I. | HC-03 Box 10612 | | | | Juana Diaz | PR | 00795 |
| 1859921 | VALDIVIESO COSTAS, BRUNILDA | COND. ESTANCIAS DEL ORIOL | 1010 JULIA DE BURGOS | APT. 110 | | PONCE | PR | 00718 |
| 2149170 | Valdivieso Serrano, Ramon Luis | Calle 1-F 25-35 Poente Jobos Guayama | | | | Guayama | PR | 00784 |
| 2099269 | Valentia Perez, Awilda I. | Estancias Paraiso | #102 Calle Granado | | | Isabela | PR | 00662 |
| 1945614 | Valentin Alers, Israel | 24 Villa de Ensenat Miradero | | | | Mayaguez | PR | 00682-7524 |
| 1825546 | VALENTIN ALMODOVAR, LUIS M. | PO BOX 8023 | | | | PONCE | PR | 00732-8023 |
| 2135415 | Valentin Caban, Virgia | Carr. 495 HC04 Box 14264 | | | | Moca | PR | 00676 |
| 1803272 | VALENTIN CARRERO, EMELLY | PO BOX 2066 | | | | UTUADO | PR | 00641 |
| 1886543 | Valentin Colon, Apolonia | Urb. Villa Del Caribe C-11 | | | | Santa Isabel | PR | 00757 |
| 1940271 | Valentin Colon, Guillermo | Urb. Villa del Caribe A-9 | | | | Santa Isabel | PR | 00757 |
| 2149517 | Valentin Cruz, Edwin | P.O. Box 332 | | | | Las Marias | PR | 00670 |
| 1888591 | VALENTIN CRUZ, MILDRED | SECTOR EL BOSQUE | 12 CALLE CENTRAL | | | SAN GERMAN | PR | 00683 |
| 2071936 | Valentin Delgado, Carmen | Urb. Las Monjitas 198 Calle Fatima | | | | Ponce | PR | 00730-3905 |
| 1972312 | Valentin Delgado, Evangelina | 12-7 Calle 27 Villa Carolina | | | | Carolina | PR | 00985 |
| 1972312 | Valentin Delgado, Evangelina | Departamento del Trabajo y Recursos Humanos | 505 Ave. Munoz Rivera | | | San Juan | PR | 00919-5540 |
| 2004044 | VALENTIN FELICIANO, LUISA | HC 1 BOX 10052 | | | | SAN SEBASTIAN | PR | 00685 |
| 1945552 | Valentin Fred, Neftali | J185 Calle Santo Tomas de Aquino | Urb Los Dominicos | | | Bayamon | PR | 00957-5923 |
| 2111408 | Valentin Hernandez, Ana E | Apartado 1801 | | | | Moca | PR | 00676 |
| 2114078 | Valentin Marrero, Maria A | Bo. Pueblo Box 364 | | | | Lares | PR | 00669 |
| 1810458 | VALENTIN MERCADO, ALICE M. | D-26 CALLE 8 | | | | ARECIBO | PR | 00612 |
| 2149363 | Valentin Mercado, Guillermina | HC2 Box 10869 | | | | Las Maria | PR | 00670 |
| 1845248 | VALENTIN MIRANDA, MOISES | HC 9 BOX 3906 | | | | SABANA GRANDE | PR | 00637 |
| 1885277 | VALENTIN MIRANDA, MOISES | HC-09 BOX 3906 | | | | SABANA GRANDE | PR | 00637 |
| 1942281 | VALENTIN MIRANDA, MOISES | HC-09 Box 3906 | | | | Sabana Grande | PR | 00637 |
| 1896226 | VALENTIN MIRANDA, MOISES | HC-09 Box. 3906 | | | | Sabana Grande | PR | 00637 |
| 2149580 | Valentin Montalvo, Jose | HC1 Box 3294 | | | | Las Marias | PR | 00670 |
| 1981882 | Valentin Mounier , Lillian | P.O. Box 4257 | | | | Aguadilla | PR | 00605 |
| 2134539 | Valentin Mounier, Lillian | P.O. Box 4257 | | | | Aguadilla | PR | 00605 |
| 2102779 | Valentin Mounier, Lillian | P.O. Box 4257 | | | | Aguadilla | PR | 00605 |
| 1889366 | Valentin Munoz, Aida I. | PO Box 600 | | | | Rincon | PR | 00677 |
| 2117733 | Valentin Nieves, Luis O. | B-1 Calle Flamboyan Urb. Diplo 3 | | | | Naguabo | PR | 00718 |
| 2008608 | Valentin Nieves, Luis O. | B-1 Calle Flamboyan Urb. Diplo 3 | | | | Naguabo | PR | 00718 |
| 565123 | VALENTIN OLIVENCIA, MARIADEL C. | APT 32 COND TERRA AZUL | | | | ARECIBO | PR | 00612-2705 |

Exhibit Z

169th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 565123 | VALENTIN OLIVENCIA, MARIADEL C. | MARIA DEL CARMEN VALENTIN, ACRECDOR | NINGUNA | HC-01 BOX 7457 | CARR. 493 KM. 1.8 BO CARRIZALES | HATILLO | PR | 00659 |
| 565123 | VALENTIN OLIVENCIA, MARIADEL C. | VALENTIN OLIVENCIA, MARIA DEL C | HC 1 BOX 7457 | | | HATILLO | PR | 00659 |
| 2107065 | Valentin Perez, Awilda I. | Estancias Paraiso #102 | Calle Granado | | | Isabela | PR | 00662 |
| 2149007 | Valentin Perez, Hector | Urb. El Culebrina Calle Camasey Q-4 | | | | San Sebastia | PR | 00685 |
| 2149039 | Valentin Quiles, Angel L. | Urb. El Culebrinas | Calle Pino, Casa H-10 | | | San Sebastian | PR | 00685 |
| 1945420 | VALENTIN QUINONES, EMERITA | E47 URB. VILLA ALBA | | | | SABANA GRANDE | PR | 00637 |
| 1843156 | Valentin Rivera, Orlando | C/Girasol #1102 Urb. El Encanto | | | | Juncos | PR | 00777 |
| 2090369 | Valentin Roman, Luz Z. | HC - 01 Box 3407 | | | | Adjuntas | PR | 00601 |
| 2089835 | Valentin Roman, Luz Z. | HC-01 Box 3407 | | | | Adjuntas | PR | 00601 |
| 1837835 | VALENTIN RUIZ, BENJAMIN | RR-1 BOX 44703 | | | | SAN SEBASTIAN | PR | 00685 |
| 2148061 | Valentin Serrano, Angel Luis | PO Box 3219 | | | | San Sebastian | PR | 00685 |
| 2055598 | Valentin Suarez, Lucila R. | Bo. Guasimas # 35 | PO Box 445 | | | Arroyo | PR | 00714 |
| 2055598 | Valentin Suarez, Lucila R. | PO Box 445 | | | | Arroyo | PR | 00714 |
| 2025654 | Valentin Torres, Marilyn I. | Calle Severo Arana 76 | | | | San Sebastian | PR | 00685 |
| 827450 | VALENTIN TORRES, OSCAR | HC-46 BOX 6152 DORADO | CARR.659 KM.1.2 CALLE JAZMIN BARRIO SANTA ROSA | | | DORADO | PR | 00646 |
| 1938674 | Valentin Vargas, Marivette | HC-6 Box 61669 | | | | Mayaguez | PR | 00680 |
| 2149053 | Valentin Velazquez, Rafael | HC 7 Box 76624 | | | | San Sebastian | PR | 00685 |
| 2053073 | Valentin Villafane, Rosa V. | C/ Ensueno A-21 Cr | Urb. San-Alfonso | | | Caguas | PR | 00725 |
| 2049724 | Valentin, Otilio Borrero | Urb Hacienda La Matilde Paseo Mlovell Campos #5685 | | | | Ponce | PR | 00728 |
| 1976439 | Valera Herrera, Alba M | Rio Gran De State | Calle 31 FF 38 | | | Rio Grande | PR | 06745 |
| 1667915 | VALES ARBELO, ISAAC | BOX 934 | | | | CAMUY | PR | 00927 |
| 1667915 | VALES ARBELO, ISAAC | CARRETERA 2 KM. 95.0 BARRIO YEGUADA SEC | LOS NIEVES | | | CAMUY | PR | 00627 |
| 1959388 | Valetin Morales, Damaris Danette | 475 Calle Jose C. Barbosa | | | | Moca | PR | 00676 |
| 2025984 | Valezquez Torres, Marcos A. | 2758 Urb. Constancia Blvd. Luis A Ferre | | | | Ponce | PR | 00717-0300 |
| 1921911 | VALLADARES SOPENA, JOHANNA | 3881 CALLE SANTA ALODIA URB. SANTA TERESITA | | | | PONCE | PR | 00730 |
| 1921911 | VALLADARES SOPENA, JOHANNA | APARTADO 331709 | | | | PONCE | PR | 00733 |
| 2002784 | Valle Acevedo, Belinda | Hc-58, Box 14572 | | | | Aguada | PR | 00602 |
| 1020306 | VALLE ALICEA, JOSE R. | PO BOX 1181 | | | | VEGA BAJA | PR | 00694-1181 |
| 2014694 | Valle Bello, Rebecca | 525 Calle Ext. Sur | | | | Dorado | PR | 00646 |
| 1830300 | Valle Cruz, Rafael | PO Box 138 | | | | San Sebastian | PR | 00685 |
| 1801234 | VALLE DOMINGUEZ , ZAIDA N. | BUZON 61 PARC PALMAS ALTAS | | | | BARCELONETA | PR | 00617-2254 |
| 1894755 | Valle Jusino, Milagros | Apartado 1722 | | | | Cidra | PR | 00739 |
| 966624 | VALLE MARRERO, CARLOS R | PO BOX 1287 | | | | HORMIGUEROS | PR | 00660 |
| 2049966 | VALLE MARRERO, CARLOS RUBEN | PO BOX 1287 | | | | HORMIGUEROS | PR | 00660 |
| 2066534 | Valle Ojeda, Roy | P.O. Box 2027 | | | | San German | PR | 00683 |
| 1942100 | Valle Padilla, Norma I. | HC-01 Box 4745 | | | | Rincon | PR | 00677 |
| 1907020 | Valle Valentin, Waldemar | P.O. Box 1826 | | | | Cabo Rojo | PR | 00623 |
| 1259804 | VALLE VALENTIN, WALDEMAR | PO BOX 1826 | | | | CABO ROJO | PR | 00623 |

Exhibit Z

169th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1878594 | Vallejo Gordian, Maria E. | Urb. Jardines San Lorenzo | Calle # 2, A-7 | | | San Lorenzo | PR | 00754 |
| 2077299 | VALLEJO GORDIAN, MARIA E. | URB. JARDINES DE SAN LORENZO | CALLE #2 A-7 | | | SAN LORENZO | PR | 00754 |
| 1961785 | Vallejo Gordian, Maria E. | Urb. Jardines de San Lorenzo | Calle 2 A-7 | | | San Lorenzo | PR | 00754 |
| 2094103 | Vallejo Rodriguez, Hector L. | ES-8 E-13 URB. BISAS DEL MAR | | | | LUQUILLO | PR | 00773 |
| 1868987 | Valles Caraballo, Jessica | Urb. Brooklyn #29 | | | | Arroyo | PR | 00714 |
| 2071464 | Valles Collazo, Hector | X-22 Calle 22 Las Vegas | | | | Catano | PR | 00962 |
| 2157420 | Valles Reyes, Eugenio | HC1 Box 4221 | | | | Arroyo | PR | 00714 |
| 1833202 | Valles Serrano, Victor Manuel | Condominio Torre de Oro | Apt 605 | Ave. Blvd Luis A. Ferre 2175 | | Ponce | PR | 00717 |
| 2086116 | Valles Serrano, Victor Manuel | Cond. Torre de Oro Apt 605 | Ave. Blvd Luis A. Ferre 2175 | | | Ponce | PR | 00717 |
| 2021157 | Valles Serrano, Victor Manuel | Condominio Torre de Oro | Apt 605 Ave. Blvd. Luis A. Ferrez 175 | | | Ponce | PR | 00717 |
| 1947775 | Valles Soto, Noelia | #110 Calle 5 Bda Buena Vista | | | | San Juan | PR | 00917 |
| 1916885 | Valles Soto, Noelia | 110 Calle 5 Bda Buena Vista | | | | San Juan | PR | 00917 |
| 1908751 | Valles Vazquez, Hilda J | 2361 Pendula Los Caobos | | | | Ponce | PR | 00716 |
| 1937374 | Valles Vazquez, Hilda J. | 2361 Pendula Los Caobos | | | | Ponce | PR | 00716 |
| 1917272 | Valls Dapena, Gustado J. | Paseo Dela Reina | Apt 502 | | | Ponce | PR | 00716 |
| 1931508 | Valls Dapena, Gustavo | Paseo de La Reina | Apt 502 | | | Ponce | PR | 00716 |
| 1915312 | Valls Dapena, Gustavo J | Paseo de la reina apt.502 | | | | Ponce | PR | 00716 |
| 1748376 | Valls Dapena, Gustavo J. | Paseo De La Reina Apt 502 | | | | Ponce | PR | 00716 |
| 1966625 | Valls Dapena, Gustavo J. | Paseo de la Reina Apt. 502 | | | | Ponce | PR | 00716 |
| 2055134 | Valpais Santiago, Ydda M. | URB. VILLA DEL CARMEN | AVE. CONSTANCIA # 4693 | | | PONCE | PR | 00716 |
| 2050091 | Van Derdys Gonzalez, Brunilda | B-8 Calle Turqueza | Urb. Lamela | | | Isabela | PR | 00662 |
| 1817709 | VAN TULL RODRIGUEZ, ESTEFANI | ALTURAS DE PENUELAS II | J20 CALLE 18 | | | PENUELAS | PR | 00624 |
| 1934483 | Van Tull Rodriguez, Javier | PO Box 3501 PMB 186 | | | | Juana Diaz | PR | 00795 |
| 1958486 | Van Tull Rodriguez, Javier | PO Box 3501 PMB 186 | | | | Juana Diaz | PR | 00795 |
| 1729825 | Varela Ruiz, Yaditza | HC 61 Box 35409 | | | | Aguada | PR | 00602 |
| 1869925 | VARGA CRESPO, EDITH GUISELLE | URB. SANTA ELEMA B-9 | | | | SABANA GRANDE | PR | 00637 |
| 2140847 | Vargas Alicea, Angel Luis | PMB 62 | PO Box 2000 | | | Mercedita | PR | 00715-8000 |
| 2143455 | Vargas Alicea, Ramon L. | HC 04 Box 7915 | | | | Juana Diaz | PR | 00795 |
| 2019887 | Vargas Altiery, Teofila | HC 02 Box 5619 | | | | Rincon | PR | 00677 |
| 2008778 | VARGAS ARROYO, FELICITA | PO BOX 3501 | PMB 285 | | | JUANA DIAZ | PR | 00795 |
| 2008431 | Vargas Arroyo, Felicita | P.O. Box 3501 PMB 285 | | | | Juana Diaz | PR | 00795 |
| 2035000 | VARGAS ARROYO, JOSE M. | HC 4 BOX 22070 | | | | JUANA DIAZ | PR | 00795 |
| 2035000 | VARGAS ARROYO, JOSE M. | URB. LA FE CALLE 5 H-5 | | | | JUANA DIAZ | PR | 00795 |
| 567173 | VARGAS BAIGES, VICTOR | PO BOX 41286 | | | | SAN JUAN | PR | 00940 |
| 2008333 | Vargas Bonilla, Milagros del C. | 133 Sagrado Corazon | Urb El Rosario | | | Yauco | PR | 00698 |
| 1918239 | Vargas Caballero, Reisa M. | PO Box 185 | | | | Barceloneta | PR | 00617 |
| 2138486 | Vargas Caro, Jose A. | HC 2 Box 6077 | Carr. 411 | | | Rincon | PR | 00677 |
| 2138492 | Vargas Caro, Jose A. | HC 02 Box 6077 Carr. 411 | | | | Rincon | PR | 00677 |
| 2138488 | Vargas Caro, Jose A. | HC 2 Box 6077 Carr. 411 | | | | Rincon | PR | 00677 |
| 1696434 | Vargas Casiano , Juan C | HC 10 BOX 7942 | | | | Sabana Grande | PR | 00637 |
| 2041112 | Vargas Casiano, Juan C | HC-10 Box 7942 | | | | Sabana Grande | PR | 00637 |
| 1956685 | Vargas Colon, Ivette | 225 Caguanas | Villa Tabaiba | | | Ponce | PR | 00716 |

Exhibit Z

169th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1946859 | Vargas Colon, Ivette | 225 Caguanas | Villa Tabaiba | | | Ponce | PR | 00716 |
| 1843729 | Vargas Colon, Ivette | 225 Caguanas Villa Tabaiba | | | | Ponce | PR | 00716 |
| 1956676 | VARGAS COLON, VIVIANA | EXT. PUNTO ORO | 4943 CALLE LA MERCED | | | PONCE | PR | 00728-2101 |
| 936886 | VARGAS CORDERO, SARA | P.O. BOX 537 | | | | ANGELES | PR | 00611 |
| 1849009 | Vargas Crespo, Edith Guiselle | Urb. Santa Elema B-9 | | | | Sabana Grande | PR | 00637 |
| 2141358 | Vargas Davila, Fernando | Res Leonardo Stg Blg 5 Apt 59 | | | | Juana Diaz | PR | 00795 |
| 2143207 | Vargas De Jesus, William | HC 4 Box 7100 | | | | Juana Diaz | PR | 00795-9777 |
| 1998327 | Vargas Feliciano, Nelly | Hc-01 Box 8345 | | | | Hormigueros | PR | 00660 |
| 1969928 | Vargas Feliciano, Nelly | HC-01 Box 8345 | | | | Hormigueros | PR | 00660 |
| 1956943 | Vargas Figueroa, Sandra I | HC 01 Box 7675 | | | | Lajas | PR | 00667 |
| 2065096 | Vargas Gratacos, Carmen I | Urb. Vista Bella 2-C-16 | | | | Villalba | PR | 00766 |
| 2064884 | Vargas Gratacos, Luis E. | 1713 Carr 14 Coto Laurel | | | | Ponce | PR | 00780-2152 |
| 1967035 | VARGAS HERNANDEZ, DIEGO | PO BOX 836 | | | | CAGUAS | PR | 00726-0836 |
| 2111207 | Vargas Hernandez, Rosa E. | 5416 Surco | | | | Ponce | PR | 00728-2438 |
| 2110289 | Vargas Leyro, Johany | 268 Calle B, Sabana Eneas | | | | San German | PR | 00683 |
| 2073384 | Vargas Lopez, Edwin | Dorado Del Mar | JJ 19 Rosa De Los Vientos | | | Dorado | PR | 00646 |
| 1972788 | Vargas Lopez, Luz E | P.O. Box 2581 | | | | San Sebastian | PR | 00685 |
| 2069291 | VARGAS LOPEZ, MARILYN | HC-12 BOX 5687 | | | | HUMACAO | PR | 00791 |
| 2087255 | Vargas Lugo, Felix | Urb. Costa Sur F17 | Calle Miramar | | | Yauco | PR | 00698 |
| 2065496 | Vargas Lugo, Felix | Urb. Costa Sur F17 | Calle Miramar | | | Yauco | PR | 00698 |
| 1965417 | Vargas Lugo, Felix | Urb. Costa Sur F17 | Calle Miramar | | | Yauco | PR | 00698 |
| 2017473 | Vargas Marichal, Dominga | PMB 119 PO Box 43001 | | | | Rio Grande | PR | 00745 |
| 2017473 | Vargas Marichal, Dominga | #187 c/8 P.Sosa Bo. Guzman Alejo Rio Grande | | | | Rio Grande | PR | 00745 |
| 1945331 | Vargas Mercado , Irene | P.O. Box 1320 Ave Noel Estrada | | | | Isabela | PR | 00662 |
| 567938 | Vargas Mercado, Irene | P.O Box 1320 Ave. Noel Estrada | | | | Isabela | PR | 00662 |
| 1914234 | Vargas Mercado, Irene | P.O. Box 1330 Ave. Woel Estrada | | | | Isabela | PR | 00662 |
| 1795334 | Vargas Montalvo, Naydamar | #366 Calle Catleya Los Pinos II | | | | Arecibo | PR | 00612 |
| 1917767 | Vargas Oliveras, Maria de los A. | HC - 02 Box 8187 | Carr 140 Km 8.1 | | | Jayuya | PR | 00664-9612 |
| 827710 | VARGAS ORTIZ, HECTOR | BOX 403 | | | | NAGUABO | PR | 00718 |
| 1627391 | Vargas Pagan, Sigfredo | HC01 Box 7751 | | | | Lajas | PR | 00667 |
| 1810728 | VARGAS PEREZ, ANA JULIA | APARTADO 170 | | | | LAJAS | PR | 00667 |
| 2052627 | Vargas Perez, Carlos R. | Urb. Camino del Sur | #463 Calle Gariota | | | Ponce | PR | 00716 |
| 1665413 | Vargas Perez, Edith | 1530 Calle Damasco | Urb. San Antonio | | | Ponce | PR | 00728 |
| 2131805 | Vargas Perez, Juanita | H.C 07 Box 24036 | | | | Ponce | PR | 00731-9215 |
| 2149380 | Vargas Perez, Wilfredo | HC4 Box 45439 | | | | San Sebastian | PR | 00685 |
| 2073762 | Vargas Ramos, Carmen C. | 17 Mortero | | | | Rincon | PR | 00677 |
| 2058592 | Vargas Ramos, Eliduvino | HC 03 Box 17471 | | | | Coamo | PR | 00769 |
| 1984410 | Vargas Ramos, Eliduvino | Hc-03 Box 17471 | | | | Coamo | PR | 00769 |
| 1846636 | Vargas Ramos, Maria Del Carmen | HC 02 Box 23913 | | | | San Sebastian | PR | 00685 |
| 2142948 | Vargas Reyes, Jose M. | HC01 Box 4857 | | | | Salinas | PR | 00751 |
| 568382 | VARGAS RIVERA, MARIA M | R R 01 BUZON 3419 | | | | CIDRA | PR | 00739 |
| 2062802 | Vargas Rodriguez, Sonia | Box 373299 | | | | Cayey | PR | 00737 |

Exhibit Z

169th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2063178 | Vargas Rodriguez, Sonia | Box 373299 | | | | Cayey | PR | 00737 |
| 1905887 | Vargas Rodriguez, Sonia | Box 373299 | | | | Cayey | PR | 00737 |
| 1980005 | Vargas Rodriguez, Sonia | Box 373299 | | | | Cayey | PR | 00737 |
| 646533 | VARGAS ROMAN, EMILIA | URB VILLA SERENA #36 | B9 CALLE BIOBIO | | | SANTA ISABEL | PR | 00757 |
| 1970467 | Vargas Santiago, Iris M. | HC-01 Box 2505 | | | | JAYUYA | PR | 00664 |
| 2077192 | Vargas Santos, Luz S. | Hc-2 Box 7705 | | | | Guayanilla | PR | 00656 |
| 2128459 | Vargas Santos, Sandra | #175 Calle Luis Munoz Rivera | | | | Guayanilla | PR | 00656 |
| 2011869 | VARGAS SOTO, NELIDA | HC-03 BOX 34912 | | | | SAN SEBASTIAN | PR | 00685 |
| 2009063 | Vargas Torres, Nilsa | 76 Ammi | Urb. Los Caminos | | | San Lorenzo | PR | 00754 |
| 1795666 | Vargas Torres, Victor Manuel | HC-01 Box 7460 | | | | Lajas | PR | 00667 |
| 1915570 | Vargas Troche, Madeline | Apt. 8E Calle Mendez Vigo 63 | | | | Mayaguez | PR | 00680 |
| 1204814 | VARGAS VARGAS, FERDINAND | APARTADO 170 | | | | LAJAS | PR | 00667 |
| 2128986 | Vargas Vargas, Wendell | Apartado 170 | | | | Lajas | PR | 00667 |
| 2149544 | Vargas Vazquez, Aneelmo | HC 7 Box 71465 | | | | San Sebastian | PR | 00685 |
| 2060391 | VARGAS VELAZQUEZ, ELVIRA | P.O. BOX 1685 | | | | HORMIGUEROS | PR | 00660 |
| 568917 | Vargas Velez, Ruth L | Apartado 419 | | | | Aibonito | PR | 00705 |
| 2056485 | VARGAS VELEZ, RUTH L | PO BOX 419 | | | | AIBONITO | PR | 00705-0419 |
| 568917 | Vargas Velez, Ruth L | PO Box 419 | | | | Aibonito | PR | 00705-0419 |
| 2077474 | Vargas, Myrna E | 1419 E Grace Ave | | | | Haines City | FL | 33844 |
| 2018972 | Vargas, Natanael | Apartado 2681 | | | | San German | PR | 00683 |
| 2105093 | Vasquez Cartagena, Carmen L | HC-01 Box 3574 | | | | Aibonito | PR | 00705 |
| 1999174 | Vasquez Rodriguez, Santa A. | #3 Virgilio Sanchez Colon | | | | Arroyo | PR | 00714 |
| 2145115 | Vasquez, Hermenegilda Herado | Luis Lloren Torres | Bo. Coco Nuevo 236 | | | Salinas | PR | 00751 |
| 2018614 | Vazquez Velez, Ana J | 4398 Calle #2 Apartado 123 | | | | San Juan | PR | 00926 |
| 2061030 | VAZQUEZ-GONZALEZ, MADELNE | 712 CALLE SICILIA | VILLA DEL CAUMCU | | | PONCE | PR | 00716 |
| 1221694 | VAZQUEZ ACOSTA, IVELISSE | PO BOX 519 | | | | MERCEDITA | PR | 00715 |
| 2149546 | Vazquez Aguirre, Fernandez | HC 03 Box 11008 | | | | Juana Diaz | PR | 00795 |
| 2046568 | Vazquez Alfonso, Luis A | Empleado Diestro | Dept. Recreiacion y Deportes Region dur | 6 D Urb Esperanza | | J.D. | PR | 00795 |
| 2046568 | Vazquez Alfonso, Luis A | Apartado 1656 | | | | JD | PR | 00795 |
| 2089413 | Vazquez Alfonso, Luis A. | Apartado 1656 | | | | Juana Diaz | PR | 00795 |
| 1994943 | Vazquez Almenas, Julia | HC-7 Box 33797 | | | | Caguas | PR | 00727 |
| 569194 | Vazquez Almodovar, Angel M. | HC 8 Box 2773 | | | | Sabana Grande | PR | 00637 |
| 1241303 | VAZQUEZ ALVARADO, JUAN C | BDA AZUCENAS | 7 CALLE AUGUSTA | | | HUMACAO | PR | 00791 |
| 1988637 | Vazquez Alvarado, Marlon | HC 02 Box 4920 | | | | Villalba | PR | 00766 |
| 2013525 | Vazquez Alvarado, Marlon | HC 02 Box 4920 | | | | Villalba | PR | 00766 |
| 1892802 | Vazquez Amaro, Maria Antonia | PO Box 2953 | | | | Guayaman | PR | 00785 |
| 1835585 | VAZQUEZ ARROYO, JOSE | PO BOX 1759 | | | | YABUCOA | PR | 00767-1759 |
| 2046878 | VAZQUEZ ASTACIO, ROSARIO | PARC HILL BROTHERS | 442B CALLE 4 | | | SAN JUAN | PR | 00924-3948 |
| 1950781 | Vazquez Astacio, Rosario | Calle 4 #442B Hill Brothers | | | | San Juan | PR | 00924 |
| 1931047 | Vazquez Ayala, Jose M. | HC 04 Box 12011 | | | | Yauco | PR | 00698 |
| 1982823 | Vazquez Badillo, Damaris | HC-7 Box 39139 | | | | Aguadilla | PR | 00603 |
| 1859855 | Vazquez Bandas, Nelson H | #34 Calle 2 URB Jacaguay | | | | Juana diaz | PR | 00795 |
| 1844860 | Vazquez Basigo, Vivian Janet | Jard. Fagot St. Altamisa #2714 | | | | Ponce | PR | 00716-3642 |
| 2007268 | Vazquez Bernos, Hecmary | #2 Calle Tierra Linda | | | | Cidra | PR | 00739 |

Exhibit Z
169th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1978298 | Vazquez Berrios, Hecmary | #2 Calle Tierra Linda | | | | Cidra | PR | 00739 |
| 1809266 | Vazquez Berrios, Maria C | PO Box 371913 | | | | Cayey | PR | 00737-1913 |
| 1809371 | Vazquez Berrios, Maria C | PO Box 371913 | | | | Cayey | PR | 00737-1913 |
| 1987087 | Vazquez Berrios, Maria C. | P.O. Box371913 | | | | Cayey | PR | 00737-1913 |
| 2010214 | Vazquez Berrlos, Maria C. | PO BOX 371913 | | | | Cayey | PR | 00737-1913 |
| 2006353 | Vazquez Busigo, Vivian Janet | Jard. Fagot St Altamisa #2714 | | | | Ponce | PR | 00716-3642 |
| 1910646 | VAZQUEZ BUSIGO, VIVIAN JANET | JARD. FAGOT ST. A HAMISA #2714 | | | | PONCE | PR | 00716-3642 |
| 2078858 | Vazquez Busigo, Vivian Janet | Jard. Fagot, St. Altamisa #2714 | | | | Ponce | PR | 00716-3642 |
| 1823426 | Vazquez Busigo, Vivian Janet | Jard. Fagot St Altamisa #2714 | | | | Ponce | PR | 00716-3642 |
| 1464325 | VAZQUEZ CABRERA, PEDRO | RR 1 BOX 1514 | | | | ANASCO | PR | 00610 |
| 2148474 | Vazquez Castro, Gabriel | H.C.06 Box 4302 | | | | Coto Laurel | PR | 00780 |
| 2101242 | Vazquez Cedeno, Jorge L. | Hoyo Frio 1110 | P.O Box 351 | | | Jayuya | PR | 00664 |
| 1843633 | VAZQUEZ CHACON, HECTOR | HC 5 BOX 57152 | | | | AGUADILLA | PR | 00603 |
| 1843633 | VAZQUEZ CHACON, HECTOR | BO CAMASEYS CARR 459 K.2.1 | | | | AQUIDILLA | PR | 00603 |
| 1907173 | Vazquez Cheverez, Juana F. | RR-4 Box 27681 | | | | Toa Alto | PR | 00953 |
| 1789672 | Vazquez Cintron, Maria M | P.O. Box 504 | | | | Naranjito | PR | 00719-0504 |
| 1966367 | Vazquez Cintron, Sabina | PO Box 190759 | | | | San Juan | PR | 00918 |
| 2145778 | Vazquez Collazo, Juan | P.O. Box 459 | | | | Aguirre | PR | 00704 |
| 2156975 | Vazquez Colon, Edwin Francisco | PO Box 288 | | | | Aguirre | PR | 00704 |
| 2156979 | Vazquez Colon, Edwin Francisco | PO Box 288 | | | | Aguirre | PR | 00704 |
| 1878781 | Vazquez Colon, Iris A | HC-02 box 4581 | | | | Villalba | PR | 00766 |
| 1809133 | Vazquez Cortes, Angel Julio | PO Box 9020116 | | | | San Juan | PR | 00902 |
| 1759120 | Vazquez Cortes, Luis A | HC 08 Box 132 | Bo Quebrada Limon | | | Ponce | PR | 00731-9423 |
| 2065548 | Vazquez Cotto, Juan Eduardo | Urb Bairon Calle 31 AN 7 | | | | Cagaus | PR | 00725 |
| 2021863 | VAZQUEZ COTTO, JUAN EDUARDO | URB. BAIROA CALLE 31 AN7 | | | | CAGUAS | PR | 00725 |
| 2027090 | Vazquez Cotto, Rosa Tatiana | 1 Cond Jom Apt. 124 | | | | Caguas | PR | 00725 |
| 1749182 | VAZQUEZ CRUZ , DAMARIS | #11 CALLE REINA | BO. PALMAS | | | CATANO | PR | 00962 |
| 1981022 | Vazquez Cruz, Flor de Liz | DD37 Via Rexville Van Scoy | | | | Bayamon | PR | 00957 |
| 1230892 | VAZQUEZ CRUZ, JORGE | PO BOX 775 | | | | SALINAS | PR | 00751 |
| 1938788 | VAZQUEZ DE JESUS , CARMEN JULIA | 1240 CLARISAS | URB. LA RAMBLA | | | PONCE | PR | 00730 |
| 827940 | VAZQUEZ DE JESUS, CARMEN J | URB LA RAMBLA | 1240 CALLE CLARISSA | | | PONCE | PR | 00730 |
| 2020397 | Vazquez De Jesus, Carmen J. | 1240 Calle Clarisas | Urb.La Rambla | | | Ponce | PR | 00730 |
| 1907337 | VAZQUEZ DE JESUS, CARMEN JULIA | 1240 CLARISAS | URB LA RAMBLA | | | PONCE | PR | 00730 |
| 1918315 | Vazquez Diaz, Daniela | Calle Ramon Rosa | | | | Aguas Baenas | PR | 00703 |
| 2000847 | Vazquez Diaz, Daniela | Calle Ramon Rosa | | | | Aguas Buenas | PR | 00703 |
| 2024700 | Vazquez Diaz, Daniela | Calle Ramon Rosa | | | | Aguas Buenas | PR | 00703 |
| 2000847 | Vazquez Diaz, Daniela | HC-01 26 | | | | Caguas | PR | 00725 |
| 2024700 | Vazquez Diaz, Daniela | HC-01 Box 26 64 | | | | Caguas | PR | 00725 |
| 2033313 | Vazquez Diaz, Daniela | HC-01 26764 | | | | Caquas | PR | 00725 |
| 1911567 | Vazquez Diaz, Ines M. | Urb. Praderas del Sar | 909 Almacigo | | | Santa Isabel | PR | 00757 |
| 1473307 | Vazquez Diaz, Jose L. | 7 Calle Meliton Perelez | | | | Barranquitas | PR | 00794 |
| 2109808 | Vazquez Diaz, Luz A | HC 04 Box 9340 | | | | Utuado | PR | 00641 |
| 570187 | VAZQUEZ DIAZ, LUZ A. | HC 04 BOX 9340 | | | | UTUADO | PR | 00641 |

Exhibit Z
169th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1954409 | Vazquez Diaz, Rosalina | D-18 C-2 Urb.Villa Hilda | | | | Yabucoa | PR | 00767 |
| 2117297 | VAZQUEZ ESMURRIA, MADELIN | URB SANTA RITA 3 | BUZON #1611 C/SAN LUCAS | | | COTO LAUREL | PR | 00780 |
| 570259 | VAZQUEZ ESPADA, SOCORRO M. | LA ARBOLEDA | 205 CALLE 18 | | | SALINAS | PR | 00751-3117 |
| 570259 | VAZQUEZ ESPADA, SOCORRO M. | LA ARBOLEDA | 205 CALLE 18 | | | SALINAS | PR | 00751-3117 |
| 1853704 | VAZQUEZ FELICIANO, EMILIANO | #15 BALDORIOTY | | | | YAUCO | PR | 00698 |
| 1662038 | VAZQUEZ FERNANDEZ, DAGMALIZ | URB VILLAS DE LOIZA | BLQ T 29 CALLE 21 | | | CANOVANAS | PR | 00729 |
| 2147614 | Vazquez Ferrer, Jesus M. | Box Plede Jobos Com.Miramar | Calle Margarita 683 Bo 49 | | | Guayama | PR | 00784 |
| 570330 | VAZQUEZ FIGUEROA, AIDITA | EUGENIO SANCHEZ LOPEZ #1 | | | | YAUCO | PR | 00698 |
| 570330 | VAZQUEZ FIGUEROA, AIDITA | Departamento de Educacion Publica | Esc. Jose R. Gaztambide | Calle San Isidrofinal | PO Box 1033 | Sabana Grande | PR | 00637 |
| 1868141 | Vazquez Figueroa, Ana Iris | Extension San Isidro | Calle Fidel Velez Velez #86 | | | Sabana Grande | PR | 00637 |
| 2055657 | Vazquez Figueroa, Marilu | #1 Eugenio Sanchez Lopez | | | | Yauco | PR | 00698 |
| 1944835 | Vazquez- Fiol, Wanda Ivette | 313 Calle Betances | | | | San Juan | PR | 00915-2121 |
| 1897999 | VAZQUEZ FRANCO, LAURA DEL C | CALLE 6-F-13 URB VISTA MONTE | | | | CIDRA | PR | 00739 |
| 1837652 | Vazquez Galarza, Delia M. | 295 Calle Paseo | | | | Guayanilla | PR | 00656 |
| 2045102 | Vazquez Garcia, Hector R. | Calle 400 848 Apt 1508 | | | | Carolina | PR | 00987-6831 |
| 1256024 | VAZQUEZ GARCIA, LUIS | 2631 AVENIDA HOSTOS | | | | MAYAGUEZ | PR | 00682 |
| 1256024 | VAZQUEZ GARCIA, LUIS | 2631 AVENIDA HOSTOS | | | | MAYAGUEZ | PR | 00682 |
| 1256024 | VAZQUEZ GARCIA, LUIS | 2631 AVENIDA HOSTOS | | | | MAYAGUEZ | PR | 00682 |
| 1256024 | VAZQUEZ GARCIA, LUIS | 2631 AVENIDA HOSTOS | | | | MAYAGUEZ | PR | 00682 |
| 1877308 | VAZQUEZ GARCIA, MARY | URB JARDINES DE SANTO DOMINGO | CALLE 5 E5 | | | JUANA DIAZ | PR | 00795-2632 |
| 2094724 | Vazquez Gomez , Alberto | 288 Calle C Blondet | | | | Guayama | PR | 00785 |
| 2143222 | Vazquez Gonzales, Carlos M. | HC 04 Box 8131 | | | | Juana Diaz | PR | 00795 |
| 570555 | VAZQUEZ GONZALEZ, ALBERTO | HC 02 BOX 8170 | | | | GUAYANILLA | PR | 00656 |
| 2122235 | Vazquez Gonzalez, Awilda | 4314 Ave. Constancia | | | | Ponce | PR | 00716-2143 |
| 2060020 | Vazquez Gonzalez, Awilda | 4314 Ave.Constantia Villa del carmen | | | | Ponce | PR | 00716-2143 |
| 1520611 | VAZQUEZ GONZALEZ, FERNANDO | URB COUNTRY CLUB | CALLE 409 MV 28 | | | CAROLINA | PR | 00982 |
| 2110250 | Vazquez Gonzalez, Fredeswinda | 4314 Ave. Constancia Villa del Carmen | | | | Ponce | PR | 00716 |
| 2078393 | Vazquez Gonzalez, Fredeswinda | 4314 Ave. Contancia Villa del Carmen | | | | Ponce | PR | 00716 |
| 2109664 | Vazquez Gonzalez, Madeline | 712 Calle Sicilia Villadel Carmeu | | | | Ponce | PR | 00716 |
| 2149703 | Vazquez Gonzalez, Pedro J. | HC - 04 Box 8111 | | | | Juana Diaz | PR | 00795-9604 |
| 1147478 | VAZQUEZ GONZALEZ, SOLANGE | HC 4 BOX 40300 | | | | MOROVIS | PR | 00687 |
| 1997608 | Vazquez Gonzalez, Wanda I. | 4103 Veredas del Laurel | | | | Coto Laurel | PR | 00780 |
| 1902542 | Vazquez Hernandez, Carmen Hipolita | HC-01 Box | | | | Orocovis | PR | 00720 |
| 1781456 | Vazquez Hernandez, Maria del C. | HC-1 Box 5977 | | | | Ovocovis | PR | 00720 |
| 2123174 | Vazquez Jimenez, Linda I. | HC-8 Box 38923 | | | | Caguas | PR | 00725-9425 |
| 1889109 | Vazquez Lopez, Ana M. | Bo. la Cuarta, Calle E #53 | | | | Mercedita | PR | 00715 |
| 1866430 | Vazquez Lopez, Frances J | PO Box 334086 | | | | Ponce | PR | 00733-4086 |
| 1952853 | Vazquez Lopez, Frances J | PO Box 334086 | | | | Ponce | PR | 00738-4086 |
| 1948348 | VAZQUEZ LOPEZ, FRANCES J. | P.O. BOX 4086 | | | | PONCE | PR | 00733-4086 |
| 1936038 | Vazquez Lopez, Heriberto | Urb. Jardines de Ponce | Paseo Flemota B-7 | | | Ponce | PR | 00731 |

Exhibit Z

169th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1808909 | VAZQUEZ LOPEZ, HERIBERTO | Urb Jardines Paseo de Ponce Flamota B-7 | | | | PONCE | PR | 00731 |
| 1884885 | VAZQUEZ LOPEZ, HERIBERTO | URB. RODINSTO PANA PARA FLEMSTA B-7 | | | | PONCE | PR | 00731 |
| 2044864 | Vazquez Lopez, Luisa E. | P.O. Box 84 | | | | Penuelas | PR | 00624 |
| 1899753 | Vazquez Lugo, Miguel A. | 3235 Calle Mojacar | Valle de Andalucia | | | Ponce | PR | 00728 |
| 1973009 | Vazquez Maldonado , Josette | PO Box 627 | | | | San German | PR | 00683 |
| 2131637 | Vazquez Martinez, Elving | HC 04 Box 11609 | | | | Yauco | PR | 00698 |
| 2131417 | Vazquez Martinez, Elving | HC 04 Box 11609 | | | | Yauco | PR | 00698 |
| 1913110 | VAZQUEZ MARTINEZ, JEANNETTE | HC 03 BOX 11497 | | | | CAMUY | PR | 00627 |
| 2127539 | Vazquez Mateo, Evangelina | B-16 Calle 5 Urb. Las Aguilas | | | | Coamo | PR | 00769 |
| 2127938 | Vazquez Mateo, Evangelina | B-16 Calle 5 Urb. Las Aguilas | | | | Coamo | PR | 00769 |
| 1818402 | Vazquez Medina, Heriberto | HC 01 BOX 14708 | | | | Aguadilla | PR | 00603 |
| 1164510 | VAZQUEZ MERCADO, ANDREA | URB CONSTANCIA | 2124 CALLE FORTUNA | | | PONCE | PR | 00717 |
| 2143962 | Vazquez Millan, Antonio | 15 Villas De La Esperanza | | | | Juana Diaz | PR | 00795 |
| 1889828 | Vazquez Mojica, Lourdes I | Urbanizacion Bello Monte | C14 D5 | | | Guaynabo | PR | 00696 |
| 1999830 | Vazquez Morales, Ana L. | Urb. Las Muesas | Bz 236 | | | Cayey | PR | 00736 |
| 1763866 | VAZQUEZ MORALES, ELEACIN | 11152 GIRASOL CONCORDIA | | | | SANTA ISABEL | PR | 00757 |
| 1899587 | Vazquez Muniz, Angel Luis | URB. SOMBRAS DEL REAL | 514 CALLE ROBLES | | | CATO LAUREL | PR | 00780 |
| 1766240 | Vazquez Munoz, Aileen V | Montesoria 2 Calle Delfin 230 | | | | Aguirre | PR | 00704 |
| 2011805 | Vazquez Munoz, Rafael | Mirador Bairoa C-17 2Q9 | | | | Caguas | PR | 00725 |
| 1985663 | Vazquez Natal, Alexandra J. | HC 3 Box 18224 | | | | Utuado | PR | 00641 |
| 2145548 | Vazquez Natal, Angel Luis | 54 1/2 David Stree | | | | Holyoke | MA | 01040 |
| 1998122 | Vazquez Negron, Alex J | 848 Calle Coral Del Mar | Urb. Alturas De Utuado | | | UTUADO | PR | 00641 |
| 1792857 | Vazquez Nieves, Ana Luz | Calle 18 SO 1583 Urbanizacion Las Lomas | | | | San Juan | PR | 00921 |
| 1892643 | Vazquez Nunez, Francisco L. | 23 Mariano Abril | | | | Juana Diaz | PR | 00795 |
| 1760419 | Vazquez Ojeda, Yadira | H-41 calle10 Magnolia Gardens | | | | Bayamon | PR | 00956 |
| 1971956 | Vazquez Olivien, Mildred Milagros | Urb. Villas de Juan 602 Lady Di | | | | Ponce | PR | 00716 |
| 1891035 | Vazquez Olivieri, Gretchen Milagros | 2403 Boulevar Miguel Pou, Pasco de La Reina | | | | Ponce | PR | 00716 |
| 1841931 | Vazquez Olivieri, Mildred M. | Urb. Villas de Juan 602 Lady Di | | | | Ponce | PR | 00716 |
| 961480 | VAZQUEZ ORTEGA, AUREA | CARR. #2 KM. 28.2 BO. ESPINOSA | | | | VEGA ALTA | PR | 00692-6074 |
| 961480 | VAZQUEZ ORTEGA, AUREA | HC 83 BOX 6074 | | | | VEGA ALTA | PR | 00692-9702 |
| 1782535 | Vázquez Ortega, Aurea | HC 83 Box 6074 | | | | Vega Alta | PR | 00692-9702 |
| 1782535 | Vázquez Ortega, Aurea | Carr. #2 Km. 28.2 | | | | Vega Alta | PR | 00692-6074 |
| 2040621 | Vazquez Ortiz, Awilda | Urb. Vista Monte Calle 4-A19 | | | | Cidra | PR | 00739 |
| 2114490 | VAZQUEZ ORTIZ, CARMEN | 297 CALLE LOTO | | | | SAN GERMAN | PR | 00683 |
| 2144168 | Vazquez Ortiz, Sixto | Villa Cofresi Calle 1 #19 | | | | Salinas | PR | 00751 |
| 1976101 | Vazquez Oyola, Francisco J. | Calle 8 #92 Saint Just | | | | Trujillo Alto | PR | 00976 |
| 2097762 | Vazquez Pacheco, Laura M. | C-27 Martorell, Jose de Diego | | | | Dorado | PR | 00646-2706 |
| 2082582 | Vazquez Padro, Ruben | Bda la PRRA # 10 | | | | Manati | PR | 00674 |
| 2046723 | Vazquez Perez, Doris Onelia | PO Box 754 | | | | Sabana Grande | PR | 00637 |
| 2069327 | VAZQUEZ PEREZ, ODILA | B23 URB. SAN RAMON | | | | SAN GERMAN | PR | 00683 |
| 1839924 | Vazquez Piazza, Marilyn | Reparto Pueblo Nuevo Calle | Aquamarina #96 | | | San German | PR | 00683 |

Exhibit Z

169th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 747786 | VAZQUEZ PICA, ROMANA | PO BOX 1023 | | | | ARROYO | PR | 00714 |
| 747786 | VAZQUEZ PICA, ROMANA | BO CORAZON | 394-7 SECTOR CANDELARIA | | | GUAYAMA | PR | 00784 |
| 1990090 | Vazquez Ramos, Maria E | PO Box 311 | | | | Naguabo | PR | 00718 |
| 1105975 | VAZQUEZ RAMOS, YARITZA | 392 URB SAVANNAH REAL | | | | SAN LORENZO | PR | 00754 |
| 2148954 | Vazquez Rentas, Heriberto | H.C. 05 Box 54 49 | | | | Juana Diaz | PR | 00795 |
| 2148239 | Vazquez Rentaz, Edwin | Apaltado 894 | | | | Juana Diaz | PR | 00795 |
| 2048530 | Vazquez Reyes, Yaritza | HC 03 Box 17346 | | | | Aguas Buenas | PR | 00703 |
| 1756804 | Vazquez Rivera, Maria E. | Edificio 5 Aptamento 88 | Residencial Bonneville Hights | | | Caguas | PR | 00725 |
| 1781778 | Vazquez Rivera, Maria J | PO Box 1767 | | | | Corozal | PR | 00783 |
| 1920573 | VAZQUEZ RIVERA, RAQUEL | URB SANTA TERESITA | 4345 CSANTA CECILIA | | | PONCE | PR | 00730-0628 |
| 1804450 | VAZQUEZ RIVERA, RAQUEL | URB SANTA TERESITA | 4345 CALLE SANTA CECILIA I | | | PONCE | PR | 00730-0628 |
| 2079361 | Vazquez Rivera, Rosa Camelia | A-31 Mendoza | | | | Mayaguez | PR | 00681 |
| 2079361 | Vazquez Rivera, Rosa Camelia | Box 295 | | | | Mayaguez | PR | 00681 |
| 1737382 | Vázquez Robles, Lillian M. | Urb. Ciara del Sol | 74 Calle Ciara del Este | | | Vega Baja | PR | 00693 |
| 1843512 | Vazquez Rodriguez, Angel L | Urb. La Lula | Calle 1 J-11 | | | Ponce | PR | 00730 |
| 967127 | VAZQUEZ RODRIGUEZ, CARMELINA | URB VENUS GDNS OESTE | BB16 CALLE A | | | SAN JUAN | PR | 00926-4657 |
| 1899963 | Vazquez Rodriguez, Ivonne | P.O. Box 74 | | | | Sabana Grande | PR | 00637 |
| 2005818 | Vazquez Rodriguez, Lizette | 589 Estancias del Bosque c/Nogales | | | | Cidra | PR | 00739 |
| 2068094 | Vazquez Rodriguez, Lizette | 589 Estancias del Bosque c/Nogales | | | | Cidra | PR | 00739 |
| 1767123 | VAZQUEZ RODRIGUEZ, MARIANA | 1669 SANTIAGO OPPENHEIMER | | | | PONCE | PR | 00728-3903 |
| 1971792 | Vazquez Rodriguez, Vivian | Urb. Colinas San Agustin | 61 Calle San Francisco | | | Las Piedras | PR | 00771-4605 |
| 2104979 | Vazquez Rodriguez, Lizette | 589 Estancias del Bosque c/ Nogales | | | | Cidra | PR | 00739 |
| 614879 | VAZQUEZ ROMERO, ARMINDA | PO Box 800270 | | | | COTO LAUREL | PR | 00780 |
| 1854652 | Vazquez Romero, Carmen L. | P.O. Box 10974 | | | | Juana Diaz | PR | 00795 |
| 1629357 | Vazquez Romero, Elsa | P.O. Box 800270 | | | | Coto Laurel | PR | 00780-0270 |
| 1629357 | Vazquez Romero, Elsa | P.O. Box 800270 | | | | Coto Laurel | PR | 00780-0270 |
| 1099724 | VAZQUEZ ROMERO, VIRGENMINA | PO BOX 800270 | | | | COTO LAUREL | PR | 00780 |
| 2109093 | Vazquez Rosado, Alberto | Dorado del Mar | N 2 Calle La Concha | | | Dorado | PR | 00646 |
| 1902467 | Vazquez Sanchez, Eduardo | HC - 03 | Box 15490 | | | Corozal | PR | 15490 |
| 1958598 | Vazquez Sanchez, Eumir | Cam 120 Km. 26 .9 | | | | Las Marias | PR | 00670 |
| 2116240 | Vazquez Sanchez, Eumir | Box 615 | | | | Maricao | PR | 00606 |
| 1958598 | Vazquez Sanchez, Eumir | Box 615 | | | | Maricao | PR | 00606 |
| 947013 | VAZQUEZ SANTA, AIDA I. | URB MARIOLGA | X17 AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725-6431 |
| 947013 | VAZQUEZ SANTA, AIDA I. | URB MARIOLGA | X17 AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725-6431 |
| 1787979 | VAZQUEZ SANTIAGO , RAMON L. | F 20 CALLE 1 | | | | JUANA DIAZ | PR | 00795 |
| 573307 | VAZQUEZ SANTIAGO, ALBERT | BO. SUSNA ALTA | SECTOR RIO CANAS | HC-04 BOX 11902 | | YAUCO | PR | 00698 |
| 2143881 | Vazquez Santiago, Anibal | HC4 Box 7875 | | | | Juana Diaz | PR | 00795-9825 |
| 1180556 | VAZQUEZ SANTIAGO, CARMEN G | HC 01 BOX 4935 | | | | JUANA DIAZ | PR | 00795 |
| 1861020 | Vazquez Santiago, Carmen G | HC-01 Box 4935 | | | | Juana Diaz | PR | 00795 |

Exhibit Z
169th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2098689 | VAZQUEZ SANTIAGO, CARMEN G. | HC-01 BOX 4935 | | | | JUANA DIAZ | PR | 00795 |
| 1331500 | VAZQUEZ SANTIAGO, EVELYN I | BO MAGINAS | 42 CALLE ROBLES | | | SABANA GRANDE | PR | 00637 |
| 2092401 | Vazquez Santiago, Ismael | HC 03 Box 12625 | | | | Juana Diaz | PR | 00795 |
| 1922912 | Vazquez Santiago, Luis A. | 28 Calle A Lincoln | | | | Juana Diaz | PR | 00795-2327 |
| 2143171 | Vazquez Santiago, Luis G. | HC 04 Box 8137 | | | | Juana Diaz | PR | 00795 |
| 741262 | VAZQUEZ SANTIAGO, RAFAELA | URB STA MARIA | A 14 CALLE 21 | | | GUAYANILLA | PR | 00656 |
| 741262 | VAZQUEZ SANTIAGO, RAFAELA | URB STA MARIA | A 14 CALLE 21 | | | GUAYANILLA | PR | 00656 |
| 2023414 | Vazquez Santiago, Rafaela | Urb Sta Maria | A 14 Calle 21 | | | Guayanilla | PR | 00656 |
| 2023414 | Vazquez Santiago, Rafaela | A-14 Hacienda Olivieri | | | | Guayanilla | PR | 00656 |
| 741262 | VAZQUEZ SANTIAGO, RAFAELA | A-14 HACIENDA OLIVIERI | | | | Guayanilla | PR | 00601 |
| 741262 | VAZQUEZ SANTIAGO, RAFAELA | A-14 HACIENDA OLIVIERI | | | | Guayanilla | PR | 00601 |
| 1872130 | Vazquez Santiago, Ramon L. | F20 Calle 1 | | | | Juana Diaz | PR | 00795 |
| 2095698 | Vazquez Segarra, Hernan R. | Urb Las Quintas | Calle Reina Isabel k-2 281 | | | San German | PR | 00683 |
| 2004832 | Vazquez Serrano, Ada L. | PO Box 2463 | | | | Guayama | PR | 00785 |
| 1994847 | Vazquez Solivan, Abigail | Terrazas de Guaynabo Calle Margarita | B-30 | | | GUAYNABO | PR | 00969 |
| 1997015 | Vazquez Solivan, Abigail | Terrazas de Guaynabo Calle Margarita B-30 | | | | Guaynabo | PR | 00969 |
| 2056571 | Vazquez Soto, Evelyn | 4016 Ca. Fidela Matthew Urb. Las Delicias | | | | Ponce | PR | 00731 |
| 2149128 | Vazquez Soto, Florencia | Bo Montesoria 2 Capital St | 81 | | | Aguirre | PR | 00704 |
| 2052966 | VAZQUEZ SOTO, RAMONITA | 2511 CALLE INABON URB. RIO CANAS | | | | PONCE | PR | 00728-1718 |
| 2059684 | Vazquez Soto, Ramonita | 2511 Calle Inubon Urb. Rio Canas | | | | Ponce | PR | 00728-1718 |
| 1884222 | Vazquez Suarez, Carmen L. | HC 43 Box 10829 | | | | Cayey | PR | 00736-9620 |
| 1845694 | Vazquez Suarez, Pedro A. | Starlight Calle Hidra 3642 | | | | Ponce | PR | 00717 |
| 1956290 | Vazquez Torres, Evelyn | #261 Calle Safiro | | | | Ponce | PR | 00728-1246 |
| 1944425 | Vazquez Torres, Jose E. | PO Box 486 | | | | Barranquitas | PR | 00794 |
| 2025270 | Vazquez Vasquez, Daniel | HC 72 | Box 3766 | PMB 253 | | Naranjito | PR | 00719 |
| 1469907 | Vazquez Vazquez , Gleda Liz | Glenda L. Vazquez Vazquez | P.O.Box 704 | | | Naranjito | PR | 00719 |
| 2145086 | Vazquez Vazquez, Cleofe | HC3 Box 10911 | | | | Juana Diaz | PR | 00795 |
| 1991661 | Vazquez Vazquez, Daniel | HC 72 Box 3766 PMB 253 | | | | Naranjito | PR | 00719 |
| 1470478 | Vazquez Vazquez, Glenda Liz | PO Box 704 | | | | Naranjito | PR | 00719 |
| 2019471 | Vazquez Vazquez, Ismael | PO Box 480 | | | | San Lorenzo | PR | 00754 |
| 2019471 | Vazquez Vazquez, Ismael | Carr 183 KM 13 | Bo Florida | | | San Lorenzo | PR | 00754 |
| 1845455 | Vazquez Vazquez, Miguel A. | Vistas del Oceano 8319 Belmonte Street | | | | Loiza | PR | 00772 |
| 2144563 | Vazquez Vazquez, Ramon A. | HC-05 Box 5780 | | | | Juana Diaz | PR | 00795 |
| 1679170 | Vázquez Vázquez, Sharnha Lee | #F20 calle 4 Urb. Bello Horizonte | | | | Guayama | PR | 00784 |
| 1993256 | Vázquez Vázquez, Sharnha Lee | #F-20 Calle 4 Urb. Bello Horizonte | | | | Guayama | PR | 00784 |
| 1909789 | Vazquez Vega , Carlos Raul | Urb. Los Caobos | 1653 Calle China | | | Ponce | PR | 00716 |
| 1909789 | Vazquez Vega , Carlos Raul | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 |
| 1892782 | Vazquez Vega, Angel M | 90 Ext. Baldorioty | | | | Morovis | PR | 00687 |
| 1904278 | Vazquez Vega, Carlos Raul | Urb Los Caobos | 1653 Calle China | | | Ponce | PR | 00716 |

Exhibit Z

169th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1904278 | Vazquez Vega, Carlos Raul | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 |
| 1745607 | Vázquez Vega, Edwin | D31 Calle Violeta | Jardines II | | | Cayey | PR | 00736 |
| 2047354 | Vazquez Vega, Paula | HC 2 Box 7778 | | | | Aibonito | PR | 00705 |
| 2015009 | Vazquez Velez, Ana J. | 4398 Calle #2 Apartado 123 | | | | San Juan | PR | 00926 |
| 1891407 | VAZQUEZ VILLEGAS, YADIRA | CALLE 9 S, E, NUM. 1037 | URB REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 |
| 1891407 | VAZQUEZ VILLEGAS, YADIRA | 1037 C/a.s.e. Reparto Metropulitano | | | | San Juan | PR | 00921 |
| 2064295 | Vazquez, Angelica Jusino | HC 01 Box 6430 | | | | Orocovis | PR | 00720 |
| 757063 | VAZQUEZ, SYLVIA ROSA | PO BOX 484 | | | | GUAYAMA | PR | 00785 |
| 1890964 | Vazquez-Alvarado, Luis | HC-05 Box 13137 | | | | Juana Diaz | PR | 00795-9512 |
| 1773221 | Vazquez-Cintron, Sonia M. | PO Box 9945 | | | | Carolina | PR | 00988 |
| 1963865 | Vega Alsina, Luz Nereida | PO Box 370283 | | | | Cayey | PR | 00737-0283 |
| 1936011 | Vega Alvarado, Jacqueline | 6706 San Blas Sta. Teresita | | | | Ponce | PR | 00730 |
| 1880357 | Vega Alvarado, Jacqueline | 6706 San Blas Stn Teresita | | | | Ponce | PR | 00730 |
| 1939752 | VEGA ALVAREZ, BENJAMIN | 114 CALLE RODADERO | EXT ALTURO YAUCO 2 | | | YAUCO | PR | 00698 |
| 2009519 | Vega Alvarez, Benjamin | 114 Calle Rodadero Ext. Alturas de Yauco 2 | | | | Yauco | PR | 00698 |
| 2097970 | Vega Alvarez, Benjamin | 114 Calle Rodadero Ext Alturas de Yauco 2 | | | | Yauco | PR | 00698 |
| 2071403 | Vega Arenas, Teresa | Caribbean Tower Apt. 1025 | 670 Ave. Ponce de Leon | | | San Juan | PR | 00907 |
| 1141874 | Vega Baez, Carmen E. | Calle Pedro Morales | #42 | | | Guayanilla | PR | 00656 |
| 1141874 | Vega Baez, Carmen E. | Calle Bromelias | Urb. Los Pinos | #126 | | Yauco | PR | 00698 |
| 2044988 | Vega Baez, Luz Evelyn | Bo. Almacigo Bajo Carr 371 Kmo 6 | | | | Yauco | PR | 00698 |
| 2044988 | Vega Baez, Luz Evelyn | PO Box 1712 | | | | Yauco | PR | 00698 |
| 2066379 | Vega Baez, Sonia V. | Urb. Los Linos Calle Bromelia 726 | | | | Yauco | PR | 00698 |
| 1971442 | VEGA BAHAMUNDI, ELIHISABEL | URB EL PEDREGAL | 161 CALLE ZAFRA | | | SAN GERMAN | PR | 00683-8529 |
| 1982575 | Vega Bermudez, Herenia | 532 Oak Ridge W | | | | Lakeland | FL | 33801-6874 |
| 1982575 | Vega Bermudez, Herenia | Elizabeth Ocasio Carabello | Attorney | P.O. Box 801175 | | Coto Laurel | PR | 00780-1175 |
| 1963315 | Vega Bonilla, Domingo | Calle Azucena B-55 Jardines II | | | | Cayey | PR | 00736 |
| 1982891 | Vega Borrero, Virgina | HC 01 Box 4084 | | | | Lares | PR | 00669 |
| 2046307 | Vega Burgos, Maria M | Urb. El Dorado Clavel B-46 | | | | Guayama | PR | 00784 |
| 2060464 | Vega Cadaredo, Silvia | 1020 Calle Jarea Brisas de Juliana | | | | Coto Laurel | PR | 00780 |
| 1923069 | Vega Camacho, Myriam | Urb. Valle de Andalucia 3319 | | | | Ponce | PR | 00728 |
| 1518746 | VEGA CARTAGENA, GLENDA E. | URB. VALLE ESCONDIDO | 10 ESPINO RUBIAL | | | COAMO | PR | 00769 |
| 1655006 | Vega Cedeno, Javier | Urb Laurel Sur | 1210 Calle Tordo | | | Coto Laurel | PR | 00780 |
| 1669070 | Vega Chaparro, Elsa I. | Urb San Cristobal C2 | | | | Aguada | PR | 00602 |
| 2057277 | Vega Chaparro, Noel A. | P.O. Box 736 | | | | Aguada | PR | 00602 |
| 2054228 | Vega Chaparro, Noel A. | PO BOX 736 | | | | Aguada | PR | 00602 |
| 1966289 | Vega Chaparro, Sonia A. | PO Box 736 | | | | Aguada | PR | 00602 |
| 2068649 | Vega Chaparro, Sonia A. | PO Box 736 | | | | Aguada | PR | 00602 |
| 1983319 | Vega Cintron , Nydia M. | Urb. Los Maestros | Calle A #3 | | | Humacao | PR | 00792 |
| 1983319 | Vega Cintron , Nydia M. | Calle A-3 | P.O. Box 360 | | | Humacao | PR | 00792 |
| 1984126 | Vega Cintron, Gregoria | Urb. Santa Elena | 37 Calle 3 | | | Yabucoa | PR | 00767-3815 |

Exhibit Z
169th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1952052 | Vega Cintron, Gregoria | Urb.Santa Elena 37 calle 3 | | | | Yabucoa | PR | 00767-3815 |
| 1785569 | Vega Cintron, Jose H | Urb Madelanie | P8 Calle Esmeralda | | | Toa Alta | PR | 00953-3552 |
| 1889080 | Vega Cintron, Marta M. | #90 Urb San Martin | | | | Patillas | PR | 00723 |
| 1998972 | VEGA COLLAZO, DARIDA | BOX 5426 | | | | CAGUAS | PR | 00726 |
| 1859850 | Vega Colon, Maria L. | PO Box 345 | | | | Juana Diaz | PR | 00795 |
| 2142279 | Vega Colon, Wilflido | 7043 Calle Mendus Vigo | | | | Ponce | PR | 00717 |
| 1766959 | VEGA CORREA, EDITH E. | PO BOX 1255 | | | | SABANA HOYOS | PR | 00688 |
| 1777282 | Vega Cosme, Iris | Tibes Town House | Blq 20 Apt 114 | | | Ponce | PR | 00730 |
| 2142958 | Vega Cotto, Julio Enrique | Bo. Vallas Torres #3A | | | | Merceditas | PR | 00715 |
| 1905107 | VEGA CRUZ, HIRAM | BOX 145 | | | | SANTA ISABEL | PR | 00757 |
| 1991538 | VEGA DE JESUS, JOSE D | PO BOX 1203 | | | | MOROVIS | PR | 00687 |
| 2093246 | Vega De Jesus, Raquel | P.O. Box 643 | | | | Luguillo | PR | 00773 |
| 1899027 | VEGA DIAZ , MELVIN | #50 CARRETERA 102 MONTE GRANDE | | | | CABO ROJO | PR | 00623 |
| 2096823 | VEGA DIAZ, FRANCISCO | 225 PORTAL DEL INDIO | TALES DE LAS PIEDRAS | | | LAS PIEDRAS | PR | 00771-3604 |
| 1917880 | Vega Diaz, Luz A. | URb. Ciudad Mosso Calle 10 F1-24 | | | | San Lorenzo | PR | 00754 |
| 1990177 | Vega Diaz, Maria de los Angeles | Ext Villas de Buenaventura | 619 Calle Zafiro | | | Yabucoa | PR | 00767 |
| 1721715 | VEGA DIAZ, MELVIN | #50 Carreta 102 Monte Grande | | | | Cabo Rojo | PR | 00623 |
| 1914988 | Vega Diaz, Melvin | #50 Carretera 102 Monte Grande | | | | Cabo Rojo | PR | 00623 |
| 1762200 | Vega Diaz, Ruben D. | 1886 Hickory Bluff Rd | | | | Kindred | FL | 34744 |
| 2038261 | VEGA DUQUE, SANDRA Y. | P.O. Box 1147 | | | | VILLALBA | PR | 00766 |
| 1893425 | Vega Echevarria, Meledy | HC Box 55201 | | | | Morovis | PR | 00687 |
| 1966056 | Vega Echevarria, Meledy | HC 4 Box 55201 | | | | Morovis | PR | 00687 |
| 1820257 | VEGA ECHEVARRIA, NILSA | HC 56 Box 4646 | | | | Aguada | PR | 00602 |
| 1858457 | Vega Echevarria, Nilsa M. | HC 56 Box 4646 | | | | Aguada | PR | 00602 |
| 2146295 | Vega Figueroa, Juan Antonio | Box 1470 | | | | Santa Isabel | PR | 00757 |
| 2054917 | VEGA FIGUEROA, MIGUEL A. | P.O. BOX 334206 | | | | PONCE | PR | 00733-4206 |
| 2128517 | Vega Fournier, Maida M | Urb. Paseo Costa del Sur | 187- Calle 3 | | | Aguirre | PR | 00704-2853 |
| 1980383 | Vega Garcia, Jonathan | PO Box 407 | | | | Naguabo | PR | 00718 |
| 1734440 | Vega Garcia, Juan de Dios | 90 Bobby Capo | | | | Coamo | PR | 00769 |
| 1947988 | Vega Garcia, Juan de Dios | Calle Bobby Capo #90 Norte | | | | Coamo | PR | 00769-2452 |
| 1970196 | Vega Garcia, Juan de Dios | Calle Booby Capo #90 Norte | | | | Coamo | PR | 00769 |
| 1925671 | VEGA GARCIA, LUIS M. | HC 03 BOX 11295 | | | | JUANA DIAZ | PR | 00795 |
| 2002583 | Vega Gonzalez, Ivelisse del C | Urb. Freire 83 Calle Esmeralda | | | | Cidra | PR | 00739 |
| 2069471 | Vega Gonzalez, Ivelisse Del C. | Urb Freire 83 Calle Esmeralda | | | | Cidra | PR | 00739 |
| 1931720 | VEGA GONZALEZ, JUAN C | ALTURAS SABANERA K-181 | | | | SABANA GRANDE | PR | 00637 |
| 1250740 | VEGA GONZALEZ, LOURDES | HC02 BOX 6301 | | | | ADJUNTAS | PR | 00601 |

**Exhibit AA**

Exhibit AA

170th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2000836 | Vega Gutierrez, Carmen M. | HC02 Box 7896 | | | | Guayanilla | PR | 00656 |
| 1700078 | VEGA HENCHYS, WILFREDO | HC 2 BOX 22615 | | | | AGUADILLA | PR | 00605 |
| 575303 | VEGA HERNANDEZ, AMARILIS | URB. ALTURAS DE PENUELAS 2 CALLE 7 T-20 | | | | PENUELAS | PR | 00624 |
| 1835537 | Vega Hernandez, Myriam | PO Box 930 | | | | Penuelas | PR | 00624 |
| 2149617 | Vega Lopez, Bernardo | HC 2 Box 10363 | | | | Las Marias | PR | 00670-9039 |
| 1987100 | Vega Lugo, Elsida | HC 03 Box 13575 | | | | Yauco | PR | 00698 |
| 1917714 | Vega Lugo, Ivonne M | 2184 Rept. A H De Penuelas | | | | Penuelas | PR | 00624 |
| 1917714 | Vega Lugo, Ivonne M | Calle 4 F-13 | | | | Penuelas | PR | 00627 |
| 1973693 | Vega Lugo, Ivonne M. | 2184 Reparto Alt. de Penuela I | Calle #4 F-13 | | | Penuelas | PR | 00624 |
| 1964542 | Vega Lugo, Ivonne M. | 2184 Rept. Alt. de Penuelas I | | | | Penuelas | PR | 00624 |
| 1964542 | Vega Lugo, Ivonne M. | Calle #4 F-13 | | | | Penuelas | PR | 00624 |
| 1824635 | VEGA LUGO, OLGA I. | PO BOX 593 | | | | ADJUNTES | PR | 00601 |
| 575479 | VEGA MADERA, ILEANA | HC 2 BOX 10286 | | | | YAUCO | PR | 00698 |
| 2112846 | Vega Madera, Ileana | HC 2 Box 10286 | | | | Yauco | PR | 00698 |
| 575479 | VEGA MADERA, ILEANA | Ilena Vega Madera | HC 2 Box 10286 | | | Yauco | PR | 00698 |
| 1897695 | Vega Madera, Mayra | Estancias de Yauco | B38 Calle Rubi | | | Yauco | PR | 00698 |
| 732996 | VEGA MALDONADO, OMAYRA | BO ASOMANTE CARR 162 | BOX 177 | | | AIBONITO | PR | 00705 |
| 732996 | VEGA MALDONADO, OMAYRA | HC-02 BOX 9335 | | | | AIBONITO | PR | 00705 |
| 1942611 | Vega Marcia, Maria B. | Cond. Ulorlba Apt 1A Valle del Sol | | | | Juana Diaz | PR | 00795 |
| 2142319 | Vega Marquez, Wilfredo | 9069 Com. Serrano | | | | Juana Diaz | PR | 00795 |
| 1935300 | Vega Martinez, Hector M | Buzon 20 La Montalva | | | | Ensenada | PR | 00647 |
| 1763187 | VEGA MENDEZ, YAITZA E | PO BOX 1480 | | | | MOCA | PR | 00676-1480 |
| 1753482 | VEGA MENDEZ, YAITZA E | PO BOX 1480 | | | | MOCA | PR | 00676 |
| 1640110 | Vega Méndez, Yaitza E | Po Box 1480 | | | | Moca | PR | 00676 |
| 878900 | VEGA MENENDEZ, NIRSA L | 427 CALLE ESPANA | URB FLORAL PARK | | | SAN JUAN | PR | 00917 |
| 1810456 | VEGA MERCADO, DENNY | CALLE 1 A-9 LA PONDEROSA | | | | VEGA ALTA | PR | 00692 |
| 1931121 | Vega Montalvo, Eileen | Urb. Villa Alba C-37 | | | | Sabana Grande | PR | 00637 |
| 2144648 | Vega Morales, Jose Luis | PO Box 758 | | | | Santa Isabel | PR | 00757 |
| 2145587 | Vega Morales, Luis A. | HC1 Box 6338 | | | | Santa Isabel | PR | 00757 |
| 2112927 | VEGA MORALES, MIGUEL A | BDA MARIN BOX HC-14516 | | | | ARROYO | PR | 00714 |
| 1179120 | VEGA NEGRON, CARLOTA | URB LA PROVIDENCIA | 2515 CALLE BALBOA | | | PONCE | PR | 00728 |
| 2030261 | Vega Negron, Juan Luis | Pugnado | RR 02 | Box 6554 | | Manati | PR | 00674 |
| 1884749 | VEGA NEGRON, MARITZA | HC 03 BOX 12037 | | | | JUANA DIAZ | PR | 00795 |
| 1937084 | Vega Negron, Maritza | HC 03 Box 12037 | | | | Juana Diaz | PR | 00795 |
| 2132458 | Vega Orozco, Mario L. | HC 02 Box 8883 | | | | Yabucoa | PR | 00767 |
| 1985261 | Vega Pacheco, Gloria Ines | HC-10 Box 6994 | | | | Sabana Grande | PR | 00637 |
| 2007052 | Vega Padilla , Fredeswinda | Centro Commercial Magina #400 PMB 123 | | | | Sabana Grande | PR | 00637 |

Exhibit AA

170th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2022923 | Vega Padilla, Fredeswinda | Centro Comercial Magnas #400 PMB 123 | | | | Sabana Grande | PR | 00637 |
| 1977446 | Vega Pamblanco, Miguel A. | 1275 Pedro Schuck | El Tuque | | | Ponce | PR | 00728-4749 |
| 2134513 | Vega Pamblanco, Miguel A. | 1275 Pedro Schuck, El Tuque | | | | Ponce | PR | 00728-4749 |
| 2039504 | Vega Perez, Junot | Ext San Jose II Calle W-1 | Bzn 324 | | | Sabana Grande | PR | 00637 |
| 2134917 | Vega Perez, Miguel A. | 1275 Pedro Schuck, El Tuque | | | | Ponce | PR | 00728-4749 |
| 2136280 | Vega Perez, Reinaldo | Calle Amatisda # 604 | Brisas del Laurel | | | Coto Laurel | PR | 00780 |
| 1851057 | Vega Perez, Sonia | Apartado 1370 | | | | San German | PR | 00683 |
| 2070716 | VEGA PINA , NEFTALI | CALLE 7 BUZON 308 | | | | PENUELAS | PR | 00624 |
| 1752541 | VEGA QUINONES , DOMINGO | CALLE 34 BOQUE 42 | CASA 12 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1793113 | Vega Quiñones, Domingo | Calle 34 Bloque 42 casa 12 | Villa Carolina | | | Carolina | PR | 00985 |
| 1857397 | Vega Ramirez, Rafael | Box 1426 | | | | Lajas | PR | 00667 |
| 1615769 | Vega Ramirez, Ramon Andres | HC 1 Box 6481 | | | | San German | PR | 00683 |
| 1847792 | VEGA RAMIREZ, WALDEMAR | HC-01 Box 7826 | | | | SAN GERMAN | PR | 00683 |
| 2048200 | Vega Ramirez, Waldemar | HC-01 Box 7826 | | | | San German | PR | 00683 |
| 2047988 | Vega Ramos, Ana L | 1327 Calle Sentina, Villa del Carmen | | | | Ponce | PR | 00716-2141 |
| 2085073 | VEGA RAMOS, LIZETTE | URB SANTA TERESITA | 4025 CALLE SANTA CATALINA | | | PONCE | PR | 00730 |
| 2068478 | Vega Ramos, Lizette | Urb. Santa Teresita 4025 | Calle Santa Catalina | | | Ponce | PR | 00730 |
| 2025447 | Vega Ramos, Mary L. | PO Box 551 | | | | Anasco | PR | 00610 |
| 1899456 | Vega Reyes, Edna Z | HC - 02 Box 4941 | | | | Coamo | PR | 00769 |
| 641433 | Vega Reyes, Edna Z. | HC-02 Box 4941 | | | | Coamo | PR | 00769 |
| 641433 | Vega Reyes, Edna Z. | HC-02 Box 4941 | | | | Coamo | PR | 00769 |
| 1964828 | Vega Reyes, Edna Z. | HC-02 Box 4944 | | | | Coamo | PR | 00769 |
| 1979337 | Vega Reyes, Eric Alberto | Valle de Andalucia 2907 | | | | Ponce | PR | 00728-3104 |
| 1965461 | Vega Rio Llano, Hector | HC-5 Box 27635 | | | | Camuy | PR | 00627-9690 |
| 2058344 | Vega Rio Llanos, Hector I. | HC-5 Box 27635 | | | | Camuy | PR | 00627-9690 |
| 2075140 | Vega Rivera , Lizza Mari | Calle Bobby Capo #90 Norte | | | | Coamo | PR | 00769 |
| 2035804 | Vega Rivera, Angel L. | H.C. 02 Box 4770 | | | | Coamo | PR | 00769-9576 |
| 1901785 | Vega Rivera, Heriberto | 5906 San Isaac Sta. Teresita | | | | Ponce | PR | 00730 |
| 2134503 | VEGA RIVERA, ISMAEL | HC-02 BOX 4771 | | | | COAMO | PR | 00769 |
| 1990697 | Vega Rivera, Lizza Mari | Calle Bobby Capo #90 Norte | | | | Coamo | PR | 00769 |
| 2101320 | Vega Rivera, Miguel A. | Bda Marin | Box HC-14516 | | | Arroyo | PR | 00714 |
| 1833181 | Vega Rodriguez , Veronica | Urb. Las Delicias 3277 Calle Ursula | | | | Cardona Ponce | PR | 00728 |
| 2112043 | Vega Rodriguez, Angel L. | P.O. Box 218 | | | | Sabana Grande | PR | 00637 |
| 2107484 | Vega Rodriguez, Dennis | 3 Calle Hortensia | Apto OF Cond. Sky Tower III | | | San Juan | PR | 00926 |
| 1933075 | VEGA RODRIGUEZ, EDNA E. | URB. STA ELENA | CALLE GUAYACAN J16 | | | GUAYANILLA | PR | 00656 |
| 1921215 | Vega Rodriguez, Gustavo A. | PO Box 560643 | | | | Guayanilla | PR | 00656 |

Exhibit AA

170th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2144782 | VEGA RODRIGUEZ, JOSE J | HC 3 BOX 150235 | | | | JUANA DIAZ | PR | 00795 |
| 2145074 | Vega Rodriguez, Jose J | HC Box 15023 | | | | Juana Diaz | PR | 00795 |
| 2143844 | Vega Rodriguez, Milton | HC04 Box 7346 Com. Aguilida #178 | | | | Juana Diaz | PR | 00795 |
| 365646 | Vega Rodriguez, Nitza | HC-04 Box 7346 | | | | Juana Diaz | PR | 00795-9602 |
| 365646 | Vega Rodriguez, Nitza | Parque Aguilita Calle Korea #178 | | | | Juana Diaz | PR | 00795 |
| 2009143 | VEGA ROMERO, ELIZABETH | PO BOX 392 | | | | LUQUILLO | PR | 00773 |
| 2053868 | Vega Romero, Elizabeth | PO Box 392 | | | | Luquillo | PR | 00773 |
| 2099431 | Vega Rosado, Alberto | 445 Sicilia D-237 Res Manuel A Perez | | | | San Juan | PR | 00923 |
| 1981940 | Vega Rosado, Monserrate | P.O. Box 131 | | | | Anasco | PR | 00610 |
| 2002454 | Vega Rosario , Nilda I. | PO Box 622 | | | | Penuelas | PR | 00624 |
| 1993879 | VEGA ROSARIO, KRIMILDA | HC-09 BOX 4555 | | | | SABANA GRANDE | PR | 00637 |
| 2087182 | Vega Rosario, Nilda I. | PO Box 622 | | | | Penuelas | PR | 00624 |
| 1797505 | Vega Sagardia, Wendell | Urb. Santa Elena | c-10 calle Algarroba | | | Guayanilla | PR | 00656 |
| 1772329 | Vega Sagardia, Wendell | Urb. Santa Elena | C-10 Calle Algarroba | | | Guayanilla | PR | 00656 |
| 576841 | Vega Sánchez, María del Carmen | Alturas de Bucarabones | Calle 41-3-u-28 | | | Toa Alta | PR | 00953 |
| 1975269 | VEGA SANTANA, JORGE SANTOS | HC 09 4436 | | | | SABANA GRANDE | PR | 00637 |
| 2087752 | VEGA SANTANA, MARIA DEL | PO.BOX 1695 | | | | JUANA DIAZ | PR | 00795 |
| 2157051 | Vega Santiago, Hector Ivan | P.O. Box 831 | | | | Arroyo | PR | 00714 |
| 10758 | VEGA SANTOS, ALBERTO | HC 4 BOX 8793 | | | | CANOVANAS | PR | 00982 |
| 1935617 | Vega Santos, Elba I. | Urb. Los Arboles | 401 Vereda del Bosque | | | Carolina | PR | 00987-7154 |
| 2023599 | Vega Santos, Elba I. | Urb. Los Arboles 401 Vereda del Bosque | | | | Carolina | PR | 00987-7154 |
| 2048294 | Vega Serrano, Edward | Urb. Jardines Monte Blanco Calle Bambu R #36 | | | | Yauco | PR | 00698 |
| 1767185 | Vega Serrano, Ivette M. | P.O. Box 7867 | | | | Ponce | PR | 00732 |
| 2051057 | VEGA SMITH, SAYEED MANUEL | 186 UNION | | | | PONCE | PR | 00730 |
| 985747 | VEGA SOTO, ELIEZER | PO BOX 1617 | | | | AGUADA | PR | 00602 |
| 1849030 | Vega Torres, Jose Luis | Jardines Santo Domingo | F-5 Calle #4 | | | Juana Diaz | PR | 00795 |
| 2079509 | Vega Vazquez , Brenda J. | P.O Box 5661 | | | | Caguas | PR | 00726-5661 |
| 1715629 | Vega Vega , Miriam | PO Box 1780 | | | | Juana Diaz | PR | 00795 |
| 1848703 | Vega Vega, Kenny | HC-10 Box 6994 | | | | Sabana Grande | PR | 00637 |
| 1777610 | VEGA VEGA, MIRIAM | PO Box 1780 | | | | JUANA DIAZ | PR | 00795 |
| 1962437 | Vega Vega, Pedro Luis | P. O. Box 561239 | | | | Guayanilla | PR | 00656 |
| 2061183 | VEGA VELEZ, ELIA ROSA | PO BOX 1738 | | | | YAUCO | PR | 00698 |
| 1217026 | VEGA VELEZ, HUMBERTO | HC 10 BOX 6612 | | | | SABANA GRANDE | PR | 00637 |
| 1871137 | Vega Velez, Lisette del C. | Barrio Vallas Torres #3A | | | | Mercedita | PR | 00715 |
| 2142986 | Vega Velez, Lysette Del C. | Bo. Vallas Torres # 3A | | | | Merceditas | PR | 00715 |
| 1892668 | Vega Vidro, Margarita | HC 09 Box 5953 | | | | Sabana Grande | PR | 00637 |

Exhibit AA

170th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1906403 | VEGA ZAYAS, LOURDES | 570 GREENWOOD | SUMMIT HILLS | | | SAN JUAN | PR | 00920 |
| 2148894 | Vega, Julio | Calle Benvenu #4 #272 Cococ Nuevo | | | | Salinas | PR | 00751 |
| 988892 | Vega-Torres, Erasmo | Urb. Los Pinos | 723 Calle Bromelia | | | Yauco | PR | 00698-4565 |
| 1898678 | Vego Arroyo, Israel | HC 03 Box 9554 San Germon | | | | San Germon | PR | 00683 |
| 1790591 | VEGUILLA FIGUEROA, VICTOR M | HC 64 BOX 7021 | | | | PATILLAS | PR | 00723 |
| 1723203 | Velaquez Gallego, Hector Luis | PO Box 800685 | | | | Coto Laurel | PR | 00780-0685 |
| 828918 | VELASCO MARTIR, SUSANA | SANTA RITA II | SAN ANTONIO # 1007 | | | JUANA DIAZ | PR | 00780-2862 |
| 828918 | VELASCO MARTIR, SUSANA | 1007 San Antonio | | | | Santa Rita II | PR | 00780-2862 |
| 2023171 | Velasquez Alvarada, Israel | Urb Jardines de San Blas B-6 | | | | Coamo | PR | 00769 |
| 2141282 | Velasquez de Jesus, Emerito | 4130 Calle Gallardia Urb. Baldonity | | | | Ponce | PR | 00728 |
| 2042053 | Velasquez Roman, Angel Luis | BO Espinal Buzon 1396 | | | | Aguada | PR | 00602 |
| 1914761 | Velazques Vargas, Dolores | PO BOX 719 | | | | CIDRA | PR | 00739 |
| 1918958 | Velazquez Alicea, Ursula Meliza | Jardines Del Caribe | Calle 40 NN-12 | | | Ponce | PR | 00728-2630 |
| 1883352 | VELAZQUEZ ALVAREZ, LUZ N | EXT EL YESO 510 | SECTOR LA CANTERA | | | PONCE | PR | 00731 |
| 2021852 | Velazquez Alvarez, Ramon A | PO Box 5156 | | | | Carolina | PR | 00984-5156 |
| 2081287 | Velazquez Apmte, Norlyana Enith | Ext. Alturas Penuelas II C/Diamante 323 | | | | Penuelas | PR | 00624 |
| 1868542 | VELAZQUEZ ARCE, MIGUEL A | HC 04 BOX 40769 | | | | SAN SEBASTIAN | PR | 00685 |
| 1945282 | Velazquez Arroyo, Angela Luisa | #41 Calle Pilar Bo. Santo Domingo HC-02 Box 5846 | | | | Penuelas | PR | 00624 |
| 893243 | VELAZQUEZ ARROYO, DORIS | HC 9 Box 61299 | | | | CAGUAS | PR | 00725 |
| 1850742 | Velazquez Ayala, Jannette | HC 3 Box 9738 | | | | San German | PR | 00683 |
| 2033345 | VELAZQUEZ BELLO, EFREN | HC 1 BOX 11150 | | | | PENUELAS | PR | 00624-9203 |
| 1845252 | Velazquez Bizaidi, Maria E. | #4295 Ave Constancia, urb. villa del carmen | | | | Ponce | PR | 00716-2120 |
| 1832888 | Velazquez Bosch, Mayra | PO Box 199 | | | | Juncos | PR | 00777-0199 |
| 577832 | VELAZQUEZ BOSCH, MAYRA | PO BOX 199 | | | | JUNCOS | PR | 00777-0199 |
| 2108347 | Velazquez Caraballo, Luis A. | PO Box 561266 | | | | Guayanilla | PR | 00656 |
| 2056304 | Velazquez Colon, Kelvin A. | HC-02 Box 11638 | | | | Moca | PR | 00676 |
| 2104327 | Velazquez Crispin, Carlos M. | Buzon RR-16 #3367 | | | | San Juan | PR | 00926 |
| 2076045 | VELAZQUEZ CRISPIN, LUIS | BO CAIMITO BAJO | BUZON 5365-00926 | | | SAN JUAN | PR | 00926 |
| 2100352 | Velazquez Crispin, Luis | Bo. Camito Bajo | | | | San Juan | PR | 00926 |
| 2110696 | Velazquez Crispin, Ruben | San Bartolone C-7 | Urb. Motre Dame | | | Cagaus | PR | 00725 |
| 1880269 | Velazquez Cruz, Mariely | L-15 13 Alturas 2 | | | | Penuelas | PR | 00624 |
| 1956755 | Velazquez Cruz, Sol Marie | Po Box 800685 | | | | Coto Laurel | PR | 00780-0685 |
| 2000551 | Velazquez De Jesus, Conrada | Bo. Playa B-7 | | | | Salinas | PR | 00751 |
| 2081790 | Velazquez Delgado, Judith | 5 Calle Manuel Garcia Sur | | | | Las Piedras | PR | 00771 |
| 123378 | VELAZQUEZ ECHEVARRIA, DAMARYS | HC 01 BOX 6751 | | | | GUAYANILLA | PR | 00656 |

Exhibit AA

170th Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1925647 | Velazquez Echeverria, Damarys | HC 01 Box 6751 | | | | Guayanilla | PR | 00656 |
| 1952606 | Velazquez Feliciano, Giovanna | 2172 Reparto Alt de Penuelas 1 | | | | Penuelas | PR | 00624 |
| 2032664 | Velazquez Feliciano, Giovanna | 2172 Reparto Alt. de Penuelas 1 | | | | Penuelas | PR | 00624 |
| 2052848 | VELAZQUEZ FELICIANO, GIOVANNA | 2172 REPARTO ALT. DE PENUELAS 1 | | | | PENUELAS | PR | 00624 |
| 1931283 | Velazquez Felix, Maria B. | Calle Ruiz Soler EE-1 Urb Jardines de Caparra | | | | Bayamon | PR | 00959 |
| 2081368 | VELAZQUEZ FIGUEROA, JOSE A. | PO BOX 230 | | | | JAYUYA | PR | 00664 |
| 1980441 | Velazquez Frias, Javier R. | Calle 10 #1002 | | | | San Juan | PR | 00927 |
| 1860190 | Velazquez Gallego, Hector Luis | PO Box 800685 | | | | Coto Laurel | PR | 00780-0685 |
| 1857122 | Velazquez Garcia, Reinaldo | HC -02 BOX 2552 COTO MATO | | | | PENUELAS | PR | 00624 |
| 1960696 | Velazquez Gonzalez, Jorge | El Tuque Elias Barbosa # 903 | | | | Ponce | PR | 00728 |
| 1932488 | Velazquez Gonzalez, Jorge | El turque Elias Barbosa #903 | | | | Ponce | PR | 00728 |
| 1898659 | Velazquez Gonzalez, Jorge | Elias Barbosa El Tuque #903 | | | | Ponce | PR | 00728 |
| 1974664 | Velazquez Gonzalez, Maria T. | PO Box 464 | | | | Patillas | PR | 00723 |
| 1873519 | Velazquez Gonzalez, Maria Teresa | PO Box 464 | | | | Patillas | PR | 00723 |
| 2092837 | Velazquez Heredia, Wilnelia | Rr# 18 Box 784 | | | | San Juan | PR | 00926 |
| 1195486 | VELAZQUEZ HERNANDEZ, EDWIN | COMUNIDAD PUNTA DIAMANTE | 1783 CALLE ZAIRE | | | PONCE | PR | 00728-2332 |
| 578433 | VELAZQUEZ HERNANDEZ, EDWIN | PUNTA DIAMANTE | 1783 CALLE ZAIRE | | | PONCE | PR | 00728-2332 |
| 2073977 | VELAZQUEZ HERNANDEZ, MARIA M. | P.O. BOX 560740 | | | | GUAYANILLA | PR | 00656 |
| 2129358 | Velazquez Irizarry, Aida | 2071 Fortuna | | | | Ponce | PR | 00717-2232 |
| 1876595 | Velazquez Lopez, Rosa M | HC02 Box 4803 | | | | Penuelas | PR | 00624 |
| 2120718 | Velazquez Luciano, Rafael A | 8667 Calle Jon Los Gonzales | | | | Quebradillas | PR | 00678 |
| 2120718 | Velazquez Luciano, Rafael A | Departamento de Educacion | Ave. TNTE Cesar Gonzalaez | | | Hato Rey | PR | 00917 |
| 2120718 | Velazquez Luciano, Rafael A | Departamento de Educacion | Ave. TNTE Cesar Gonzalaez | | | Hato Rey | PR | 00917 |
| 1994865 | Velazquez Luciano, Rafael A. | 8667 Callejon Los Gonzales | | | | Quebradillas | PR | 00678 |
| 1017203 | VELAZQUEZ LUGO, JOSE F. | 39 COMUNIDAD CARACOLES | | | | PENUELAS | PR | 00624 |
| 1017203 | VELAZQUEZ LUGO, JOSE F. | 39 COMUNIDAD CARACOLES | | | | PENUELAS | PR | 00624 |
| 2080586 | Velazquez Maldonado, Juan | Apartado 3078 | | | | Juncos | PR | 00777 |
| 2098150 | VELAZQUEZ MALDONADO, JUAN | APARTADO 3078 | | | | JUNCOS | PR | 00777 |
| 1997421 | VELAZQUEZ MEDINA, EMILIA | PO BOX 207 | | | | LAS PIEDRAS | PR | 00771 |
| 1992295 | Velazquez Melendez, Carmen M | P.O Box 5062 | | | | Caguas | PR | 00726 |
| 1992295 | Velazquez Melendez, Carmen M | P.O Box 5066 | | | | Caguas | PR | 00726 |
| 1940193 | VELAZQUEZ MELENDEZ, CARMEN M | PO BOX 5062 | | | | CAGUAS | PR | 00726 |
| 1940193 | VELAZQUEZ MELENDEZ, CARMEN M | P.O. Box 5066 | | | | Coguas | PR | 00726 |
| 1817392 | VELAZQUEZ MELENDEZ, CARMEN M. | PO BOX 5066 | | | | CAGUAS | PR | 00726-5066 |

Exhibit AA

170th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2078875 | VELAZQUEZ MENDEZ, JOSE A. | PO BOX 4637 | | | | AGUADILLA | PR | 00605 |
| 1740824 | VELAZQUEZ MENDOZA, CARLOS M | CALLE 17 SO CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 |
| 1751830 | VELAZQUEZ MENDOZA, CARLOS M. | CALLE 17 SO CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 |
| 1914354 | Velazquez Mercado, Norma | Alturas de Penuelas #2 | Calle 12 F1 | | | Penuelas | PR | 00624 |
| 2075899 | Velazquez Milan, Wanda I. | Urb. Villas del Recreo | Calle 2-B-14 | | | Yabucoa | PR | 00767 |
| 2022621 | Velazquez Montalvo, Noangel | Box 2508 | | | | Guaynabo | PR | 00970 |
| 2022621 | Velazquez Montalvo, Noangel | Carr 173 Km 5.9 Hato Nuevo | | | | Guaynabo | PR | 00970 |
| 1951687 | Velazquez Morales, Katherine | HC 02 Box 5872 | | | | Penuelas | PR | 00624 |
| 1952641 | VELAZQUEZ MORALES, MERE L. | PO BOX 2215 | | | | MOCA | PR | 00676 |
| 1998094 | Velazquez Morals, Evelyn | HC 01 Buzon 9232 | | | | Penuelas | PR | 00624 |
| 2088123 | Velazquez Moreno, Lida | Villa del Carmen Calle Soly Mar #460 | | | | Ponce | PR | 00716 |
| 2010460 | Velazquez Moreno, Lida | Villa del Carmen Calle Solymar | | | | Ponce | PR | 00716 |
| 1924906 | Velazquez Moreno, Lida | Villa del Carmen 460 | Calle Solymar | | | Ponce | PR | 00716 |
| 964730 | Velazquez Munoz, Jr. Buenaventura | PO Box 108 | | | | Isabela | PR | 00662 |
| 964730 | Velazquez Munoz, Jr. Buenaventura | Urb. Lamete Calle 1-A6 | | | | Isabela | PR | 00662 |
| 2102881 | Velazquez Munoz, Myrna | PO Box 203 | | | | Isabela | PR | 00662 |
| 2008452 | Velazquez Nieves, Alida | Santa Maria F5 Hacienda Casanova | | | | Guayanilla | PR | 00656 |
| 2067955 | VELAZQUEZ NIEVES, OLGA E | HC 2 BOX 11671 | | | | MOCA | PR | 00676 |
| 1888195 | VELAZQUEZ ORTIZ, MARIBEL | HC 10 BOX 17 | | | | SABANA GRANDE | PR | 00637 |
| 595203 | Velazquez Ortiz, Yamelis | HC 2 Box 8854 | | | | Juana Diaz | PR | 00795-9612 |
| 2130369 | Velazquez Pagan, Ines M. | Calle 5 #106 Jardines Del Caribe | | | | Ponce | PR | 00728 |
| 2130369 | Velazquez Pagan, Ines M. | Municipio Autonomo de Ponce | Apartado 33, 709 | | | Ponce | PR | 00733 |
| 1906914 | Velazquez Pagan, Juan I | Apartado 743 | | | | Patillas | PR | 00723 |
| 2059280 | Velazquez Pagan, Juan I | Apartado 743 | | | | Patillas | PR | 00723 |
| 1135363 | VELAZQUEZ PAGAN, RAFAEL | HC 1 BOX 6751 | | | | GUAYANILLA | PR | 00656 |
| 1135362 | VELAZQUEZ PAGAN, RAFAEL | HC-01 BOX 6751 | | | | GUAYANILLA | PR | 00656 |
| 1944064 | Velazquez Pizarro, Federico | 213 Lubina Bo. Amelia | Urb. Sunset Harbor | | | Guaynabo | PR | 00965 |
| 2067089 | Velazquez Pola, Maria De Los Angeles | Apt 117 Edif 8 Res Dr Jose N Gandare | | | | Ponce | PR | 00730 |
| 2108162 | Velazquez Ramos, Janet I. | Box 573 | | | | Aguas Buenas | PR | 00703 |
| 2081913 | VELAZQUEZ REYES, NEREIDA | PO BOX 813 | | | | SAINT JUST | PR | 00978-0813 |
| 2155730 | Velazquez Rivera, Alcides | HC03 Box 14390 | | | | Yauco | PR | 00698 |
| 1788554 | VELAZQUEZ RIVERA, CARMEN J | PO BOX 332022 | | | | PONCE | PR | 00733-2022 |
| 1869862 | Velazquez Rivera, Carmen J. | PO Box 332022 | | | | Ponce | PR | 00733-2022 |
| 579191 | VELAZQUEZ RODRIGUEZ, AUDALINA | REPARTO SABANETAS | CALLE 1 A 10 | MERCEDITA | | PONCE | PR | 00715 |

Exhibit AA

170th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1823195 | Velazquez Rodriguez, Laura | Hillcrest Village - 7030 Paseo de La Loma | | | | Ponce | PR | 00716-7034 |
| 1869543 | VELAZQUEZ RODRIGUEZ, LAURA | HILLCREST VILLAGE-7030 PASEO DE LA LAMA | | | | PONCE | PR | 00716-7034 |
| 1988100 | Velazquez Rodriguez, Magda Ivonne | HC 3 Box 14504 | | | | Penuelas | PR | 00624 |
| 2076532 | VELAZQUEZ RODRIGUEZ, MAGDA IVONNE | HC3 BOX 14504 | | | | PENUELAS | PR | 00624 |
| 2027063 | Velazquez Santiago, Florentino | 45 Calle Arenas | | | | Ponce | PR | 00730-2913 |
| 1874544 | VELAZQUEZ SANTIAGO, FLORENTINO | 45 CALLE ARENAS | | | | PONCE | PR | 00730 |
| 1822180 | Velazquez Santiago, Luz A. | Bo. Playa HC02 Box 5160 | | | | Guayanilla | PR | 00656-9707 |
| 1986463 | Velazquez Santiago, Lydia E. | RR 4 Box 7829 | | | | Cidra | PR | 00739 |
| 1947706 | Velazquez Santiago, Maria T. | P.O. Box 131 | | | | Las Piedras | PR | 00771 |
| 1056708 | VELAZQUEZ SANTIAGO, MARILYN | HC 01 BOX 7595 | | | | GUAYANILLA | PR | 00656-9753 |
| 2089791 | Velazquez Santiago, Maxima | K-9 Valle Tolima Manuel Perez Duran | | | | Caguas | PR | 00725 |
| 1936194 | Velazquez Santiago, Nilsa | PO Box 1311 | | | | Las Piedras | PR | 00771-1311 |
| 1970748 | Velazquez Santiago, Nilsa | P.O. Box 1311 | | | | Las Piedras | PR | 00771-1311 |
| 1896579 | VELAZQUEZ SANTOS, ONEIDA | URB. STAR LIGHT | CALLE LUCERO # 3941 | | | PONCE | PR | 00731-1484 |
| 1974715 | Velazquez Santos, Oneida | Urb Starlight | Calle Lucero #3941 | | | Ponce | PR | 00731-1484 |
| 1939034 | Velazquez Santos, Oneida | Urb. Star Light calle | Lucero #3941 | | | Ponce | PR | 00731-1484 |
| 1939216 | Velazquez Santos, Oneida | Urb. Starlight Calle Lucero #3941 | | | | Ponce | PR | 00731-1484 |
| 1905914 | Velazquez Soto, Ana Luz | Box 2191 | | | | Isabela | PR | 00662 |
| 2133036 | Velazquez Soto, David | 371 Villacastin Urb. San Jose | | | | San Juan | PR | 00923 |
| 1810159 | Velazquez Stqo, Carmen N. | Bo Ceiba Buzon 7819 | | | | Cidra | PR | 00739 |
| 1997111 | Velazquez Tilo, Elba Yasmin | PO Box 1884 | | | | Mayaguez | PR | 00680 |
| 579582 | VELAZQUEZ TORRES, RAUL | URB VALLE DE ALTAMIRA | 333 CALLE ROSA | | | PONCE | PR | 00728 |
| 579582 | VELAZQUEZ TORRES, RAUL | Carretera 2 Sect.Las Cucharas | | | | Ponce | PR | 00716 |
| 2038382 | Velazquez Trinidad, Mara | Yaurel MM 6 | Mansiones de Carolina | | | Carolina | PR | 00987 |
| 2110315 | Velazquez Valcarcel, Marianita | HC-01- Box 3376 | | | | Villalba | PR | 00766 |
| 2116352 | Velazquez Valdes, Teresa | Gaviota 172 Paseo Palma Real | | | | Juncos | PR | 00777 |
| 1975335 | Velazquez Valentin, Angela D | HC 45 Box 14422 | | | | Cayey | PR | 00736 |
| 2107177 | Velazquez Valentin, Angela D. | HC 45 Box 14422 | | | | Cayey | PR | 00736 |
| 1943384 | Velazquez Vargas, Dolores | PO Box 719 | | | | Cidra | PR | 00739 |
| 2029497 | Velazquez Vega, Angel Luis | Barrio Espinal #136 | | | | Aguada | PR | 00602 |
| 2004880 | Velazquez Velazquez , Luis M. | P.O. Box 964 | | | | Las Piedras | PR | 00771 |
| 1925795 | VELAZQUEZ VELAZQUEZ, AMERICO | BO. MAEANA SECTOR LUGARO P.R. 382 | | | | GUAYANILLA | PR | 00656 |
| 2058523 | Velazquez Velazquez, Carmen Y. | P.O. Box 720 | | | | Hormigueros | PR | 00660-0720 |
| 2029921 | Velazquez Velazquez, Luis M. | P.O. Box 964 | | | | Las Piedras | PR | 00771 |

Exhibit AA

170th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2024733 | Velazquez Velazquez, Sandra | Bo. Tejas P.O. Box 548 | Apt 548 | | | Las Piedras | PR | 00771 |
| 2043979 | Velazquez Velazquez, Sandra | Bo. Tejas | P.O. Box 548 | | | Las Piedras | PR | 00771 |
| 2009684 | Velazquez Velazquez, Sandra | Bo. Tejas | Apt 548 | | | Las Piedras | PR | 00771 |
| 2108526 | Velazquez Villegas, Sergio | Urb. Hillside | Calle Rafael Villegas #4 | Apartado #9 | | San Juan | PR | 00926 |
| 2074415 | Velazquez Zayas, Ana V. | P.O. BOX 801323 | | | | Coto Laurel | PR | 00780 |
| 1774279 | Velazquez Zayas, Jose Ernesto | Urb. Sanjuanera 175 Vía Media Luna | | | | Caguas | PR | 00727-3017 |
| 2036778 | VELAZQUEZ, ALTAGRACIA | P.O. BOX 736 | | | | PENUELAS | PR | 00624 |
| 1809097 | Velazquez, Ana Rosa | PO Box 1655 | | | | Cidra | PR | 00739 |
| 1857966 | VELAZQUEZ, GLADYS M. | EE-10 CALLE 31 JARDINES DEL CARIBE | | | | PONCE | PR | 00728 |
| 1973270 | VELAZQUEZ, MARIA E. | 34 CALLE VENUS | | | | PONCE | PR | 00730 |
| 2038937 | Velazquez-Alvarez, Edna Liz | CK-3 | 144st. Jardines de Campo Rico | | | Carolina | PR | 00983 |
| 1974593 | Velazquez-Alvarez, Ramon A. | P.O. BOX 5156 | | | | Carolina | PR | 00984-5156 |
| 1906945 | Velazquez-Pola, Maria de los Angeles | Apt 117 Edificio 8 | Res. Jose N. Gandara | | | Ponce | PR | 00730 |
| 2140743 | Velez Acosta, Pedro Luis | 3 Principal | | | | Juana Diaz | PR | 00795 |
| 2140743 | Velez Acosta, Pedro Luis | HC-02 Box 8438 | | | | Juana Diaz | PR | 00795 |
| 2148069 | Velez Arroyo, Wilfredo | HC-08 Box 87102 | | | | San Sebastian | PR | 00685 |
| 2143189 | Velez Arroyo, William | HC 2 Box 6752 | | | | Santa Isabel | PR | 00757 |
| 1891001 | Velez Ayala, Juan Manuel | 392 Calle Jerez Apt 14 | | | | San Juan | PR | 00923 |
| 2116946 | Velez Barrola, Maria J. | HC 03 Bx 13029 | | | | Yauco | PR | 00698 |
| 2111248 | VELEZ BRACERO, NIVIA J. | 1512 CALLE ALTURA URB. VALLE ALTO | | | | PONCE | PR | 00730-4132 |
| 580189 | VELEZ CABAN, JOSUE | CALLE MATIENTO CINTRON #6 | | | | JUANA DIAZ | PR | 00795 |
| 1853621 | Velez Caraballo, Ivan | Po Box 61 | | | | Adjuntas | PR | 00601 |
| 1999843 | Velez Cardona, Loida | B-5 Milagros Cabeza | Carolina Alta | | | Carolina | PR | 00987 |
| 2149669 | Velez Carrillo, Adalberto | HC03 Box 16545 | | | | Quebradillas | PR | 00678 |
| 2149338 | Velez Carrillo, Gilberto | HC-03 Box 16506 | | | | Quebradillas | PR | 00678 |
| 2093849 | Velez Chetrangolo, Odra Yamilla | C-8 Perugia | | | | San Juan | PR | 00924 |
| 2127888 | Velez Chetrangolo, Odra Yamilla | C-8 Pengia Ext Villa Capri | | | | San Juan | PR | 00924 |
| 1875974 | VELEZ COLLAZO, MARIA | HC 7 BOX 2435 | | | | PONCE | PR | 00731 |
| 1967073 | Velez Collazo, Zuleyma | Paseos Jacaranda | 15455 Flamboyan | | | Santa Isabel | PR | 00757 |
| 1941935 | VELEZ COQUIAS, YVONNE | CALLE HERMANOS SCHMIDT | 448 | | | PONCE | PR | 00730 |
| 1848031 | Velez Cornier, Marta | Ext. Sta. Teresita c\sta Catalina 4009 | | | | Ponce | PR | 00730-4621 |
| 1978230 | Velez Custodio, Miladys | Urb. Alturas de Utuado #867 | | | | Utuado | PR | 00641 |
| 1896588 | Velez Desarden, Maribel | 1136 Ave Santitos Colon | Urb Rio Cristal | | | Mayaguez | PR | 00680 |
| 1865755 | Velez Desarden, Maribel | 1136 Ave Santitos Colon | | | | Mayajuez Rio | PR | 00680 |

Exhibit AA

170th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2021800 | Velez Duque, Rafael A. | Calle Florida Buzon 206 | | | | Isabela | PR | 00662 |
| 1985348 | Velez Echevarria, Eneida | 566 Parcelas Jauca | | | | Santa Isabel | PR | 00757 |
| 2005596 | Velez Echevarria, Hiram | 198 Parc Jauca | 1 Cprincipal | | | Santa Isabel | PR | 00757 |
| 2005596 | Velez Echevarria, Hiram | 508 Parcelas Jauca | | | | Santa Isabel | PR | 00757 |
| 2036439 | Velez Escobales, Maribel | HC 03 Box 10900 Calle 7 | | | | Juana Diaz | PR | 00795 |
| 1934194 | Velez Feliciano, Concepcion | HC 1 Box 11183 | | | | San Sebastian | PR | 00685 |
| 2080222 | Velez Feliciano, Eneida | 323 Laurel | Urb El Valle | | | Lajas | PR | 00667 |
| 2093515 | Velez Figueroa, Ana Maria | Urb. Santa Teresita- San Bruno 5818 | | | | Ponce | PR | 00730 |
| 1898538 | Velez Figueroa, Marisol | PO Box 1127 | | | | Lajas | PR | 00667 |
| 2065124 | Velez Figueroa, Viviana | Urb.Jardines Fogot Calle Malua R8 | | | | Ponce | PR | 00716 |
| 1914908 | Velez Fournier, Mayra Enid | Urb Cafetal 2 T-2 Hilbrido Nacional | | | | Yauco | PR | 00698 |
| 580823 | VELEZ GARCIA, CARMEN L. | P.O. BOX 1557 | | | | LUQUILLO | PR | 00773 |
| 1848816 | VELEZ GARCIA, ERICK | HC 6 BOX 4090 | | | | PONCE | PR | 00731 |
| 1984520 | Velez Gonzalez , Glodires | HC 03 Box 17268 | | | | Utuado | PR | 00641 |
| 1939759 | VELEZ GONZALEZ , SONIA | URB EL ROSARIO 126 CALLE SAGRADO CORAZON | | | | YAUCO | PR | 00698 |
| 1882076 | Velez Gonzalez, Edna Milagros | PO Box 5339 | | | | Yauco | PR | 00698 |
| 2135420 | Velez Gonzalez, Evelyn | 1255 Calle Las Marias | Villa Justicia | | | Carolina | PR | 00985-5387 |
| 1976766 | Velez Gonzalez, Glodires | HC 03 Box 17268 | | | | Utuado | PR | 00641 |
| 2092745 | Velez Gonzalez, Moises | PO Box 882 | | | | Jayuya | PR | 00664 |
| 580998 | VELEZ GONZALEZ, ROSA M. | RUTA 2 BUZON 67 | | | | PENUELAS | PR | 06245 |
| 2078406 | Velez Guzman, Daily W. | HC 02 Box 9942 | | | | Juana Diaz | PR | 00795 |
| 2088678 | Velez Hernandez, Carmen M. | HC-6 BOX 2135 | | | | PONCE | PR | 00731-9611 |
| 1915682 | Velez Hernandez, Lisandra | HC 3 Box 12500 | | | | Penuelas | PR | 00624-9715 |
| 1641346 | Velez Lara, Carol Enid | Urb. Bosque Real #92 | | | | Cidra | PR | 00739 |
| 1946436 | Velez Llantin, Zullymar | HC 2 Box 12115 | | | | San German | PR | 00683 |
| 2076759 | Velez Lopez, Gilbert Ettiennie | A 218 Calle Sauce | URB Los Colobos Park | | | Carolina | PR | 00987 |
| 1857981 | Velez Lugo, Nilda G. | Calle Manuel Rodriguez #22 | | | | Lajas | PR | 00667 |
| 988920 | VELEZ LUNA, ERCILIO | HC-02 BOX 8544 CALLE 1 # 12 | | | | JUANA DIAZ | PR | 00795 |
| 1726278 | VELEZ MALDONADO, ANGEL | HC-02 BOX 6531 | | | | BARRANQUITAS | PR | 00794 |
| 2037385 | Velez Martiao, William | 103 Calle 7 Urb. Jardines del Caribe | | | | Ponce | PR | 00728 |
| 1846174 | Velez Martinez, Alexio | HC-1 Box 6010 | | | | Yauco | PR | 00698-9750 |
| 1862469 | VELEZ MARTINEZ, ELIZABETH | URB RIO CANAS | 3131 CALLE TAMESIS | | | PONCE | PR | 00728 |
| 2060081 | VELEZ MARTINEZ, MARIA I. | HC 09 BOX 3092 | | | | PONCE | PR | 00731 |
| 1908000 | VELEZ MARTINEZ, WANDA IVETTE | 7 VILLA DEL PARQUE APT. 7A | | | | SAN JUAN | PR | 00909 |
| 1966827 | Velez Martinez, Wanda Ivette | 7 Villa del Parque Apt. 7A | | | | San Juan | PR | 00909 |
| 2034598 | VELEZ MARTINO, WILLIAM | URB JARDINES DEL CARIBE | CALLE 7 103 | | | PONCE | PR | 00728 |

Exhibit AA

170th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1751151 | Velez Massol, Juan D | PMB 184 PO Box 69001 | | | | Hatillo | PR | 00659 |
| 1813929 | Velez Matienzo, Edgardo H. | X-3 Calle Tegucigalpa | Urb. Rolins Hills | | | Carolina | PR | 00987-7052 |
| 2135797 | Velez Matos, Edrick | PO Box 2297 | | | | San German | PR | 00683 |
| 1966349 | Velez Medina, Rafael A. | Carr 412 | KM 2.4 Int | Bo. Cruces | | Rincon | PR | 00677 |
| 1966349 | Velez Medina, Rafael A. | HC 03 Box 6403 | | | | Rincon | PR | 00677 |
| 1847563 | Velez Melendez, Ivelisse | Urb. Villas de Loiza | Calle 31 AF8 | | | Canovanas | PR | 00929 |
| 1986659 | Velez Mercado, Milaqros | Urb Las Delious Clali Gutu Ig #3318 | Urb Las Delious Iowantonia Seg #3318 | | | Ponce | PR | 00728 |
| 1907812 | VELEZ MOLINA, ELIZABETH | 38 MANSIONES DE ANASCO | | | | ANASCO | PR | 00610-9624 |
| 1821832 | Velez Molina, Mirta N. | HC03 Box 33797 | | | | Hatillo | PR | 00659 |
| 2046345 | Velez Montalvo, Arnold | PO Box 336 | | | | Sabana Grande | PR | 00637 |
| 2046345 | Velez Montalvo, Arnold | Bo Rayo Guarras | Carr 328 K 4.5 | | | Sabana Grande | PR | 00637 |
| 1915352 | Velez Montalvo, Erick Cesar | PO Box 895 | | | | Sabana Grande | PR | 00637 |
| 2028634 | Velez Montalvo, Grisel | PO Box 895 | | | | Sabana Grande | PR | 00637 |
| 2131858 | Velez Montalvo, Jose A. | 143 Calle Otono | | | | Penuelas | PR | 00624 |
| 2070176 | VELEZ MORALES, GLADYS | P.O. BOX 952 | | | | ANASCO | PR | 00610 |
| 2112771 | VELEZ MORALES, JUAN G. | BO. MONTOSO CARR 105 KM 22.2 | | | | MARICAO | PR | 00606 |
| 1954944 | Velez Muniz, Carmen Evelyn | HC03 BOX 9475 | | | | Lares | PR | 00669 |
| 1651964 | Velez Muniz, Migdalia | J-19 Calle 8 Villas de Cafetal | | | | Yauco | PR | 00698 |
| 2008311 | VELEZ NIEVES, SANDRA | PO BOX 59 | | | | ISABELA | PR | 00662 |
| 2021313 | VELEZ OLAN, MARIBEL | HC -07 BOX 2855 | PARC. LA YUCA | | | PONCE | PR | 00731 |
| 1879837 | Velez Orengo, Alida | F2 Guayacan Calle 1 Urb Luchetti | | | | Yauco | PR | 00698 |
| 1966972 | Velez Orta, Olga I. | HC02 Box 8373 | | | | Lares | PR | 00669 |
| 2127072 | Velez Ortiz, Silkia Y | PO Box 1685 | | | | Guayama | PR | 00785 |
| 2083283 | Velez Pacheco, Jorge | Ext. Valle Milagros | Calle Reno Alfonso #38 | | | Yauco | PR | 00698 |
| 1920480 | Velez Pacheco, Marta Luisa | #1589 Grosella | | | | Ponce | PR | 00716 |
| 1974665 | Velez Padilla, Olga I. | P.O. Box 372464 | | | | Cayey | PR | 00737-2464 |
| 1947664 | Velez Padilla, Olga I. | P.O. Box 372464 | | | | Cayey | PR | 00737-2464 |
| 1796740 | Velez Perez, Cirilo | PO Box 2532 | | | | Moca | PR | 00676 |
| 1796740 | Velez Perez, Cirilo | PO Box 2532 | | | | Isabela | PR | 00662 |
| 2149176 | Velez Perez, Francisco | Calle Gladys Rios #9 Urb Valle Verde | | | | San Sebastian | PR | 00685 |
| 1137810 | VELEZ PEREZ, RAMONA | 24 CALLE VILLA MADRID | | | | PONCE | PR | 00731 |
| 1978031 | Velez Quinones, Victor | 2053 Ave P.A. Campos | SPE # 2 PMB 204 | | | Aguadilla | PR | 00603-5950 |
| 1978031 | Velez Quinones, Victor | Calle E #150 | Base Ramey | | | Aguadilla | PR | 00603 |
| 1863885 | VELEZ RAMIREZ, FREDESWINDA | CALLE SANTO DOMINGO #49 | | | | YAUCO | PR | 00698-3922 |
| 1974733 | Velez Ramirez, Ramon Donato | HC 04 Box 11819 | | | | Yauco | PR | 00698 |
| 2034816 | Velez Rivera, Aquilino | H.C 2 Box 10945 | | | | Yauco | PR | 00698 |

Exhibit AA

170th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1732831 | Velez Rivera, Carlos M. | Urb. Riverside Box 2554 | | | | San German | PR | 00683 |
| 1951244 | Velez Rivera, Rosario | RR 2 Box 6014 | Bo. Carreras Carr 405 Km.1.7 | | | Anasco | PR | 00610 |
| 1818660 | Velez Rivera, Sheila | Urb. Riverside K-3 | | | | San German | PR | 00643 |
| 2141163 | Velez Roche, Myrna I | P.O. Box 353 | | | | Mercedita | PR | 00715 |
| 2107724 | Velez Rodriguez, Ada H. | 825 Duende | | | | Ponce | PR | 00728-1615 |
| 1913721 | Velez Rodriguez, Jose A | Hc 6 Box 8748 | | | | Juana Diaz | PR | 00795 |
| 2127013 | Velez Rodriguez, Luis | J-5 Calle Ponce Villa Carmen | | | | Caguas | PR | 00725 |
| 2126943 | VELEZ RODRIGUEZ, LUIS | J-5 CALLLE PONCE VILLA CARMEN | | | | CAGUAS | PR | 00725 |
| 2127683 | Velez Rodriguez, Luis | J-5 Calle Ponce Villa Carmen | | | | Caguas | PR | 00725 |
| 1922231 | Velez Rodriguez, Maria de los Angeles | Urb. Villas del Sol | 109 Calle Saturno | | | Arecibo | PR | 00612 |
| 2035442 | Velez Rodriguez, Orlando | PO Box 709 | | | | San German | PR | 00683 |
| 1788829 | VELEZ RODRIGUEZ, VICTOR | URB SANTA CATALINA | EDIF 34 APT 207 | | | YAUCO | PR | 00698 |
| 1852057 | VELEZ ROMAN, EDWARD | RR 2 BUZON 3836 | | | | ANASCO | PR | 00610 |
| 1860411 | Velez Ronda, Madeline M. | PO Box 824 | | | | Lajas | PR | 00667 |
| 1617723 | VELEZ ROSADO, JORGE LUIS | 1 CAMINO MAKA | | | | LAS PIEDRAS | PR | 00771 |
| 1907239 | Velez Rosado, Luis W. | HC-3 Buzon 33024 | | | | San Sebastian | PR | 00685 |
| 1585303 | VELEZ ROSADO, MARIA R. | HC 09 BOX 6016 | | | | SABANA GRANDE | PR | 00637 |
| 2038068 | Velez Sanchez, Jeannette | 2362 Calle Guadalquivir Urb. Rio Canas | | | | Ponce | PR | 00728 |
| 2123844 | Velez Sanchez, Zoraida | 662 Sector Capilla | | | | Cidra | PR | 00739 |
| 1920006 | Velez Sanjurjo, Victor Mario | Villa Santa Catalina 10047 | | | | Coamo | PR | 00769 |
| 2039230 | Velez Sanjurjo, Victor Mario | Villa Santa Catalina 10047 | | | | Coamo | PR | 00769 |
| 1821772 | Velez Santiago, Eliud E. | 3405 Laffite Urb. Punto Oro | | | | Ponce | PR | 00728 |
| 2083470 | Velez Santiago, Keishla E. | HC-03 Box 16591 | | | | Utuado | PR | 00641 |
| 1583172 | Velez Sepulveda, Leslie Anne | HC 01 Box 2200 | | | | Las Marias | PR | 00670 |
| 2051440 | Velez Sepulveda, Nydia E. | 840 Virgilio Biaggi Ave. | | | | Ponce | PR | 00717 |
| 2044649 | Velez Soto, Sonia Esther | D 13 Calle 1 | Urb Sans Souci | | | Bayamon | PR | 00957 |
| 2065424 | VELEZ TORO, CARLOS GABRIEL | HC 02 BOX 13104 PALMAREJO | | | | LAJAS | PR | 00667 |
| 2066500 | Velez Torres, Aurea E. | Box 1758 | | | | Anasco | PR | 00610 |
| 1939986 | Velez Torres, Aurea E. | Box 1758 | | | | Anasco | PR | 00610 |
| 2061747 | VELEZ TORRES, CARMEN LEIDA | 2617 LEMPIRA | URB. LA PROVIDENCIA | | | PONCE | PR | 00728 |
| 1719680 | Velez Torres, Eliemir | Barrio Bayamon RR2 Box 5990 | | | | Cidra | PR | 00739 |
| 1719680 | Velez Torres, Eliemir | Barrio Bayamon Sector Juan Del Valle Carretera 787 | | | | Cidra | PR | 00739 |
| 1822910 | VELEZ TORRES, VIRGEN ADRIA | 3013 CALLE DANUBIO | URB RIO CANAS | | | PONCE | PR | 00728 |
| 1882364 | Velez Torres, Virgen Adria | 3013 Calle Danubio, Urb. Rio Canas | | | | Ponce | PR | 00728 |
| 1931088 | Velez Torres, Virgen Milagros | 2144 Calle Franco | Urb La Providencia | | | Ponce | PR | 00728 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit AA

170th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1834674 | Velez Torres, Virgen Milagros | 2144 Calle Franco | Urb. La Providencia | | | Ponce | PR | 00728 |
| 2126428 | Velez Torres, Virgen Milagros | 2144 Calle Franco Urb. La Providencia | | | | Ponce | PR | 00728 |
| 1957648 | Velez Torres, Yasmin | 3207 Ave Roosevelt | | | | Ponce | PR | 00728 |
| 2091259 | Velez Valedon, Pablo A | Urb. Santa Elena #2 Calle Orquidea C-2 | | | | Guayanilla | PR | 00656 |
| 2089178 | VELEZ VALEDON, PABLO A. | URB. SANTA ELENA #2 CALLE ORQUIDEA C-2 | | | | GUAYANILLA | PR | 00656 |
| 1954081 | Velez Valentin, Angel M. | 156 Apartado | | | | Sabana Grande | PR | 00637 |
| 1914264 | Velez Valentin, Angel M. | Apartado #156 | | | | Sabana Grande | PR | 00637 |
| 2130776 | Velez Vega, Jaime | Calle Granada 620 La Palmita | | | | Yauco | PR | 00698 |
| 1941586 | Velez Velazquez, Denise | 116 Azahar Urb. El Encanto | | | | Juncos | PR | 00777 |
| 2061164 | Velez Velazquez, Jose Angel | HC-02 Box 7707 | | | | Guayanilla | PR | 00656 |
| 1930739 | Velez Velez, Ivelisse | HC-04 Box 20581 | | | | Lajas | PR | 00667 |
| 2078355 | Velezguez Rodriguez , Nilda | HC-02 Box 8307 | | | | Guayanilla | PR | 00656 |
| 1972815 | Velisse Diaz Gueits, Mayra I. | 1017 Calle Duende | | | | Ponce | PR | 00728-1611 |
| 2108666 | Veliz Candelano, Brunilda | Urb. El Cafetal Calle 2-D-3 | | | | Yauco | PR | 00698 |
| 2108666 | Veliz Candelano, Brunilda | Departamento de Corecions | Teenico Souoparral I | Apartado 71308 | | San Juan | PR | 00936 |
| 2108666 | Veliz Candelano, Brunilda | Departamento de Corecions | Teenico Souoparral I | Apartado 71308 | | San Juan | PR | 00936 |
| 2108666 | Veliz Candelano, Brunilda | Departamento de Corecions | Teenico Souoparral I | Apartado 71308 | | San Juan | PR | 00936 |
| 2108666 | Veliz Candelano, Brunilda | Departamento de Corecions | Teenico Souoparral I | Apartado 71308 | | San Juan | PR | 00936 |
| 2058650 | Vellon Soto, Dinorah M. | P.O. Box 8295 | | | | Humacao | PR | 00792 |
| 2041950 | VENDRELL MANTILLA, MARIA NITZA | 90-B CALLE 1 | | | | ISABELA | PR | 00662 |
| 583797 | VENTURA SANCHEZ, MILAGROS | HC 01 BOX 4759 | | | | RINCON | PR | 00677 |
| 1951886 | Ventura Torres, Maria L. | Apartado 721 Bo. Saltillo | | | | Adjuntas | PR | 00601 |
| 1932386 | Ventura Valentin, Marylex A. | PO BOX 600 | | | | RINCON | PR | 00677 |
| 2110465 | Vera Diaz, Maria del C. | P. O. Box 1211 | | | | Quebradillas | PR | 00678 |
| 583906 | Vera Garcia, Nitza | PO Box 838 | | | | Gurabo | PR | 00778 |
| 1932979 | Vera Justiniano, Gloria Esther | HC01 Box 2666 | | | | Adjuntas | PR | 00601 |
| 2071529 | Vera Justiniano, Gloria Esther | HC01 Box 2666 | | | | Adjuntas | PR | 00601 |
| 2148779 | Vera Muniz, Edith A. | HC10 Box 7546 | | | | Sabane Grande | PR | 00637 |
| 584004 | VERA MUNIZ, LOURDES M | 163 CALLE MUNOZ RIVERA | | | | QUEBRADILLAS | PR | 00678-1728 |
| 2071434 | Vera Pena, Carmelo O. | Apartado 223 | | | | San Sebastian | PR | 00685 |
| 1599947 | Vera Rodríguez, Elba I. | 1646 Marquesa Urb. Valle Real | | | | Ponce | PR | 00716-0504 |
| 2120764 | Vera Rodriguez, Josue N. | URB. SAN ANTONIO | 409 C/VILLA | | | PONCE | PR | 00728 |
| 2049240 | Vera Saavedra, Maria M. | P.O. Box 148 | | | | Quebradillas | PR | 00678 |
| 1983317 | Vera Saavedra, Maria M. | PO Box 148 | | | | Quebradillas | PR | 00678 |
| 2049240 | Vera Saavedra, Maria M. | Carr. 483 K.m. 1.0 Bo San Antonio | | | | Quebradillas | PR | 00678 |

Exhibit AA

170th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2055549 | Vera Saavedra, Maria Madgelena | Departamento de Educacion PR | Carr #2 Km 100.2 Bo. San Jose Quebradillas | | | Quebradillas | PR | 00678 |
| 2055549 | Vera Saavedra, Maria Madgelena | PO Box 148 | | | | Quebradillas | PR | 00678 |
| 2081918 | Vera Valle , Bonifacia | A-5 Calle 2 | Urb El Retiro | | | Quebradillas | PR | 00678 |
| 2132512 | VERA VALLE, BONIFACIA | A-5 2 URB EL RETIRO | | | | QUEBRADILLAS | PR | 00678 |
| 2079092 | Vera Valle, Juanita | PO Box 1413 | | | | Quebradillas | PR | 00678 |
| 2117453 | Vera Valle, Juanita | PO Box 1413 | | | | Quebradillas | PR | 00678 |
| 2080590 | Vera Velazquez, Doris A. | HC 04 Box 13943 | | | | Moca | PR | 00676 |
| 2100646 | Vera, Euclides Brignoni | HC 2 Box 38014 | | | | Arecibo | PR | 00612-9329 |
| 1785226 | Verdeguez Bocachica, Pedro M | 4138 Calle Colombia | Bda Belgiza | | | Ponce | PR | 00717 |
| 1706219 | Verdeguez Bocachica, Pedro M. | 4138 - Calle Colombia | Bda Belgica | | | Ponce | PR | 00717 |
| 1991211 | Verdejo Delgado, Elizabeth | Hacienda Paloma II-216-Celian | | | | Luquillo | PR | 00773 |
| 2021545 | Verdejo Santana, Rosario | Urb. Sonas Davila 205 Betances Ave. | | | | Bayamon | PR | 00959 |
| 1842786 | Vergei Rosa, Magda | URB SAN ANTONIO | 3119 AVE EDUARDO RUBERTE | | | PONCE | PR | 00728 |
| 1916954 | Vergne Valez, Emilio | Urb. Est. del Guayabal | 124 Pasco olmo | | | Juana Diaz | PR | 00795 |
| 1902326 | Vicens Gonzalez, Raquel M. | Bo. Qda. Honda Km.9 Hm.5 | Apartado 1152 | | | San Lorenzo | PR | 00754 |
| 1834318 | VICENTE AMARO, NILDA R | Il-12 CALLE 18 | URB. VILLA GUADALUPE | | | CAGUAS | PR | 00725 |
| 1906227 | Vicente Carattini, Carmen D | Carr 173 K. 11.3 Buzon 4123 | | | | Cidra | PR | 00739 |
| 1901987 | Vicente Colon, Aida L. | H-13 C-5 | Calle Jardines de Guamani | | | Guayama | PR | 00784 |
| 1878920 | Vicente Olmeda, Onelia | Elinelia Rivera Vicente | Hija De Acredor | Ninguna | 471 Pond St. Apt 301A | Woonsocket | RI | 02895 |
| 1878920 | Vicente Olmeda, Onelia | Urb.Estancias De Evelymar Calle Cipre #1013 | | | | Salinas | PR | 00751 |
| 1892672 | VICENTY RAMOS, GLORIA I. | 1746 ECHEGARAY LITHEDA HEIGHTS | | | | SAN JUAN | PR | 00926 |
| 2134785 | Vidal Mercado, Grisel | Urb. Brisas del Mar c/3 HH-30 | | | | Luquillo | PR | 00773 |
| 1960128 | Vidal Obregon, Lourdes | 5-21 Calle Gemini | Urb. Villa Del Oeste | | | Mayaguez | PR | 00682 |
| 2089618 | VIDAL OBREGON, LOURDES | 5-21 CALLE GEMINIS URB. VILLA DEL OESTE | | | | MAYAGUEZ | PR | 00682 |
| 2040891 | VIDAL PEREZ, YESSICA MARIA | HC-01 BOX 16454 | | | | AGUADILLA | PR | 00603 |
| 1908106 | Vidal Rodriguez, Ada Mercede | Urb. Valle Andulucia Calle Lorca c. buzon 2906 | | | | Ponce | PR | 00728 |
| 1769487 | Vidot, Luz E. | 65 Ext. Padre Quiñones | | | | Aguas Buenas | PR | 00703 |
| 1848944 | VIDRO ORTIZ, KEILA | P. O. BOX 307 | | | | GUANICA | PR | 00653-0307 |
| 1731210 | Vidro Santiago, Wilberto | HC-09 Box 4086 | | | | Sabana Grande | PR | 00637 |
| 2156789 | Vidro Tiru, Israel | P.O. Box 307 | | | | Guanica | PR | 00653 |
| 2156311 | Vidro Tiru, Israel | PO Box 307 | | | | Guanica | PR | 00653 |
| 2148796 | Vidro Zayas, Milton | HC02 Box 9897 | | | | Juana Diaz | PR | 00795 |
| 2135365 | Viera Abrams , Nelida | PO Box 285 | | | | Quebradillas | PR | 00678 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit AA

170th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2135361 | Viera Abrams , Nelida | PO Box 285 | | | | Quebradillas | PR | 00678 |
| 2137125 | Viera Cruz, Carmen L. | PO Box 9300091 | | | | San Juan | PR | 00930 |
| 1935262 | Viera Diaz, Maggie | PO Box 193 | | | | Rio Grande | PR | 00745 |
| 1935262 | Viera Diaz, Maggie | Departamente de Educacion | PO Box 191879 | | | San Juan | PR | 00919-1879 |
| 2145968 | Viera Martinez, Juan | PO Box 1643 | | | | Santa Isabel | PR | 00757 |
| 1993452 | Viera Rentas, Gilberto | Urb. Los Almendros | 760 Calle Riachuelo | | | Ponce | PR | 00716-3520 |
| 2023929 | Viera Rentas, Gilberto | Urb. Los Almendros | 760 Calle Riachuelo | | | Ponce | PR | 00716-3520 |
| 2004944 | Viera Rivera, Lizzette | Cond. El Mirador 110 Apt. 205 | Calle Jesus Velazquez | | | Carolina | PR | 00987 |
| 1874991 | Viera Rodriguez, Wanda I. | Apartado 1040 | | | | Coama | PR | 00769 |
| 2046550 | Viera Santiago, Godeleni | Box 1582 | | | | COAMO | PR | 00769 |
| 1788152 | Viera Serrano, Lourdes M. | P O Box 575 | | | | Bajadero | PR | 00616 |
| 2122387 | VIGO GARCIA, LUIS I. | URB. COLINAS METROPOLITANAS | CALLE COLLORES H-20 | | | GUAYNABO | PR | 00969 |
| 2099504 | Vigo Garcia, Luis I. | Urb. Colinas Metropolitanas | Calle Collores H-20 | | | Guaynabo | PR | 00969 |
| 1784778 | Vila Perez, Wanda I. | Calle Almendro 222 | Urb. Hacienda Borinquen | | | Caguas | PR | 00725 |
| 2115784 | Vila Vasquez, Iracems | Urb. Los Almendas Calle 2 B-24 | | | | Juncos | PR | 00777 |
| 2057768 | Vila Vazquez, Iracems | Urb Los Ahmendos C-2 | | | | Junco | PR | 00777 |
| 2008940 | VILLA SOTO, MARIA | URB. ISABEL LA CATOLICA | E23 CALLE 3 | | | AGUADA | PR | 00602-2614 |
| 1905137 | Villadares Figueroa, Gretchen I | Villa del Carmen 839 Sauco | | | | Ponce | PR | 00716-2124 |
| 2028506 | Villafane Camacho, Jose R. | HC 01 Box 2341 | | | | Morovis | PR | 00687 |
| 2028506 | Villafane Camacho, Jose R. | HC 01 Box 3511 | | | | Morovis | PR | 00687 |
| 2128835 | Villafane Sandoval, Lissette | PO Box 875 | | | | Ceiba | PR | 00735 |
| 1962276 | Villafane Torres, Gilda M. | P.O. Box 31 | | | | Mercedita | PR | 00715 |
| 2086107 | VILLAFANE TORRES, GILDA M. | P.O. BOX 31 | | | | MERCEDITA | PR | 00715 |
| 1994946 | Villafane Torres, Gilda M. | P.O. BOX 31 | | | | Mercedita | PR | 00715 |
| 2110411 | Villafane Torres, Gilda M. | P.O. Box 31 | | | | Mercedita | PR | 00715 |
| 2062042 | Villafane Torres, Gilda M. | PO Box 31 | | | | Mercedita | PR | 00715 |
| 2120933 | VILLAFANE TORRES, GILDA M. | PO BOX 31 | | | | MERCEDITA | PR | 00715 |
| 587390 | Villafane Valentin, Ilia | Villa Contessa | D7 Calle Borgona | | | Bayamon | PR | 00956 |
| 587390 | Villafane Valentin, Ilia | A-8 CALLE CRISTAL | VEREDAS DEL RIO I | RR-2 BOX 6091 | | TOA ALTA | PR | 00953-9689 |
| 587390 | Villafane Valentin, Ilia | VEREDAS DEL RIO | A-8 CALLE CRISTAL | DR -2 BOX 6091 | | TOA ALTA | PR | 00953-9689 |
| 587390 | Villafane Valentin, Ilia | Veredas del Rio 1 A-8 Calle Cristal | RR-2 Box 6091 | | | Toa Alta | PR | 00953-9689 |
| 587390 | Villafane Valentin, Ilia | VEREDAS DEL RIO A-8 CALLE CRISTAL | RR-2 BOX 6091 | | | TOA ALTA | PR | 00953-9689 |
| 587390 | Villafane Valentin, Ilia | RR-2 BOX 6091 | | | | TOA ALTA | PR | 00953-9689 |
| 1188203 | VILLAFANE VILLAFANE, DARYSABEL | HC1 BOX 5315 | BO VOLADORAS CARR. 125 | | | MOCA | PR | 00676 |
| 2134194 | Villafane, Susan | 179 Urb Savannah Real | | | | San Lorenzo | PR | 00754 |
| 1839368 | Villaman Lacen, Marie J. | P.O. Box 62 | | | | Loiza | PR | 00772 |

Exhibit AA

170th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1842904 | Villamides Gonzalez, Xaymara | 1394 Tacita Urb Villa Paraiso | | | | Ponce | PR | 00728 |
| 2104594 | Villamil Moreno, Enid Damaina | HC-01 Box 3607 | | | | Corozal | PR | 00783-9431 |
| 1925427 | Villanueva Cortes, Ricardo | HC-59 BZN 5761 | | | | Aguada | PR | 00602 |
| 1634172 | Villanueva Mendez, Cindymar | P.O. Box 922 | | | | Culebra | PR | 00775 |
| 1900456 | VILLANUEVA ROMERO, LUZ M | 217-15 CALLE 502 | VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1619020 | Villanueva Torres, María E. | RR 4 Box 26310 | | | | Toa Alta | PR | 00953 |
| 2000179 | Villanueva, Luis A. Figuroa | HC 61 Box 34173 | | | | Aguada | PR | 00602 |
| 1866383 | Villar Ortiz, Jose E. | P.O. Box 2688 | | | | Coamo | PR | 00769 |
| 2121584 | VILLAR ORTIZ, JOSE E. | P.O. BOX 2688 | | | | COAMO | PR | 00769 |
| 1886207 | Villarrubia Sanchez, Orlando | PO Box 633 | | | | Aguada | PR | 00602 |
| 2017633 | Villegas Alvarez, Miguel A. | N-34 Gloucester St. | Urb. Villa del Rey I | | | Caguas | PR | 00725 |
| 1738250 | Villegas Berrios, Juan O. | 4840 Williamstown Blvd. | | | | Lakeland | FL | 33810 |
| 2018576 | Villegas Couret, Maria del Pilar | 169 Guayanes | Urb. Estancias Del Rio | | | Hormigueros | PR | 00660 |
| 1999674 | Villegas Garcia, Kali Rosa | Urb. Livios Coala 552 San Matio | | | | Juncos | PR | 00777 |
| 1775192 | VILLEGAS GARCIA, VIDAL | PO BOX 1283 | APT 85 | | | SAN LORENZO | PR | 00754 |
| 1980644 | Villegas Gonzalez, Lilliam I. | #157 Calle Cardenal Urb. Villas de Candelero | | | | Humacao | PR | 00791 |
| 1994452 | Villegas Gonzalez, Lilliam I. | #157 Calle Cardenal | Urb. Villas de Candelero | | | Humacao | PR | 00791 |
| 2019378 | Villegas Gonzalez, Lilliam I. | 157 Calle Cardenal | | | | Humacao | PR | 00791 |
| 1980644 | Villegas Gonzalez, Lilliam I. | Departamento de Educacion | Esc. Marta Sanchez Alverio | | | Yabucoa | PR | 00787 |
| 2019378 | Villegas Gonzalez, Lilliam I. | Departamento de Educacion | ESC. Marta Sanchez Alverio | | | Yabucoa | PR | 00787 |
| 1994452 | Villegas Gonzalez, Lilliam I. | Escuela Marta Sanchez Alverio | | | | Yabucoa | PR | 00787 |
| 938727 | Villegas Laboy, Vicente | HC-06 Box 74330 | | | | Caguas | PR | 00725 |
| 983143 | VILLEGAS NAVARRO, EDUARDO | URB JARDINES DE LAFAYETTE | J 8 C/D | | | ARROYO | PR | 00714 |
| 1768572 | Villegas Ramos , Ana Isabel | Ave. Sierra Morena # 267 | Suite 471 | | | San Juan | PR | 00926 |
| 588687 | VILLEGAS VIERA, JULIA | P O BOX 70250 PMB 269 | | | | SAN JUAN | PR | 00936 |
| 2112624 | Vinales Rodriguez, Eva Luz | HC 46 Box 5544 | | | | Dorado | PR | 00646 |
| 2098612 | Vinas, Nancy | Ext. Jardines de Arroyo | Calle R P-10 | | | Arroyo | PR | 00714-2228 |
| 2103627 | VINAS, NANCY | EXTENSION JARDINES DE ARROYO | CALLE R-P-10 | | | ARROYO | PR | 00714-2228 |
| 2098997 | Virella Albino, Alfonso E. | B-22 C Urb. Villa Rosa #2 | | | | Guayama | PR | 00784 |
| 2018504 | Virella Morrabal, Myrna S. | P.O. Box 1256 | | | | Arroyo | PR | 00714 |
| 1792315 | VIRELLA NIEVES, LAURA N. | C-37-C5 FLAMBOYAN GARDENS | | | | BAYAMON | PR | 00959 |
| 589176 | VIRGEN G AYALA DESARDEN | P O BOX 875 | | | | SAN GERMAN | PR | 00683 |
| 1903933 | Virola Cruz, Yolanda | 2112 Calle Nueva Vida | | | | Yauco | PR | 00698 |
| 1992761 | Virola Cruz, Yolanda | 2112 Calle Nueva Vida | | | | Yauco | PR | 00698 |
| 1868940 | VISBAL CASTRO, BRENDA | HC 01 BOX 18563 | | | | AQUADILLA | PR | 00603 |
| 2004655 | Visbal Ortiz, Fabian O. | 1258 Barrio Espinar | | | | Aguada | PR | 00602 |
| 1195508 | VITALI, EDWIN | PO Box 1486 | | | | COAMO | PR | 00769 |

Exhibit AA

170th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2127949 | Vives Heyliger, Miguel A | 7358 Carr. 485 | | | | Quebradillas | PR | 00678 |
| 888171 | VIVES MARTINEZ, CARLOS R. | H29 CALLE AGUEYBANA URB TIBES | | | | PONCE | PR | 00730-2162 |
| 1909097 | Vives Morales, Brenda Marie | 55 Gaviotas Villas de la Pradera | | | | Rincon | PR | 00677 |
| 1799337 | Vizcaya Ruiz, Marisol | Calle AD 10 Ext. Francisco Oller | | | | Bayamon | PR | 00956 |
| 1157411 | WALKER DEL VALLE, ADELA | 17 COOPERATIVA JARDINES DE TRUJILLO | EDIFICIO F-401 | | | TRUJILLO ALTO | PR | 00976 |
| 1785364 | Walker Velazquez, Lourdes E. | PO Box 9631 | | | | Cidra | PR | 00739 |
| 1870456 | Walle Rosado, Francine | 50 Calle Escarlata | | | | Guaynabo | PR | 00969 |
| 2064894 | WANDA BADILLO, ANES | URB ISABUL LA CATOLICA D-22 CALLE #8 | | | | AGUADA | PR | 00602 |
| 1892366 | Warington Cruz, Amelia M | PO Box 279 | | | | Guanica | PR | 00653-0279 |
| 1908048 | Watts Santana, Lisette | Estancias de Yauco B-4 | Calle Zafiro | | | Yauco | PR | 00698 |
| 1153224 | WENDELL CUBILLAN VAZQUEZ | PARC MAGINAS | 67 CALLE ROBLES | BO. MAGINAS | | SABANA GRANDE | PR | 00637-2113 |
| 2050403 | WESTERBAND GARCIA, WALDEMAR | PO BOX 351 | | | | GUAYAMA | PR | 00785-0351 |
| 1102763 | WILFREDO RAMOS GUZMAN | 80 CALLE LA MONTALVA | | | | ENSENADA | PR | 00647 |
| 1841626 | William Santiago Alicia | Urb Extancin del Golf | Calle Erique Jagueri #798 | | | Ponce | PR | 00730 |
| 1878199 | Woodson Alicea, Miguel A. | Urb. Salimar | Calle 5 #D-8 | | | Salinas | PR | 00751 |
| 1049015 | YAMBO GONZALEZ, MARCELINA | APARTADO 5431 | | | | PONCE | PR | 00733 |
| 2085518 | Yambo Gonzalez, Marcelina | Aptdo. 5431 | | | | Ponce | PR | 00733 |
| 1947841 | Yepez Marcano, Maigualida Egllee | J-14 #16 | Ciudad Universitaria | | | Trujillo Alto | PR | 00976 |
| 2121121 | Yeye Garcia, Ivellisse Concepcion | D-27 Calle 15 Jardines de Guamani | | | | Guayama | PR | 00784 |
| 2121121 | Yeye Garcia, Ivellisse Concepcion | P.O. Box 524 | | | | Guayama | PR | 00785-0524 |
| 2092028 | YULFO BADILLO, HAYDEE | 44 CALLE LEON | | | | AGUADILLA | PR | 00603 |
| 2118179 | Yulfo Badillo, Haydee | 44 Calle Leon | | | | Aguadilla | PR | 00603 |
| 2101445 | Yulfo Badillo, Haydee | 44 Calle Leon | | | | Aguadilla | PR | 00603 |
| 1988066 | Yulfo Hoffmann, Beatriz | 897 Calle Alameda Apt. 1401 Urb. Villa Granada | | | | San Juan | PR | 00923 |
| 2042109 | ZAMBRANA CRUZ, Zinnia | URB JARDINES | A 16 CALLE 1 | | | SANTA ISABEL | PR | 00757 |
| 1931629 | ZAMBRANA MALDONADO, MARGARITA | MANSIONES SIERRA TAINA | HC 67 BOX 85 | | | BAYAMON | PR | 00956 |
| 1967878 | Zambrana Quintana, Natalia Milagros | El Vigia #5 | | | | Ponce | PR | 00730 |
| 2021984 | Zambrana Quintana, Natalia Milagros | El Vigia #5 | | | | Ponce | PR | 00730 |
| 2006030 | ZAMBRANA-MARTINEZ, DAMARYS DEL C. | AUXILAR DE RECURSOS HUMANOS | DEPARTAMENTO DE EDUCACION-REGION EDUC.ARECIBO | CETNRE GUBERNAMENTAL | 372 AVE.JOSE A.CEDENO SUITE 210B | ARECIBO | PR | 00612 |
| 2006030 | ZAMBRANA-MARTINEZ, DAMARYS DEL C. | PO BOX 1503 | | | | ARECIBO | PR | 00613-1503 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AA

170th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 597898 | ZAMBRANA-QUINTANA, NATALIA MILAGROS | EL VIGIA #5 | | | | PONCE | PR | 00730 |
| 1589011 | Zamora Quinones, Joel J. | HC-02 Box 9095 | | | | Aibonito | PR | 00705 |
| 2104367 | Zapata Casiano, Lillian J. | #266 Manuel Cintron Balboa | | | | Mayaguez | PR | 00681 |
| 1904201 | Zaragoza Burgos, Raquel | Urb. Hnos. Santiago | Calle 2 #23 | | | Juana Diaz | PR | 00795 |
| 1880569 | Zavala Estrada, Maria De los A. | Calle 3G, 7 Urbanizacion Los Robles | | | | Gurabo | PR | 00778 |
| 2135251 | Zayas Arce, Wanda M | Urb Hacienda La Matilda Surco 5451 | | | | Ponce | PR | 00728 |
| 2149687 | Zayas Colon, Orlando | Urb Los Caobos C/Yagrumo #2013 | | | | Ponce | PR | 00716-2647 |
| 2141614 | Zayas Colon, Ramon | H.C. 06 Box 8666 | | | | Juana Diaz | PR | 00795 |
| 1672193 | Zayas Dragoni, Jose Angel | Urb. Santa Elena Calle 2 B-26 | | | | SABANA GRANDE | PR | 00637 |
| 1826742 | Zayas Figueroa, Alma M. | Villa Rosa III Calle 2 F-3 | | | | Guayama | PR | 00784 |
| 1963246 | Zayas Figueroa, Carmen L. | PO Box 372055 | | | | Cayey | PR | 00737-2055 |
| 598542 | ZAYAS GRAVE, ROSA | N-21 V-32 | GLENVIEW GARDENS | | | PONCE | PR | 00730-1665 |
| 2008356 | Zayas Micheli, Felix E. | Urb. San Antonio | 3017 Ave. Eduardo Ruberte | | | Ponce | PR | 00728-1807 |
| 2120883 | Zayas Micheli, Jose R. | Glenview Gardens | K #3 Calle Elba | | | Ponce | PR | 00730 |
| 1923411 | Zayas Moro, Noelia | Extension del Carmen | Calle 6 G10 | | | Juana Diaz | PR | 00795 |
| 1964107 | Zayas Negron, Nayda E. | Urb. Jardines de Santa Isabel Calle # 7-y12 | | | | Santa Isabel | PR | 00757 |
| 2037843 | Zayas Nunez, Silvia P. | Apartado 772 | | | | Santa Isabel | PR | 00757 |
| 2025215 | Zayas Oliver, Milagros | P.O. BOX 1110 | | | | Santa Isabel | PR | 00757 |
| 1953576 | Zayas Olivier, Teresita | HC-6 Box 8748 | | | | Juana Diaz | PR | 00795 |
| 2140849 | Zayas Pabon, Israel | CG Benitez #9 | | | | Coto Laurel | PR | 00780 |
| 2146951 | Zayas Pedrogo, Carlos M. | Bda. Felicia I#182 | | | | Santa Isabel | PR | 00757 |
| 1936492 | Zayas Reyes, Yolonda Rosa | Urb. Reparto Robles | Calle Acerina D-154 | | | Albonito | PR | 00705 |
| 1534809 | Zayas Rodriguez, Migdalia | Hc 02 Box 6345 | | | | Barranquitas | PR | 00794 |
| 1966462 | Zayas Soto, Benjamin | D-10 Calles Urb Salimar | | | | Salinas | PR | 00751 |
| 1793450 | Zayas Sotomayor, Irma A. | Apartado 1182 | | | | Villalba | PR | 00766 |
| 1837127 | ZAYAS TIRU, RAFAEL JOSE | APARTADO 1274 | | | | YAUCO | PR | 00698 |
| 2047371 | Zayas Tiru, Rafael Jose | P.O. Box 1274 | | | | Yauco | PR | 00698 |
| 1822257 | Zayas Torres, Carlos A. | Urb. La Vega Calle C 85 | | | | Villalba | PR | 00766 |
| 2147736 | Zayas Vazquez, Efrain | HC5 Box 5448 | | | | Juana DIaz | PR | 00795 |
| 1879064 | Zayas Vega, Mildred | Urb. Valle Escondido 118 Calle | Maricao Verde | | | Coamo | PR | 00769 |
| 2100235 | Zayas Zayas, Maria Cristina | Carr. 150 Coamao & Villalba | | | | Coamo | PR | 00769 |
| 2100235 | Zayas Zayas, Maria Cristina | P.O.Box 1435 | | | | Coamo | PR | 00769 |
| 33267 | Zayas, Armando | PO Box 850 | | | | Villalba | PR | 00766 |
| 1891025 | Zayas-Pedrosa, Jose E. | 119 Ave. Roosevelt | Apto. 601 | | | San Juan | PR | 00917 |
| 1948072 | Zayas-Pedrosa, Jose E. | 119 Ave. Roosevelt Apt. 601 | | | | San Juan | PR | 00917 |

Exhibit AA

170th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2147975 | Zayaz Colon, Antonio Luis | HC6 Box 8592 | | | | Juana Diaz | PR | 00795 |
| 2081011 | Zengotita Torres, Juan Alberto | PO Box 663 Mercedita | | | | Ponce | PR | 00715-0663 |
| 2084154 | Zengotita Torres, Juan Alberto | PO Box 663 Mercedita | | | | Ponce | PR | 00715-0663 |
| 1982671 | Zeno Martinez, Victor | HC 5 Box 6137 | | | | Juana Diaz | PR | 00795 |
| 1778491 | Zeno Santiago , Elvis R | Box1716 | | | | Arecibo | PR | 00613 |
| 1778491 | Zeno Santiago , Elvis R | Carretera 652 Kilometro 1.8 Barrio Higuillales | | | | Arecibo | PR | 00612 |
| 1941122 | ZENO SERRANO , EMANUEL | ENCANTADA | 33 PARQUE DEL RIO | | | TRUJILLO ALTO | PR | 00976 |
| 1966580 | Zeno Serrano, Emanuel | Urb Encantada | 33 Parque Del Rio | | | Trujillo Alto | PR | 00976 |
| 1634096 | Zeno Serrano, Sandra A. | Urb. University Gardens | Calle Bambu H 14 | | | Arecito | PR | 00612 |
| 1940492 | ZENO, MONSERRATE | P.O. BOX 1716 | | | | ARECIBO | PR | 00613 |
| 599518 | ZORAIDA DE LOS RIOS | PO BOX 1203 | | | | ANASCO | PR | 00610 |

**<u>Exhibit AB</u>**

Exhibit AB

171st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1418512 | ABRAHAM JIMENEZ, TEODORO | MELBA DIAZ RAMIREZ | PO BOX 194876 | | | SAN JUAN | PR | 00919-4876 |
| 2143797 | Acevedo Bermudez, Gilberto L. | Box 124 | | | | Santa Isabel | PR | 00757 |
| 2096487 | Acevedo Garcia, Dominga | The Law Offices of Hector Pedrosa LUna | P.O. Box 9023963 | | | San Juan | PR | 00902-3963 |
| 2096487 | Acevedo Garcia, Dominga | La Sociedad Legal De Bienes Gananciales | Aaron A. Fernandez Flores | 53 Calle Esteban Padilla Ste. 2 | | BAYAMON | PR | 00961 |
| 1730263 | ACEVEDO LORENZO, MARIA C | HC 03 | BOX 8377 | | | MOCA | PR | 00676 |
| 2025061 | ACEVEDO RIVERA, CESAR ISAI | URB BOSQUE REAL #92 | | | | CIDRA | PR | 00739 |
| 1871920 | Acevedo Rojas, Maricelis | DD 7 Calle 28 | Jardines Del Caribe | | | Ponce | PR | 00728 |
| 2125078 | Acevedo Vargas, Angel E. | HC 60 Box 29070 | | | | Aguada | PR | 00602 |
| 2144755 | Acosta Castillo, Anibal | P.O. Box 48 | | | | Santa Isabel | PR | 00757 |
| 1792584 | AGOSTO MANSO, ELIZABETH | HC-02 BOX 7388 | | | | LOIZA | PR | 00772 |
| 1689788 | Aguayo Lopez, Marilyn | HC 4 Box 16686 | | | | Gurabo | PR | 00778 |
| 1666954 | Aguila Feliciano, Luis A. | 116 2F | | | | Saint Just | PR | 00976 |
| 1666954 | Aguila Feliciano, Luis A. | Box 156 | | | | Saint Just | PR | 00978 |
| 2143893 | Aguiro Cruz, Domingo | Carlo Union #26 | | | | Santa Isabel | PR | 00757 |
| 2141566 | Aguirre Ramos, Ramon Luis | HC-07 Box 3607 | | | | Ponce | PR | 00731 |
| 1334271 | ALEJANDRO RIVERA, GILDRED | HC 23 BOX 6626 | | | | JUNCOS | PR | 00777 |
| 1736244 | ALEJANDRO RIVERA, GILDRED | HC 23 BOX 6626 | | | | JUNCOS | PR | 00777 |
| 1859412 | ALGEA SERRANO, ENID | 225 NORTH ST. APT. 12 | | | | NEW BRITAIN | CT | 06051 |
| 2038144 | Alicea Caraballo, Gloria E. | RR-01 Buzon 2857 | | | | Cidra | PR | 00739 |
| 1210796 | Alicea Caraballo, Gloria E. | RR-01 Buzon 2857 | | | | Cidro | PR | 00739 |
| 1445510 | ALICEA GARCIA, JUAN L | ALTURAS DE MONTEBRISAS | 4 H 14 CALLE 9 | | | FAJARDO | PR | 00738 |
| 1694928 | ALICEA SILVA, LEONOR | CALLE 65 INFANTERIA #21 N | | | | LAJAS | PR | 00667 |
| 1995643 | Alicia Caraballo, Gloria E. | Bo. Rabanal | Carr. 173 Km 7.9 | RR-01 Buzon 2857 | | Cidra | PR | 00739 |
| 1597564 | Almodovar Gonzalez, Elvin O. | 212 Calle 65 de Infanteria | | | | Penuelas | PR | 00624 |
| 1936552 | ALOMAR RIVERA, VICTOR L. | URB JDNS DE SALINAS | A81 CROLANDO CRUZ | | | SALINAS | PR | 00751 |
| 888414 | ALSINA CARTAGENA, CARMEN | PO BOX 894 | | | | CAGUAS | PR | 00726-0894 |
| 888414 | ALSINA CARTAGENA, CARMEN | OPTO DE LA FAMILIA | URB SAN LORENZO VALLEY AA-2 BLVD. LA CEIBA | | | San Lorenzo | PR | 00754 |
| 1643254 | ALVARADO RIVERA, WENDY | CALLE 9 | VILLA MADRID L 22 | URBANIZACION QUINTAS DE CAOMO | 10 CALLE PSCIS | COAMO | PR | 00769 |
| 2142942 | Alvarado Sanchez, Francisco | Box Coco Nuavo Calle Julio Benueno ITY #360A | | | | Salinas | PR | 00751 |
| 1702006 | Alvarado, Michelle Matos | Urb. Las Antillas Calle PR #B22 | | | | Salinas | PR | 00751 |
| 165061 | ALVAREZ CARRION, FELIX M | LCDO. LUIS VIZCARRONDO ORTIZ | PO BOX 364522 | | | SAN JUAN | PR | 00936-4522 |
| 165060 | ALVAREZ CARRION, FELIX M. | LCDO. JOHN DONATO OLIVENCIA | PO BOX 364522 | | | SAN JUAN | PR | 00936-4522 |
| 1595221 | ALVAREZ DIAZ, MADELINE | HC-02 BOX 9726 | | | | JUNCOS | PR | 00777 |
| 1508700 | Alvarez Garcia, Andres Jose | Lavinia Garcia Cuebas | Jardin Santa Maria | Calle Milagrosa 75 | Apartado 106 | Mayaguez | PR | 00680 |
| 1995200 | ALVAREZ RODRIGUEZ, LUIS | PMB 433 PO BOX 4960 | | | | CAGUAS | PR | 00726 |
| 2053296 | Alvarez, Damaris | R.R. 8 Buzon 9140 | | | | Bayamon | PR | 00956 |
| 1248174 | APONTE RODRIGUEZ, LILLIAM | RR 02 BOX 5994 | | | | CIDRA | PR | 00739 |
| 1248174 | APONTE RODRIGUEZ, LILLIAM | PO BOX 7402 | | | | CAGUAS | PR | 00726 |
| 2035461 | Aponte Zapata, Arlene | P.O. Box 2064 | | | | Coamo | PR | 00769 |
| 2081489 | Arce Lopez, Ivan F. | PO Box 1087 | | | | Sabana Hoyos | PR | 00688 |
| 1618957 | Archeval Rodriguez, Jose L | Lago Horizonte Ámbar 4012 | | | | Coto Laurel | PR | 00780-2425 |

Exhibit AB

171st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1884660 | Arias Olivieri, Connie G. | PO Box 2112 | | | | Carolina | PR | 00984-2112 |
| 1974376 | Arias Olivieri, Connie G. | P.O. Box 2112 | | | | Carolina | PR | 00984-2112 |
| 386505 | AROCHO SALTAR, OSVALDO | BO ESPINAL | 97 SECTOR HOYO FRIO | | | AGUADA | PR | 00602 |
| 1826200 | Arroyo Arce, Xiomaro | PO Box 69001 | PMB 339 | | | Idatillo | PR | 00659 |
| 1563414 | Arroyo Menay, Juana M. | 80-2ND Ave. Apt 610 | | | | New Newark | NJ | 07104-2056 |
| 1720233 | Arroyo Vega, Manuel G | Calle Arroyo C-9 | Urb. El Remanso | | | San Juan | PR | 00926 |
| 1854953 | ARTURET RODRIGUEZ, MILAGROS | HC 1 BOX 12999 | | | | RIO GRANDE | PR | 00745-9163 |
| 1854953 | ARTURET RODRIGUEZ, MILAGROS | J-14 8 Colinas de yunque | | | | Rio Grande | PR | 00745 |
| 1854953 | ARTURET RODRIGUEZ, MILAGROS | J-14 8 Colinas de yunque | | | | Rio Grande | PR | 00745 |
| 2140933 | Ayala Rodriguez, Juan A. | HC 07 Box 3558 | | | | Ponce | PA | 00731 |
| 2140802 | Ayala Vazquez, Juan A. | El Paraiso Calle Garcia M3 | | | | Ponce | PR | 00731 |
| 2140802 | Ayala Vazquez, Juan A. | HC 07 Box 3558 | | | | Ponce | PR | 00731 |
| 1659562 | Babilonia Babilonia , Sandra | 1180 Barrio Espinal | | | | Aguada | PR | 00602 |
| 1939649 | Badillo Bravo, Alice I. | 8134 Ave. Jobos | | | | Isabela | PR | 00662 |
| 2072767 | BAEZ MARTINEZ-RADIO, JOSE E | AVE FELISA RINCON | APT 101 PASEO MONTE 381 | | | SAN JUAN | PR | 00926-6660 |
| 2147612 | Banks Colon, Manuel | Montesoria II Cora 129 | | | | Aguirre Salinas | PR | 00704 |
| 243560 | BATISTA FLORES, JORGE | ISRAEL ROLDAN-GONZALEZ | 49 BETANCES STREET | | | AGUADILLA | PR | 00603 |
| 1631323 | BELTRAN QUILES, GLORIA I | URB. SAN RAFAEL | CALLE SAN ANTONIO #137 | | | ARECIBO | PR | 00612 |
| 1909427 | Bermudez Martinez, Zulma Y. | PO Box 1554 | | | | Santa Isabel | PR | 00757 |
| 1909427 | Bermudez Martinez, Zulma Y. | Urb. Llanos de Providencia F3, Calle 5 | | | | Salinas | PR | 00751 |
| 2089284 | Bernal del Rio, Esther | PO Box 63 | | | | Isabela | PR | 00662 |
| 1946827 | Bernazar Rodriguez, Melvin | 53 CALLE CALIFORNIA | | | | PONCE | PR | 00730 |
| 2095089 | BERRIOS MARTIN, ELBA L. | EXT LA MILAGROSA | N 16 CALLE 7 | | | BAYAMON | PR | 00959 |
| 1809047 | BERRIOS ROBLES, PABLO | 369 CALLE DEL REY | | | | ARECIBO | PR | 00612 |
| 1632418 | Betancourt Negron, Rose A | H C 03 Box 7570 | | | | Canovanas | PR | 00729 |
| 1775112 | Betancourt Vázquez, Ivonne M. | Urb. Caguas Norte | B-2 Calle Belén | | | Caguas | PR | 00725 |
| 1094345 | BONET GUERRA, SONIA I | URB. JARDINES DE RINCON | CALLE 2 D2 | | | RINCON | PR | 00677 |
| 1971305 | Boria Gomez, Angel R | PO Box 361 | | | | Juncos | PR | 00777 |
| 1971305 | Boria Gomez, Angel R | PO BOX 361 | | | | Juncos | PR | 00777 |
| 1932442 | Boria Gomez, Angel R. | Departamento de Educacion | Maestro de Educacion Secundaria | Ave Buleval | | Humacao | PR | 00777 |
| 1932442 | Boria Gomez, Angel R. | PO Box 361 | | | | Jancos | PR | 00777 |
| 1876693 | BOSQUE PEREZ, JOSE A | 10910 WINTER CREST DR. | | | | RIVERVIEW | FL | 33569 |
| 2088171 | Bravo Lopez, Edith | Ave Lulio Saavedra 339 | La Mism c | | | Isabela | PR | 00662 |
| 2088171 | Bravo Lopez, Edith | Ave. Estacion 339 | | | | Isabela | PR | 00662 |
| 1933564 | Bravo Lopez, Maria Esther | 341 Ave Lulio Saavedra | | | | Isabela | PR | 00662 |
| 58172 | BROTHERS & SONS SECURITY SERVICE | PO BOX 561693 | | | | GUAYANILLA | PR | 00656 |
| 1497831 | Bruno Vazquez, Felton J | RR3 Box 11607 | | | | Manti | PR | 00674 |
| 2020661 | Burgos Alvarado, Kelvin J. | D3 Calle 4 | | | | Juana Diaz | PR | 00795 |
| 1747802 | BURGOS ALVIRA, EDWIN S. | 474 DE DIEGO CHALETS APT. 99 | | | | SAN JUAN | PR | 00923-3137 |
| 1648343 | Burgos Garcia, Euclides | 68 Urb. Los Mirasoles | | | | Arecibo | PR | 00612-3217 |
| 1639896 | Caamano Melendez, Grisselle | HC 02 Box 5305 | | | | Bajadero | PR | 00616 |
| 1094175 | CABAN MARTINEZ, SONIA | HC03 BOX 17252 | | | | UTUADO | PR | 00641 |

Exhibit AB

171st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2148773 | Cabrero Lamboy, Rafael Enrique | Ave Emevito Estrada Rivera #1631 | | | | San Sebastian | PR | 00685 |
| 783103 | Camacho Ramos, Marlene | PO Box 572 | | | | Cidra | PR | 00739 |
| 1508818 | Candelaria Concepcion, Velma | 201 Dr. Salas Ste 1 | | | | Arecibo | PR | 00612 |
| 2055495 | CANDELARIA RIVERA, LUZ S. | VISTA AZUL CALLE 28 HH-3 | | | | ARECIBO | PR | 00612-2614 |
| 2055495 | CANDELARIA RIVERA, LUZ S. | DEPARTAMENTO SALUD | | | | HATILLO | PR | 00659 |
| 1896899 | Canedo Laboy, Candida L. | PO Box 3184 | | | | Guayama | PR | 00785 |
| 1823073 | Canini Torres, Angelica | Puerto Nuevo | 308 Calle 19 NE | | | San Juan | PR | 00921 |
| 1823073 | Canini Torres, Angelica | Urbanizacion Sta. Maria | G-4 Calle Sta. Barbara | | | Toa Baja | PR | 00949 |
| 1727574 | CAPELA SERPA, MARIA DE LOS ANGELES | 75 RAMBLEWOOD DR | | | | PALM COAST | FL | 32164 |
| 2073719 | Caquias Alier, Virginia | HC-73 Box 5551 | | | | Cayey | PR | 00736 |
| 1938880 | Caraballo Cepeda, Waneget | Diego Ledee Bazan | PO Box 891 | | | Guayama | PR | 00785 |
| 1634507 | Caraballo, Adenese Pena | HC 5 BOX 7827 | | | | YAUCO | PR | 00698 |
| 2112873 | Cardona Perez , Myriam | HC-6 12810 | | | | San Sebastian | PR | 00685 |
| 2066605 | CARDONA PEREZ, JANNETTE | HC 03 BOX 17044 | BO PLANAS | | | QUEBRADILLAS | PR | 00678 |
| 2066605 | CARDONA PEREZ, JANNETTE | HC 1 BUZON 9699 | | | | SAN SEBASTIAN | PR | 00685 |
| 783661 | CARDONA PEREZ, JANNETTE | H C1 BOX 9699 | AIBONITO GUERRERO | | | SAN SEBASTIÁN | PR | 00685 |
| 1697441 | Cardona Pérez, María J. | HC 03 Box 17044 | | | | Quebradillas | PR | 00678 |
| 783666 | CARDONA PEREZ, MIRIAM | HC 06 BOX 12810 | | | | SAN SEBASTIAN | PR | 00685 |
| 2078839 | Cardona Perez, Myriam | HC-6 Box 12810 | | | | San Sebastian | PR | 00685 |
| 2149485 | Cardona Soto, Armando | H.C. 7 Box 75925 | | | | San Sebastian | PR | 00685 |
| 2029196 | Carmona Cantres, Nydia | 4296 Carr 867 | | | | Sabana Seca | PR | 00952 |
| 2076689 | Carmona Cantres, Nydia | 4296 Carr. 867 | | | | Sabana Seca | PR | 00952 |
| 78032 | CARRASCO DAVILA, CARLOS | HC-50 BOX 21166 | | | | SAN LORENZO | PR | 00754-9409 |
| 2041781 | Carrasquillo Agosta, Fernando | Buzon 2379 RR-01 | | | | Cidra | PR | 00739 |
| 2086404 | Carrasquillo Agosto, Fernando | Buzon 2379 RR-01 | | | | Cidra | PR | 00739 |
| 1694702 | Carrasquillo Cruz, Elizabeth | Condominio El Turey Apto 101 | 555 c/Pereira Leal Urb Valencia | | | San Juan | PR | 00923 |
| 2140875 | Carrea Perez, Jose L. | Bo Vallas Torre #1147 | | | | Mercedita | PR | 00715 |
| 79420 | CARRERO GONZALEZ, MAIRYN | DOMINGUITO | CALLE F NUMERO 171 | | | AREABO | PR | 00612 |
| 1950055 | CARRERO MARTINEZ, DAMARIS | HC-06 BOX 60805 | | | | MAYAGUEZ | PR | 00680 |
| 2141372 | Carrillo Guzman, Carlos | HC 6 Box 4332 | | | | Coto Laurel | PR | 00780 |
| 1644848 | CARRILLO, ANNETTE SANJURJO | CALLE 7A G312 | URB. ALTURAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 2144503 | Cartagena Colon, Bernaldino | HC 04 Box 7960 | | | | Juana diaz | PR | 00795 |
| 2106906 | CASTILLO HERNANDEZ, ANGEL DAMIAN | PO BOX 274 | | | | QUEBRADILLAS | PR | 00678 |
| 2106906 | CASTILLO HERNANDEZ, ANGEL DAMIAN | PO BOX 192 | | | | QUEBRADILLAS | PR | 00678 |
| 1224398 | CASTRO CASTRO, JAVIER | HC 645 BOX 8111 | | | | TRUJILLO ALTO | PR | 00976 |
| 1224398 | CASTRO CASTRO, JAVIER | HC-345 BOX 8111 | | | | TRUJILLO ALTO | PR | 00976 |
| 1876760 | Castro Rios, Brunilda I. | 14-U Calle 15 Alturas de Interamericana | | | | Trujillo Alto | PR | 00976 |
| 1965250 | Castro Rios, Brunilda Ivelisse | 14-U Calle 15 Alturas de Iuteronicricoue | | | | Trujillo Alto | PR | 00976 |
| 2144769 | CEDENO VELEZ, HERMINIO | CALLE BELA VISTA M 29 | | | | LA PLENA | PR | 00715 |
| 1873282 | Cepeda Beltran, Aitza | PO Box 3049 | Amelia Contract Station | | | Catano | PR | 00963 |
| 2075645 | Cepeda Martinez, Sydnia M. | Urb Sagrado Corazon #21 | | | | Anasco | PR | 00610-9516 |

Exhibit AB

171st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1418974 | CEPEDA WANAGET, CARABALLO | DIEGO LEDEE BAZAAN | PO BOX 891 | | | GUAYAMA | PR | 00785 |
| 317504 | CHEVERE FUENTES, MAYDA L | URB MANSIONES DE CAROLINA | FF 13 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 |
| 1650002 | Chinea Merced, Joel M. | Urb. Sierra Linda | Calle 9 Y-22 | | | Bayamon | PR | 00957 |
| 1655585 | Chinea Merced, Joel M. | Urb. Sierra Linda | Calle 9 Y-22 | | | Bayamon | PR | 00957 |
| 2040419 | Cintron Sierra, Pedro | Bo Mamey Carretera 757 km.9.4 | | | | Patillas | PR | 00723 |
| 2040419 | Cintron Sierra, Pedro | P.O. Box 591 | | | | Patillas | PR | 00723 |
| 2109407 | Cintron Vega, Elizabeth | Calle 3 B-14 Jardines De Ceiba | | | | Ceiba | PR | 00735 |
| 1690065 | Cirino, Harry Osirio | Calle Espiritu Santo #58 | | | | Loiza | PR | 00772 |
| 1690065 | Cirino, Harry Osirio | PO Box 399 | | | | Loíza | PR | 00772 |
| 1732302 | CLAUDIO MARTINEZ, MINERVA | HC 3 BOX 40582 | | | | CAGUAS | PR | 00725-9736 |
| 1155112 | CLAVELL RIVERA, YLSA ELENA | COND FLORAL PARK | 20 CALLE BETANCES APT 1C | | | SAN JUAN | PR | 00917-3709 |
| 2157209 | Coll Aponte, Luis Antonio | HC-01 Box 3802 | | | | Salinas | PR | 00751 |
| 1999676 | Collazo Rivera, Carmen L. | J-10 Calle 12 | Urb. Santa Juana 2 | | | Caguas | PR | 00725 |
| 2144198 | Collazon, Esteban Colon | 53 Green Street | 1st Floor | | | Waterbury | CT | 06708 |
| 1768734 | Colon Collazo, Harry | Com. Caracoles I Buzon 172 | | | | Penuelas | PR | 00624 |
| 2126475 | Colon Colon, Betzaida | 9249 Comunidad Serrano | | | | Juana Diaz | PR | 00795 |
| 2147069 | Colon Colon, Carlos Noel | PO Box 800492 | | | | Coto Laurel | PR | 00780-0492 |
| 2140923 | Colon Felez, Jorge | Parcela Sabanetas | Calle 1 De Mayo #116 | | | Ponce | PR | 00716 |
| 1701404 | COLON GONZALEZ, NORMA M. | HC-02 | BOX 4816 | | | COAMO | PR | 00769 |
| 2142405 | Colon Gonzalez, Wilfredo | HC 03 Box 11002 | | | | Juana Diaz | PR | 00795 |
| 1572885 | COLON HERNANDEZ, EVELYN VIRGINIA | URB. MONTE FLORES | WILLIAM JONES 500 | | | SAN JUAN | PR | 00915 |
| 1599517 | COLON LEFEBRE, HECTOR LUIS | A29 CALLE 9 URB. BELLO | HORIZONTE | | | GUAYAMA | PR | 00784 |
| 1055018 | COLON MELENDEZ, MARIANELA | PO BOX 885 | | | | COAMO | PR | 00769 |
| 1055018 | COLON MELENDEZ, MARIANELA | ENFERMERA ESCOLAR, DEPARTAMENTO DE EDUCACION | EDIFICIO GUBERNAMENTAL | DISTRITO ESCOLAR DE SANTA ISABEL | | SANTA ISABEL | PR | 00757 |
| 1983990 | Colon Miranda, Jose A. | HC 01 Box 5118 | | | | Santa Isabel | PR | 00757 |
| 770601 | COLON MORENO RAUL V AC-ELA | POR DERECHO PROPIO | GUAYAMA 1000 | PO BOX 10009 | UNIDAD 2J CEL 204 | GUAYAMA | PR | 00785 |
| 1944354 | Colon Nazario, Ana L. | Res Tormor ADiego Edf. 1 #18 | | | | Ponce | PR | 00730 |
| 2141698 | Colon Rivera, Alfredo | HC 03 Box 11338 | | | | Juana Diaz | PR | 00795 |
| 2147813 | Colon Sanchez, Wilfredo | HC01 Box 5207 | | | | Salinas | PR | 00751 |
| 1628023 | Colón Sanyet, Marangeli | PO Box 31241 | | | | San Juan | PR | 00929 |
| 2119196 | COLON TORRES, ENID | URB. VILLA JAUCA A13 | | | | SANTA ISABEL | PR | 00757 |
| 1604363 | Colon Torres, Raul E | Departado de Educacion | Raul Esteban Colon Torres,Superintendente Auxiliar | Calle Teniente Cesar Gonzalez, Esquina Calaf | | San Juan | PR | 00919 |
| 1604363 | Colon Torres, Raul E | Urb. Las Cascadas | 1419 Calle Aguas Buenas | | | Toa Alta | PR | 00953 |
| 1492157 | COLON VAZQUEZ, ANTONIA | URB.TOWN HOUSE R2-6 | | | | COAMO | PR | 00769 |
| 2145702 | Colon Vega, Jorge Luis | HC01 Box 8398 - Bario Rucio | | | | Penuela | PR | 00624 |
| 2140963 | Colon Viera, Jorge G. | Parceles Sobonets Calle 1 de Mayo #116 | | | | Ponce | PR | 00716 |
| 1721974 | Colón, Carmen | P. O. Box 1936 | | | | Barceloneta | PR | 00617 |
| 1609949 | Colon, Doris | P. O. Box 1956 | | | | Barceloneta | PR | 00617 |
| 2128845 | Consejo De Titulares Ventanas Al Valle | PMB 253 | PO Box 4960 | | | Caguas | PR | 00726 |
| 942765 | COOP AC YABUCOENA | PO BOX 1 | | | | YABUCOA | PR | 00767 |
| 1564187 | COOP. A/C SANTA ISABEL | C/O CREDITOR'S BANKRUPTCY ADVISORS | ATTN: MARINES RENGIFO DELGADO | BANKRUPTCY ANALIST | 100 CALLE DEL MUELLE # 31103 | SAN JUAN | PR | 00901 |

Exhibit AB

171st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1564187 | COOP. A/C SANTA ISABEL | PO BOX 812 | | | | SANTA ISABEL | PR | 00757 |
| 1453439 | Cooperativa de Ahorro y Credito Yabucoena | PO Box 1 | | | | Yabucoa | PR | 00767 |
| 1453439 | Cooperativa de Ahorro y Credito Yabucoena | Attn: Ramon Eduardo Gutierrez, Executive President | Urb. Villa Recreo Calle Ramon Quinones | | | Yabucoa | PR | 00767 |
| 2137183 | Cooporacion Para el Desarrollo Rural | Heributo Maldonado Maldonado | HC01 Box 3841 | | | Adjuntos | PR | 00601 |
| 1979110 | Coordinadora Unitaria de Trabajadores del Estado (CUTE), Inc. | 1214 Calle Cadiz | Urb. Puerto Nuevo | | | San Juan | PR | 00920 |
| 1908669 | Cordero Acevedo, Carmen O. | HC-58 Box 13,000 | | | | Aguada | PR | 00602 |
| 2065430 | Cordero Hernandez, Jorge W. | Box 807 | | | | Camuy | PR | 00627 |
| 2083780 | Cordero Hernandez, Jorge W. | Box 807 | | | | Camuy | PR | 00627 |
| 491480 | CORNIER ALBARRAN, ROSA L | HC 02 BOX 5884 | | | | LARES | PR | 00669 |
| 2023213 | CORP FOR LABOR/IND RELATIONS & PERSONEL | PMB 386 Po Box 7891 | | | | Guaynabo | PR | 00970-7891 |
| 2010164 | CORREA ROSADO, FRANCISCO | GLENVIEW GARDEN | O-10 CALLE FORESTAL | | | PONCE | PR | 00731 |
| 1696737 | Cortés Cruz, Vimary | Vista Azul calle 4 j34 | | | | Arecibo | PR | 00612 |
| 1588701 | Cortes Rivera, Lourdes J. | PO Box 370346 | | | | Cayey | PR | 00737-0346 |
| 2142762 | Cortes Rodriguez, Alberto | PO Box 165 | | | | Mercedita | PR | 00715 |
| 1720798 | Cortes Torres, Danerys | A 9 Calle14 Urb San Fernando | | | | Bayamon | PR | 00956 |
| 1689203 | Cosme Roque, Betzaida | Urb. Mariolga T-2 Calle 25 | | | | Caguas | PR | 00725 |
| 1945921 | Cotto Serrano, Ana C. | Carr. 176 K5 H3 Camino Don Diego | Cupey Alto | | | San Juan | PR | 00926-9740 |
| 1945921 | Cotto Serrano, Ana C. | RR-9 Buzon 1620 Cupey Alto | | | | San Juan | PR | 00926-9740 |
| 1422800 | COTTO, JORGE MENDEZ | POLICIA DE PUERTO RICO | COND. FIRST FEDERAL SUITE 611-612 | #1056 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00927 |
| 1747191 | Cruz Ayala, Víctor M | Calle 5 G-8 | Urb. Condado Moderno | | | Caguas | PR | 00725 |
| 1716283 | Cruz Borrero, Dagmaris | Calle Azucena 79 Susua Baja | | | | Sabana Grande | PR | 00637 |
| 1127978 | CRUZ CANDELARIO, OCTAVIO | PO BOX 1247 | | | | SALINAS | PR | 00751-1247 |
| 1419357 | CRUZ CARABALLO, JAVIER | ERASMO RODRÍGUEZ VÁZQUEZ | APT. 1468 | | | GUAYAMA | PR | 00785 |
| 726411 | CRUZ DE JESUS, NANCY | PO BOX 3913 | | | | CAROLINA | PR | 00984 |
| 1840047 | CRUZ DELGADO, JAVIER | HC 2 Box 15069 | Bo. Cacao | | | CAROLINA | PR | 00985 |
| 1592933 | Cruz Galaria, Helen | PO BOX 3090 | | | | San Sebastian | PR | 00685 |
| 1745991 | Cruz Guzman, Carmen J | Urb Villa Real E1 Calle 3 | | | | Vega Baja | PR | 00693 |
| 1593540 | Cruz Lebron, Jesus J. | Urb. Jarnies de Guamani Calle #3 D-13 | | | | Guayama | PR | 00784 |
| 730636 | CRUZ LINARES, NORBERTO | D 34 URB SANTA MARIA | | | | SABANA GRANDE | PR | 00637 |
| 2071117 | Cruz Lopez, Dolores A. | 1633 Paseo Dorado Levittown | | | | Toa Baja | PR | 00949 |
| 2065450 | Cruz Lopez, Dolores A. | 1633 Paseo Dorado | Levittown | | | Toa Bajo | PR | 00940 |
| 2147740 | Cruz Martinez, Ramon A. | HC01 5095 | | | | Santa Isabel | PR | 00757 |
| 2140408 | Cruz Millan, Juan F. | HC-02 Box 8523 | | | | Juana Diaz | PR | 00795 |
| 1419382 | CRUZ RODRÍGUEZ, ABIGAIL | ANEXO 500 PO BOX 10005 A-B #034 | | | | GUAYAMA | PR | 00785 |
| 2087910 | Cruz Rosario, Noelia | HC 63 Box 3870 | | | | Patillas | PR | 00723 |
| 634610 | CRUZ SANTIAGO, CYNTHIA I. | PO BOX 20355 | | | | SAN JUAN | PR | 00928-0355 |
| 119944 | CRUZ SOTO, MARIA E | PO BOX 1433 | | | | BARCELONETA | PR | 00617 |
| 1834627 | Cruz Sotomayor, Rex | P.O. BOX 56 | | | | JUANA DIAZ | PR | 00795 |
| 1671052 | CRUZ TORRES, LOURDES M. | APT 629 | | | | BARRANQUITAS | PR | 00794 |
| 840663 | CRUZ VELEZ, ANA P | COND DEL MAR APT 903 | 20 CALLE DEL CASSE | | | SAN JUAN | PR | 00907-1630 |

Exhibit AB

171st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1596056 | Cruz, Maria Teresa | Hco6 Boc 17282 | | | | SAN SEBASTIAN | PR | 00685 |
| 1532464 | Cuevas Acevedo, Edrasail | PO Box 1319 | | | | Hatillo | PR | 00659 |
| 2099650 | Damiano Cataldi Maintenance Services | Aldarondo & Lopez Bras | ALB Plaza Suite 400 | 16 Rd 199 | | Guaynabo | PR | 00969 |
| 834993 | Davila Perez, Marieli | Box 981 | | | | Lajas | PR | 00667 |
| 125985 | Davila Rodriguez, Ruth | Hc 01 Box 4026 | | | | Villalba | PR | 00766-9710 |
| 1989409 | DE JESUS APONTE, CLARA | 071 CAMINO DEL PARGANA | APARTADO 5708 | | | CAGUAS | PR | 00726 |
| 1632609 | de Jesus Chompre, Nestor A | HC 07 Box 2443 | | | | Ponce | PR | 00731 |
| 1749425 | De Jesus Colon, Julio C. | HC01 Box 5061 | | | | Santa Isabel | PR | 00757 |
| 1677724 | DE JESUS CORREA , GLORIA E | CALLE 26 | V 83 RIO GRANDE ESTATES | | | RIO GRANDE | PR | 00745 |
| 2143671 | De Jesus Correa, Seugio | Ponce la Jauca # 194 | | | | Santa Isabel | PR | 00757 |
| 735736 | De Jesus Davila, Paulina | BDA CLAUSELL | 91 CALLE COLON | | | PONCE | PR | 00730 |
| 2143497 | DE JESUS NATAL, MANUEL | HC 4 BOX 7094 | | | | JUANA DIAZ | PR | 00795 |
| 2118172 | De Jesus Ojeda, William | R.R.8 Box 9217 | | | | Bayamon | PR | 00956 |
| 245162 | DE JESUS PENA, JOSE A | BO. YAUREL | PO BOX 1064 | | | ARROYO | PR | 00714 |
| 2143551 | De Jesus Santiago, David | FF2 Calle-1 | | | | Santa Isabel | PR | 00757 |
| 2074819 | De Leon Lamb, Haydee | P.O. Box 1804 | | | | Coamo | PR | 00765 |
| 2003241 | De Leon Perez, Myrna Liz | Urb. Colinas de Hatillo 15 Calle Colinas | | | | Hatillo | PR | 00659 |
| 1891560 | De Leon Perez, Myrna Liz | Urb. Colinas de Hatillo 15 Calle Colinas | | | | Hatillo | PR | 00659 |
| 1974775 | De Leon Perez, Myrna Liz | Urb. Colinas de hatillo 15 calle Colinas | | | | Hatillo | PR | 00659 |
| 1994806 | De los A. Rios Ortiz, Maria | 478 Inmaculada | | | | Cidra | PR | 00739-2117 |
| 858435 | DECLET MARTINEZ, NELLGE | PO BOX 3710 | | | | VEGA ALTA | PR | 00692 |
| 1521998 | del Mar Echevarria Perez, María | Urb Villa Fontana Via l 2AR-485 | | | | Carolina | PR | 00983 |
| 1984034 | Delgado Gonzalez, Antonia | Urb. Del Carmen | G-84 Calle 7 | | | Camuy | PR | 00627 |
| 1966456 | Delgado Gonzalez, Antonia | G-84 Calle 7 | Urb. Del Carmen | | | Camuy | PR | 00627 |
| 1635088 | Delgado Graulau, Beverly | 3804 Silver Lace Lane | | | | Boynton Beach | FL | 33436 |
| 1640484 | Delgado Oquendo, Josefina | HC 4 Box 43928 | | | | Lares | PR | 00669 |
| 1609298 | DELGADO ORTIZ, MARITZA | URB PASEOS REALES | 227 CALLE CONDESA | | | ARECIBO | PR | 00612 |
| 749194 | Delgado Sevilla, Rosanic | Jardines Caparra | V 9 Calle 23 | | | Bayamon | PR | 00959 |
| 1733982 | Delgado-Sellas, Fernando | 252 Valles De Torrimar | | | | Guaynabo | PR | 00966 |
| 1658465 | Diaz Diaz, Rosa Idalia | Reparto Metropolitano | 1155 calle 48SE | | | San Juan | PR | 00921 |
| 2082935 | DIAZ JANER, CARMEN LUISA | 63 KINGS COURT COND. KINGSVILLE | APT. 6F | | | SAN JUAN | PR | 00911 |
| 968896 | DIAZ MIRANDA, CARMEN D | PO BOX 864 | | | | CAGUAS | PR | 00726-0864 |
| 1647346 | Diaz Perez, Damaris | HC 37 Box 7762 | | | | Guanica | PR | 00653 |
| 1086009 | DIAZ RIVERA, ROBERTO | HC 2 BOX 13863 | | | | AGUAS BUENAS | PR | 00703-9609 |
| 2142825 | Diaz Rodriguez, Cynthia Ann | LCDO Francis Vargas Leyro | 64 Riera Palmer | | | Mayaguez | PR | 00680 |
| 2140798 | Diaz Soez, Pablo | 1058 San Miguel | | | | Coto Laurel | PR | 00780 |
| 942451 | DIAZ SUAREZ, ANGEL | COMUNIDAD CARRASQUILLO | 239 CALLE JUAN SOTO | | | CAYEY | PR | 00736 |
| 242438 | DONATO OLIVENCIA, JOHN | PO BOX 364522 | | | | SAN JUAN | PR | 00936-4522 |
| 1668546 | Dones Sanchez, Ivan Tomas | APT 1665 | | | | Ceiba | PR | 00735 |
| 2020238 | Dorta Delgado, Luz V | Box 4549 Calle A #8 Interior | | | | Hatillo | PR | 00659 |
| 2019801 | DORTA DELGADO, LUZ V. | BOX 4549 | CALLE A #8 INTERIOR | | | HATILLO | PR | 00659 |
| 1907447 | Dorta Delgado, Luz V. | Box 4549 Calle A #8 Interior | | | | Hatillo | PR | 00659 |
| 1972942 | Dorta Delgado, Luz V. | Box 4549 Calle A#8 Interior | | | | Hatillo | PR | 00659 |
| 144650 | DOUBLE STATIONERY INC | D/B/A THE OFFICE SHOP | P O BOX 195497 | | | SAN JUAN | PR | 00919-5497 |

Exhibit AB
171st Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1260822 | DRUET PEREZ, NILDA | URB LOS MAESTROS | 7740 CALLE DR TOMSRAYAC | | | PONCE | PR | 00717 |
| 145828 | ECHANDY MARTINEZ, JOHANA | CALLE LUIS VENEGAS | 22 NORTE PO BOX 2795 | | | GUAYAMA | PR | 00784 |
| 1807669 | ECHEVARRIA CORCHADO, ANANGELICO | 444 CARR 112 ARENALES BAJOS | | | | ISABELA | PR | 00662 |
| 602215 | Echevarria Evhevarria, Agnes | JARD DE CARIBE | NN 6 CALLE 40 | | | PONCE | PR | 00731 |
| 688184 | ECHEVARRIA MIRABAL, JOSEFINA L. | URB LOS CAOBOS 527 C/ACEITILLO | | | | PONCE | PR | 00716-2600 |
| 151958 | ELIZABETH MARRERO / TRANSPORTACION LILY | PO BOX 1805 | | | | CIALES | PR | 00638 |
| 2133762 | Encarnacion Colon, Ibaura | Luis Lopez Schroeder, Esq. | PO Box 2986 | | | Guaynabo | PR | 00970-2986 |
| 1503506 | Escalera Geigel, Jose | 355 C-Castro Vinas | | | | San Juan | PR | 00912 |
| 1058497 | ESTRADA MANATOU, MARTA D | HC1 BOX 6274 | | | | AGUAS BUENAS | PR | 00703-9703 |
| 1732232 | Febus Santini, Francisco Rafael | Urb. Las Aguilas F-12 Calle 4 | | | | Coamo | PR | 00769 |
| 2043246 | FELICIANO DIAZ, LIMARIS | P.O. BOX 221 | | | | PENUELAS | PR | 00624 |
| 1185045 | FELICIANO MARTINEZ, CHRISTINE | PO BOX 582 | | | | YAUCO | PR | 00698 |
| 2142998 | Feliciano Pabon, Wigberto | HC-04 Box 7972 | | | | Juana Diaz | PR | 00795 |
| 1627915 | Feliciano Rodriguez, Mariana | HC 02 Box 7832 | | | | Guayanilla | PR | 00656 |
| 2145458 | Feliciano Ruberte, Nicolas | Brisas de Maravilla | Calle Bella Vista J40 | | | Mercedita | PR | 00715 |
| 2144694 | Fernandez Bauzo, Carlos Enrique | Calle Jobos #48 | | | | Coto Laurel | PR | 00780-2106 |
| 165808 | FERNANDEZ CALDERON, YVETTE | R-5 CALLE 23 | VILLA NUEVA | | | CAGUAS | PR | 00727 |
| 791523 | FERNANDEZ FIGUEROA, ANA | URB. COUNTRY CLUB HV-26 | CALLE 240 | | | CAROLINA | PR | 00982 |
| 1587901 | FERNANDEZ ORTIZ, ROSA NILDA | A29 CALLE 9 URB. BELLO | HORIZONTE | | | GUAYAMA | PR | 00784 |
| 2030107 | Fernandez Pagan, Diana I. | 8496 Carr 484 Los Paganes | | | | Quebradillas | PR | 00678 |
| 2037403 | Ferreteria Solar El Almacigo, Inc | Angel L Fabre Laboy | PO Box 3035 | | | Yauco | PR | 00698 |
| 2037403 | Ferreteria Solar El Almacigo, Inc | PO Box 3035 | | | | Yauco | PR | 00698 |
| 168380 | FESHOLD ROSA, JOHANNES | Johannes Feshold Rosa | RR 8 Box 2027 | | | Bayamon | PR | 00956 |
| 168380 | FESHOLD ROSA, JOHANNES | RR-4 BOX 2027 | | | | BAYAMON | PR | 00956 |
| 1701518 | Figueroa Delgado, Jessica | Hc 04 Box 7027 | Bo. Tejas Sector Fafingo | | | Yabucoa | PR | 00767 |
| 1628757 | Figueroa Fraticelli, Glency | Urb. Colinas de Monte Carlo | B 20 Calle A | | | San Juan | PR | 00924 |
| 2148077 | Figueroa Mendez, Cecilio | HC3 Box 34838 | | | | San Sebastian | PR | 00685 |
| 2148085 | Figueroa Mendez, William | Juncal Control Station 2606 | | | | San Sebastian | PR | 00685 |
| 1590043 | Figueroa Ortiz, Josue | PO Box 194876 | | | | San Juan | PR | 00919-4876 |
| 1670055 | Figueroa Pineiro, Janet | Reparto Apolonio Velez Ramos | #38 Calle Cristo Rey | | | Isabel | PR | 00662 |
| 2148079 | Figueroa Rios, Osvaldo | HC3 Box 34838 | | | | San Sebastian | PR | 00685 |
| 2141295 | Figueroa Rivera, Juan A. | Barrio Real Anon Parcelas Manday | Calle 4 #92 | | | Coto Laurel | PR | 00780 |
| 2141295 | Figueroa Rivera, Juan A. | HC 06 Buzon 4128 | | | | Coto Laurel | PR | 00780 |
| 943327 | FIGUEROA SANTIAGO, JAVIER | 77 PIERETTI | | | | CABO ROJO | PR | 00623 |
| 943327 | FIGUEROA SANTIAGO, JAVIER | F111 ALTURAS SABANERAS | | | | SABANA GRANDE | PR | 00637 |
| 2062189 | FIGUEROA SANTOS, GERARDO | HC 1 BOX 6951 | | | | GUAYANILLA | PR | 00656 |
| 2062189 | FIGUEROA SANTOS, GERARDO | Pr-591 Km. 1.0 | Sector El Tuque | | | Ponce | PR | 00731 |
| 2087760 | Figueroa Torres, Amparo | PO BOX 511 | | | | Rio Blanco | PR | 00744 |
| 2008496 | Figueroa Torres, Luz V. | 6 Crisantemas | | | | Cidra | PR | 00739-8004 |
| 1757374 | Figueroa, Diana | 594 Calle Abolicion Urb. Baldrich | | | | San Juan | PR | 00918 |
| 235829 | FILIPPETH, JARITZA | PO BOX 477 | | | | ADJUNTAS | PR | 00601 |
| 173624 | Flamboyan Transport | Apartado 596 | Quebrada Ceiba | | | Penuelas | PR | 00624 |

Exhibit AB

171st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1992629 | FLORES BORGES , NILDA R. | A-29 CALLE PEDRO PABLO COLON | | | | COAMO | PR | 00769 |
| 2130985 | Flores Diaz, David | Casa 152 Calle 4 | | | | San Lorenzo | PR | 00754 |
| 1549274 | Flores Irizarry, Gilbert | Urb. Colinas de Verde Azul 157 Calle | | | | Florencia Juana Diaz | PR | 00795 |
| 2120846 | Flores Perez, Aida I. | HC 01 Box 5226 | | | | Juncos | PR | 00777 |
| 1790476 | Flores Perez, Maria Eugenia | HC 7 BOX 34125 | | | | Caguas | PR | 00725 |
| 1701908 | Fontanez Hernandez, Maria M. | La Trocha | 310 Calle Maga | | | Vega Baja | PR | 00693 |
| 1017342 | Franceschini Rodriguez, Jose | PO Box 10298 | | | | Ponce | PR | 00732 |
| 1609581 | Franco Bermudez, Rosa E. | HC 04 Box 46333 | | | | Caguas | PR | 00727 |
| 2052433 | Franqui Roman, Aurea E | HC 4 Box 17346 | | | | Camuy | PR | 00627 |
| 1988044 | Franqui Roman, Aurea E. | HC-4 Box 17346 | | | | Camuy | PR | 00627 |
| 1564442 | Fraticelli Martinez, Roberto | PO Box 427 | | | | Penuelas | PR | 00624 |
| 1564442 | Fraticelli Martinez, Roberto | Urb. Sagrado Corazon Calle Amistad C-5 | | | | Perurlas | PR | 00624 |
| 1564442 | Fraticelli Martinez, Roberto | Urb. Sagrado Corazon Calle Amistad C-5 | | | | Perurlas | PR | 00624 |
| 1745944 | FRYE PINA, MILLIE | ARTURO O. RIOS ESCRIBANO | PO BOX 29146 | | | SAN JUAN | PR | 00929-0146 |
| 1629019 | G.O.R | Margarita Rodriguez | Urb. Alborada | Buzon 254 | | Sabana Grande | PR | 00637 |
| 2083267 | GALARZA CRUZ, MAGALY | PO BOX 535 | | | | GUANICA | PR | 00653 |
| 2073012 | Galarza Gonzalez, Aura A. | P.O. BOX 4804 | | | | AGUADILLA | PR | 00605 |
| 182371 | GALARZA LOPEZ, JOHANYS | HC-02 BOX 6400 | | | | PENUELAS | PR | 00624-9610 |
| 2110477 | Galarza Vazquez, Juan S. | HC-01 Box 7305 | | | | Guayanilla | PR | 00656 |
| 948816 | GALARZA VEGA, ALEXIS | MONTE VERDE CIPRES B2 | | | | YAUCO | PR | 00698 |
| 2094407 | GARCIA BERRIOS, MARIA T | URB COVADONGA | 2 J 18 MARQUEZ DE SANTA CRUZ | | | TOA BAJA | PR | 00949 |
| 1952185 | GARCIA FIGUEROA, YOLANDA | 65 SECTOR FLORES | | | | CIDRA | PR | 00739 |
| 965807 | GARCIA GARCIA, CARLOS | PMB 139 | PO BOX 3502 B | | | JUANA DIAZ | PR | 00795 |
| 1173609 | Garcia Guzman, Betty D | URB MIRADERO | 30 CAMINO DEL MONTE | | | Quebradillas | PR | 00791-9675 |
| 1496216 | GARCIA MELENDEZ, IRIS G | PO BOX 814 | | | | HATILLO | PR | 00659 |
| 1561363 | GARCIA MONTANEZ, NOEMIA | HC40 BOX 46615 | | | | SAN LORENZO | PR | 00754-9902 |
| 1778231 | Garcia Narvaez, Carmen I. | HC 75 Box 1144 | | | | Naranjito | PR | 00719-9503 |
| 2054126 | GARCIA NAZARIO, JUAN A | BO. CIENEGA SECTOR FRATERNIDAD #59 CARR 332 | | | | GUANICA | PR | 00653 |
| 2054126 | GARCIA NAZARIO, JUAN A | HC 38 BOX 8104 | | | | GUANICA | PR | 00653-9711 |
| 22274 | GARCIA NEGRON, ANA DELIAS | HC 02 BOX 4718 | | | | VILLALBA | PR | 00766 |
| 2140881 | Garcia Ortiz, Carlos | Urb. Llanos del sur | 727 Calle Girasol | | | Ponce | PR | 00780 |
| 2140971 | Garcia Rodriguez, Juan Carlos | Urb Llanos del Sur | 727 Calle Girasol | | | Ponce | PR | 00780 |
| 236204 | GARCIA SANTIAGO, JAVIER | HC 03 BOX 7291 | | | | GUANICA | PR | 00653 |
| 1688843 | Garcia Santiago, Josue R | Urb. Jardines de Santa Isabel Calle 5 I-6 | | | | Santa Isabel | PR | 00757 |
| 1901487 | GARCIA SIERRA, FERNANDO Y | #64 CALLE NOBLE | | | | SAN JUAN | PR | 00926-8808 |
| 300706 | GARCIA SOTO, MARIBEL | PO BOX 24 | | | | VEGA BAJA | PR | 00694 |
| 1617468 | Garcia Velez, Marta I. | La Trocha #35 | | | | Yauco | PR | 00698 |
| 2142317 | Garcia, Jorge Felix | HC 04 Box 7261 | | | | Juana Diaz | PR | 00795 |
| 1725757 | GENARO VAZQUEZ, SUCN | C/O DIANA PAGAN-ROSADO | PO BOX 367910 | | | SAN JUAN | PR | 00936-7910 |
| 1481369 | GERMAN PERÉZ, CONY J. | CALLE PAJAROS 93 HATO TEJAS | | | | BAYAMÓN | PR | 00959 |
| 2015604 | Gomez Marquez, Maria I. | P.O. BOX 786 | | | | Comerio | PR | 00782 |

Exhibit AB

171st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1994130 | Gomez Marquez, Norma | Bda. El Polvorin | #3 Calle 12 | | | Cayey | PR | 00736 |
| 1869524 | Gonzalez Acevedo, Ada E | HC58 Box 14861 | | | | Aguada | PR | 00602 |
| 2015345 | Gonzalez Alvarez, Milagros | Calle 4 D5 | Urb El Retiro | | | Quebradillas | PR | 00678-1604 |
| 2075739 | Gonzalez Alvarez, Milagros | Calle 4 D5 | Urb. El Retiro | | | Quebradillas | PR | 00678-1604 |
| 196581 | GONZALEZ BORRERO, GLORIA G. | BO. RABANAL BUZON 2288 | | | | CIDRA | PR | 00739 |
| 2038440 | Gonzalez Borrero, Gloria G. | Bo Rabanal Buzon 2288 | | | | Cidra | PR | 00739 |
| 1676885 | Gonzalez Caban, Jackeline | PO Box 1202 | | | | Lares | PR | 00669 |
| 1684069 | GONZALEZ CALVENTY, JOSE L | HC-03 BOX 8377 | | | | MOCA | PR | 00676 |
| 2140490 | Gonzalez Castro, Miguel Angel | Calle Colon Final #184 | Sector Los Chinos Interior | | | Ponce | PR | 00731 |
| 2140490 | Gonzalez Castro, Miguel Angel | Bda. Claussells 362 | Callejon Los Novios | | | Ponce | PR | 00730 |
| 2014681 | GONZALEZ DELGADO, GLORIA L | #237 C/ Miosotis | Valle Escondido | | | Carolina | PR | 00987 |
| 198699 | GONZALEZ FUENTES, CARMEN | HC 03 BOX 34190 | | | | SAN SEBASTIAN | PR | 00685 |
| 2096157 | Gonzalez Hernandez, Luz M. | Bo.Las Pinas Parc#197 | | | | Juncos | PR | 00777 |
| 2096157 | Gonzalez Hernandez, Luz M. | P.O. Box 848 | | | | Juncos | PR | 00777 |
| 1575997 | González Hernández, Susana | 2322 Honey Drive | | | | Lakeland | FL | 33801-6293 |
| 1327125 | GONZALEZ IRIZARRY, DUAMEL | HC05 BOX 57800 | | | | MAYAGUEZ | PR | 00680 |
| 768958 | Gonzalez Martinez, Yolanda | HC 2 Box 10355 | | | | Yauco | PR | 00698 |
| 661761 | GONZALEZ MORENO , ADALBERTO | HC 3 BOX 13751 | | | | UTUADO | PR | 00641 |
| 1895210 | GONZALEZ MORENO, ADALBERTO | HC 3 BOX 13751 | | | | UTUADO | PR | 00641-6513 |
| 1719299 | Gonzalez Nieves, Ana Rosa | PO Box 236 | | | | Morovis | PR | 00687 |
| 1703357 | Gonzalez Nieves, Carmen M | Po. Box 236 | | | | Morovis | PR | 00687 |
| 1690437 | Gonzalez Perez, Eneida M. | Box 249 | | | | Quebradillas | PR | 00678 |
| 1805868 | Gonzalez Ramos, Evelyn | Calle Zaragoza #9 50 | Vista Mar | | | Carolina | PR | 00983 |
| 2086605 | GONZALEZ RAMOS, MARILUZ | 78 Ruta 4 | | | | Isabela | PR | 00662 |
| 2054306 | Gonzalez Rivera, Carmen Maria | HC 04 829929 | | | | Aguas Buenas | PR | 00703 |
| 1970718 | GONZALEZ RIVERA, JOSE M. | PO BOX 1763 | | | | San Sebastian | PR | 00685 |
| 51631 | GONZALEZ RODRIGUEZ, BERTA | PO BOX 1860 | | | | JUANA DIAZ | PR | 00795 |
| 51631 | GONZALEZ RODRIGUEZ, BERTA | Ramal 557 Carr 149 | | | | Juana Diaz | PR | 00795 |
| 1711087 | GONZALEZ RODRIGUEZ, DOMINGO | Urb. Buena Vista Calle 4 B 5 | | | | Lares | PR | 00669 |
| 1628945 | Gonzalez Roldan, Alicia | P.O Box 1773 | | | | Rincon | PR | 00677 |
| 1631019 | Gonzalez Santiago, Alexander | Israel Roldan Gonzalez | 49 Betances | | | Aguadilla | PR | 00603 |
| 730887 | Gonzalez Torres, Norma | PO Box 923 | | | | Juana Diaz | PR | 00795 |
| 2017551 | Gonzalez Torres, Norma Iris | Urb.Brisas del Valle Calle Serena F8 | | | | Juana Diaz | PR | 00795 |
| 1834766 | GONZALEZ TORRES, SADIE M | HC 06 BOX 14604 | | | | HATILLO | PR | 00659 |
| 1968350 | Gonzalez Torres, Sadie M. | HC 6 Box 14604 | | | | Hatillo | PR | 00659 |
| 2028698 | Gonzalez Torres, Sadie M. | HC6 Box 14604 | | | | Hatillo | PR | 00659 |
| 1630293 | Gonzalez Torres, Yolanda | Paseos de Jacaranda | Calle Magas 15541 | | | Santa Isabel | PR | 00757 |
| 1588308 | GONZALEZ VALLES, GLADYS O | 2454 CALLE TURIN | URB VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 2112763 | Gonzalez Vazquez, Angela Ma | E 5 2 urb Belle Gonzonte | | | | Guayama | PR | 00784 |
| 1999125 | GONZALEZ VERA, YARELIZ | HC 03 BOX 13751 | | | | UTUADO | PR | 00641 |
| 1870798 | Gonzalez Vera, Yareliz | HC-03 Box 13751 | | | | Utuado | PR | 00641 |
| 1948066 | Gonzalez Vera, Yareliz | HC-03 Box 13751 | | | | Utuado | PR | 00641 |
| 2147602 | Gonzalez, Radamos Leon | Montesorin T. Calle Laguna Buzon 835 | | | | Aguirre | PR | 00704 |
| 2019481 | Gonzalez-Nieves, Jose Miguel | HC 10 Box 49742 | | | | Caquas | PR | 00725-9645 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 26

Exhibit AB

171st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2019481 | Gonzalez-Nieves, Jose Miguel | Bo. San Salvador | Carr. 765, Km 9.6 | | | Caguas | PR | 00725 |
| 207198 | Gracia Bermudez, Jennifer | SEGUNDO BERNIER | NUM. 5 | | | COAMO | PR | 00769 |
| 207198 | Gracia Bermudez, Jennifer | Urb. Haciendas Del Rio | 21 Calle Jibarito | | | Coamo | PR | 00769 |
| 1561066 | Griselle Colon Alvarado, Aida | Calle Segundo Bernier # 9 | | | | Coamo | PR | 00769 |
| 1744737 | Guadalupe Bermudez, Fernando | 4749 Walden Circle. Apto. K | | | | Orlando | FL | 32811 |
| 2147921 | Guillermo Soto, Jose | Ext Cogui Calle Turca 621 | | | | Aguirre | PR | 00704 |
| 2146569 | Guinot-Melendez, Josefina | PO Box 8790 | | | | Humacao | PR | 00792 |
| 2142425 | Gutierrez Rodriguez, Luis Antonio | PO Box 1033 | | | | Santa Isabel | PR | 00757 |
| 2143613 | Guzman Green, Jose G. | Apartado 220 | | | | Salinas | PR | 00751 |
| 2141184 | Guzman Meletiche, Luis Alberto | Vallas Torres #215B | | | | Ponce | PR | 00715 |
| 1752756 | Guzman Perez, Ides L | Urb. Valle Arriba | Calle Flamboyan #173 | | | Coamo | PR | 00769-3648 |
| 1639566 | HEREDIA PEREZ, DIMARIES | PO BOX 16 | | | | UTUADO | PR | 00641 |
| 1518943 | Hernandez Acosta, Ramon | HC 04 Box 19633 | | | | Camuy | PR | 00627 |
| 1633806 | Hernandez Bianchi , Nilda I | Carr 144 KM 2.0 Interseccion Santa Barbara | | | | Jayuya | PR | 00664 |
| 1633806 | Hernandez Bianchi , Nilda I | PO Box 876 | | | | Jayuya | PR | 00664 |
| 2074686 | HERNANDEZ CARRASQUILLO, CARMEN ROSA | HC-02 BOX 32005 | | | | CAGUAS | PR | 00727-9410 |
| 2148946 | Hernandez Cruz, Raimundo | HC 7 Box 76801 | | | | San Sebastian | PR | 00685 |
| 1257137 | HERNANDEZ DELIZ, MIGDALIA | CALLE 4 B-12 | URBANIZACION EL RETIRO | | | QUEBRADILLAS | PR | 00678 |
| 2095776 | HERNANDEZ DELIZ, MIGDALIA | B-12 CALLE 4 | URBINIZACION EL RETIRO | | | QUEBRADILLAS | PR | 00678-1604 |
| 1967000 | Hernandez Deliz, Migdalia | Calle 4 B-12 | Urb. El Retiro | | | Quebradillos | PR | 00678 |
| 1223945 | HERNANDEZ GONZALEZ, JANILLS | PO BOX 141286 | | | | ARECIBO | PR | 00614-1286 |
| 235634 | HERNANDEZ MENDEZ, JANNETTE | ISRAEL ROLDÁN GONZÁLEZ | 49 BETANCES ST. | | | AGUADILLA | PR | 00603 |
| 2061550 | Hernandez Muniz, Elba L. | PO Box 1585 | | | | Moca | PR | 00676 |
| 1639660 | Hernandez Soto, Maritza | ER-70 Entrerios, Encantada | | | | Trujillo Alto | PR | 00976 |
| 1647589 | Hernández Soto, Nancy | Calle 4 #25 | Urbanización Dorilinda | Bo. Arena | | Las Piedras | PR | 00771 |
| 1647589 | Hernández Soto, Nancy | Maestra de Escuela Elemental | Departamento de Educación de Puerto Rico | Teniente César González, Esquina Calaf | | San Juan | PR | 00919 |
| 1958881 | Hernandez Torres, Marjorie | Urb. Valle Piedra | 217 Eugenio Lopez | | | Las Piedras | PR | 00771 |
| 1769291 | Irizarry Orozco, Sor M. | RR 16 Box. 3452 | | | | San Juan | PR | 00926 |
| 2073343 | Irizarry Perez, Edwin | HC-03 Box 19450 | | | | Lajos | PR | 00667 |
| 1677711 | J.V.C. | RE: JOSEFINA CANCEL SANTIAGO | RES. FERNANDO L. GARCIA | EDIF 1 APART 3 | | UTUADO | PR | 00641 |
| 1677711 | J.V.C. | 670 AVE. PONCE DE LEON | CARIBBEAN OFFICE PLAZA | SUITE 204 | | San Juan | PR | 00907 |
| 629897 | JAMES SOTO, CECILIA | A 2 CALLE 7 | BAYAMON GARDENS | | | BAYAMON | PR | 00957 |
| 629897 | JAMES SOTO, CECILIA | 437 AVENIDA PNCE DE LEON | | | | SAN JUAN | PR | 00917-3711 |
| 2147150 | Jesus Gomez, Reginoda | Calle 1. Buzon | 6311 B4 Bernan C4 | | | Guayama | PR | 00784 |
| 2149832 | Jimenez Jimenez, Miguel A | HC-C-12918 | | | | San Sebastian | PR | 00685 |
| 2148392 | Jimenez Jimenez, Sigfredo | HC 07 Box 76646 | | | | San Sebastian | PR | 00685 |
| 1174379 | JIMENEZ MARTINEZ, BRAULIO RAFAEL | URB LOS PINOS 299 C/MARITIMO | | | | ARECIBO | PR | 00612-0612 |
| 1482611 | Jimenez Rios, Maria De Lourdes | PO Box 2205 | | | | Utuado | PR | 00641 |
| 1945767 | Jimenez Velazquez, Ramona | Urb. Villa Rita Calle 2B-6 | | | | San Sebastian | PR | 00685 |
| 2136316 | Johnson, Nancy | 676 Sallyport St | | | | Fort Buchanan | PR | 00934 |
| 1753175 | Julio C. Adorno Colon | HCO2 BOX 7610-9 | | | | Camuy | PR | 00627-9114 |
| 857272 | KLEIN ENGINEERING PSC | PO BOX 12009 | | | | SAN JUAN | PR | 00922-2009 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 26

Exhibit AB

171st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2074171 | La Placa Astor, Tanya | Juan B Roman 871 | Urb. Country Club | | | San Juan | PR | 00924 |
| 260014 | LABORATORIO CLINICO GUAYANES | BRISAS DE GUAYANES | 188 CALLE INVIERNO | | | PENUELAS | PR | 00624 |
| 2140719 | Laboy Rivera, Jeronimo | 313 Palmarejo Coto Laurel | | | | Ponce | PR | 00780 |
| 2012650 | Laboy Vazquez, Nyrma | PO Box 1296 | | | | Patillas | PR | 00723 |
| 2066743 | Laboy Vazquez, Nyrma | PO Box 1296 | | | | Patillas | PR | 00723 |
| 1319347 | LAMOURT, BEATRIZ | 63 CALLE BETANCES | | | | CAMUY | PR | 00627 |
| 1976401 | LAMOURT, BEATRIZ | CALLE BETANCES #63 | | | | CAMUY | PR | 00627 |
| 1676267 | Landron Sandin, Lilliana S. | P.O. Box 10,000 PMB 512 | | | | Canovanas | PR | 00729 |
| 1803734 | LASALLE RAMOS, JULIO E | HC 03 BOX 20599 | | | | ARECIBO | PR | 00612 |
| 1610947 | Laureano, Dalia Montalbán | PO Box 95 | | | | Puerto Real | PR | 00740 |
| 264024 | Lebron Galvez , Edgardo II | PO Box 565 | | | | Catano | PR | 00963-0565 |
| 1967799 | LEFEBRE ECHEVARRIA, JOSE E | B17 CALLE 3 ALTURAS II | | | | PENUELAS | PR | 00624 |
| 2146664 | Leon Banks, Jose A. | Barriada Lopez Parada #16 Buzon 2490 | | | | Aguirres | PR | 00704 |
| 1769024 | Leon Irizarry, Damaris De | HC 3 Box 53200 | | | | Hatillo | PR | 00659-6136 |
| 1015146 | LEON LEON, JOSE A. | PO BOX 1175 | | | | MAUNABO | PR | 00707-1175 |
| 2014944 | Leon Lugo, Luz E | Apt.800467 Coto Laurel | | | | Coto Laurel | PR | 00780 |
| 1855049 | LEON ROJAS, NELLIANN | HC 2 BOX 4363 | | | | COAMO | PR | 00769 |
| 1972953 | LEON TORRES, ELSA M | BO. COABEY | CARR. 144 KM 9.2 | | | JAYUYA | PR | 00664 |
| 1972953 | LEON TORRES, ELSA M | PO BOX 350 | | | | JAYUYA | PR | 00664 |
| 2157486 | Londro Gonzalez, Julio E. | PO Box 958 | | | | Salinas | PR | 00751 |
| 2157065 | Lopez Alvarez, Harry | Urb. Hillchest | 70004 Paseo de Loma | | | Ponce | PR | 00716 |
| 1755450 | Lopez Bernard, Maria M. | HC 2 Box 9354 | | | | Corozal | PR | 00783 |
| 1894510 | LOPEZ COLON, ENRIQUE | P. O. BOX 933 | | | | CAGUAS | PR | 00726 |
| 2020352 | Lopez Landrau, Sonia I. | PO Box 1927 | | | | Moca | PR | 00676 |
| 2144148 | Lopez Lebron, Miguel A | Bo. Plaza Calle Robado J-A-4 | | | | Salinas | PR | 00751 |
| 1945898 | Lopez Lopez, Elba L. | Urb. Los Rodriguez B-7 | | | | Camuy | PR | 00627 |
| 2079520 | LOPEZ MERCADO, IRIS B | G 24 COLINAS DE VILLA ROSA | | | | SABANA GRANDE | PR | 00637 |
| 2139728 | LOPEZ MONTILLA, MILAGROS | HC 83 BOX 6953 | | | | PONCE | PR | 00692-9201 |
| 2139728 | LOPEZ MONTILLA, MILAGROS | HC-83 BUZON 6953 | | | | VEGA ALTA | PR | 00692 |
| 1548149 | Lopez Ocasio, Ismael | HC 2 Box 4549 | | | | Villalba | PR | 00766 |
| 1986162 | Lopez Ruiz, Elsie | #2 Onix Urb. Lamela | | | | Isabela | PR | 00662 |
| 1844554 | Lopez Sanchez, Ana L. | Calle E 53 Bo La Cuarta | | | | Mercedita | PR | 00715 |
| 258044 | LOPEZ ZENON, KEILSA | PO BOX 272 | | | | HUMACAO | PR | 00792 |
| 1976314 | LOPEZ ZENON, KEISLA D | PO BOX 272 | | | | HUMACAO | PR | 00792-0272 |
| 2142139 | Lopez, Eladio | HC 09 Box 1606 | | | | Ponce | PR | 00731-9748 |
| 1591444 | Lopez, Marta Alvarado | Jardines del Caribe Calle 2 #417 | | | | Ponce | PR | 00728 |
| 1700813 | Loredo Bultrón , Linda E. | Eusebio Gonzalez I-15 Jose Severo Quiñones | | | | Carolina | PR | 00985 |
| 2142248 | Lovera Carcel, Manuel | 222 Vallas Torres | | | | Ponce | PR | 00715 |
| 1658872 | Ludo Cosme, Kevin A. | Y-7 Flamboyan St. | Valle Arriba Hgts. | | | Carolina | PR | 00983 |
| 1837593 | Lugo Bravo, Carmen R | PO Box 142812 | | | | Arecibo | PR | 00614 |
| 1420265 | LUGO CABAN, ROSA H. | HC 04 BOX 43797 BO. PILETAS | | | | LARES | PR | 00669 |
| 705143 | LUGO CRESPO, LUZ M. | PO BOX 1008 | | | | HATILLO | PR | 00659 |
| 1971842 | Lugo Cruz, Ilia | Urb. Valle Verde # 2124 Calle Monaco | | | | Ponce | PR | 00961 |

Exhibit AB

171st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1010516 | LUGO VERA, ISRAEL | 3337 GALAXIA URB. STARLIGHT | | | | PONCE | PR | 00717-1474 |
| 2010092 | Luis Manuel, Avles Fred | PO Box 879 | | | | Coamo | PR | 00769-0879 |
| 1666660 | LUNA SANCHEZ, XAVIER | URB. PASEOS REALES | #265 CALLE SEGOBIA | | | SAN ANTONIO | PR | 00690 |
| 1425420 | LUQUIS ALVAREZ, MERLY YANAIRA | K-19 CALLE 11 | VILLA CARMEN | | | GURABO | PR | 00778 |
| 1710679 | LUZUNARI SANCHEZ, EDWIN | PO BOX 741 | | | | PATILLAS | PR | 00723-0741 |
| 2056961 | Machado Pratts, Dennisse | PO Box 1047 | | | | Isabela | PR | 00662-1047 |
| 2149434 | Malave Vargas, Edwin | H-02 Box 20764 | | | | San Sebastian | PR | 00685 |
| 290456 | MALDONADO ALVARADO, MARIANO | BO. PLAYITA BZ A-40 | CALLE PRINCIPAL | | | SALINAS | PR | 00751 |
| 290577 | MALDONADO BELTRAN, MARIA I | URB SOMBRAS DEL REAL | 214 CALLE AUSUBO | | | COTO LAUREL | PR | 00780 |
| 2153951 | Maldonado Calderon, Luis A. | Calle Segunda # 217, Barrio Coqui | | | | Aguirre | PR | 00704 |
| 2039358 | Maldonado Carrion, Lourdes R. | Urb. Metropolis | Calle 18 H-8 | | | Carolina | PR | 00987 |
| 1599738 | Maldonado Martinez, Felix Alberto | Mans. Puerto Galexda 8 Calle Marbella | | | | Penuelas | PR | 00624 |
| 703041 | MALDONADO RAMOS, LUIS | PO BOX 763 | | | | ADJUNTAS | PR | 00601 |
| 2130085 | Maldonado Rodriguez, Andres | P.O. Box 671 | | | | Jayuya | PR | 00664 |
| 1100610 | MALDONADO SANCHEZ, WALTER | HC 1 BOX 3042 | | | | VILLALBA | PR | 00766 |
| 1670319 | Mangual Lopez, Neftali | 4009 Bridge Water Rd. | | | | Heartland | TX | 75126 |
| 2143920 | Mangue Santiago, Fernando | HC 7 Box 10071 | | | | Juana Diaz | PR | 00795 |
| 1582412 | Manso Escobar, Yanis | Suite 178-1980 | | | | Loiza | PR | 00772 |
| 1614811 | Marcucci, Santiago | 8016 Calle Cotorra | | | | Coto Laurel | PR | 00780-5024 |
| 1700885 | Maria E Forti Torres | PO Box 974 | | | | Coamo | PR | 00769 |
| 1879160 | MARIANI MARTINEZ, BEAMINA | PO BOX 721 | | | | PATILLAS | PR | 00723-0721 |
| 1510691 | Marichal Rivera, Ines M | #308 Hortencia | Barrio Buenaventura | | | Carolina | PR | 00987 |
| 1605245 | Marin Burgos, Ivonne | Urb. La Experimental | Calle 1 # 2 | | | San Juan | PR | 00926 |
| 2143732 | Marquez Colon, William | HC06 01-6215 | | | | Juana Diaz | PR | 00795 |
| 1994091 | Marquez Concepcion, Luz E. | FE-10 Ramon Marin | Urb Levittown | | | Toa Baja | PR | 00949 |
| 2101508 | Marquez Concepcion, Luz E. | FE-10 Ramon Marin | Urb. Levittown | | | Toa Baja | PR | 00949 |
| 2008794 | Marquez Concepcion, Luz E. | FE-10 Ramon Marin Urb.Levittown | | | | Toa Baja | PR | 00949 |
| 1650839 | Marrero Gonzalez, Omar Alonso | HC 06 Box 12448 | | | | Corozal | PR | 00783 |
| 2058859 | Marrero Lucret, Rafael | 213 Diego Colon | | | | Mayaguez | PR | 00682-6037 |
| 2052168 | Marrero Rivera, Luis A. | HC4 Box 5860 | | | | Barranquitas | PR | 00794 |
| 1620635 | MARRERO RODRIGUEZ, ARELIS | 816 DAISY HILL CT | | | | APOPKA | FL | 32712 |
| 1962105 | MARRERO VILLALI & GARAVITO MEDINA | PO BOX 9021264 | | | | SAN JUAN | PR | 00902-1264 |
| 717477 | MARTA MIRANDA RODRIGUEZ | AUXILIAR ADMINISTRATIVO DEP EDUCACION | DEPARTAMENTO EDUCACION | BARRIO PLAYA CALLE 2 # 35 | P.O. 1206 | SANTA ISABEL | PR | 00757 |
| 717477 | MARTA MIRANDA RODRIGUEZ | PO BOX 1206 | | | | SANTA ISABEL | PR | 00757 |
| 1383862 | MARTI LOPEZ, DAHIANA | URB OCEAN VIEW | CALLE 3 E8 | | | ARECIBO | PR | 00612 |
| 1588162 | Marti Lopez, Dahiana | Urb Ocean View | E 8 Calle 3 | | | Arecibo | PR | 00612 |
| 2019030 | Martinez Bermudez, Gabriel | PO Box 682 | | | | Comerio | PR | 00782 |
| 2094483 | Martinez Boneta, Sandra | HC 03 Box 15816 | | | | Utuado | PR | 00641 |
| 1319732 | MARTINEZ CARMONA, BETSY A | PO BOX 582 | | | | YAUCO | PR | 00698 |
| 1610484 | Martinez Claudio, Aixa | P.O. Box 1260 | | | | Canovanas | PR | 00729 |
| 2013575 | Martinez Echeuarria, Jorge L. | Urb. Valle Altamira | 331 Calle Rosa | | | Ponce | PR | 00728 |
| 2013575 | Martinez Echeuarria, Jorge L. | Carr. 14 | | | | Ponce | PR | 00731 |

Exhibit AB

171st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2142429 | Martinez Loon, Roberto | HC02 Box 8832 | | | | Juana Diaz | PR | 00795 |
| 964526 | MARTINEZ LUCCA, BRUNILDA | URB COSTA SUR | E67 CALLE MIRAMAR | | | YAUCO | PR | 00698-4577 |
| 626662 | MARTINEZ MADERA, CARMEN J | PO BOX 561 | | | | SALINAS | PR | 00751 |
| 310439 | Martinez Mendez, Alex | HC 1 Box 9699 | Carr 447 KM37 | | | San Sebastian | PR | 00685 |
| 2048893 | Martinez Mendez, Alex | HC 1 Box 9699 | Carr 447 KM 37 | | | San Sebastian | PR | 00685 |
| 942098 | MARTINEZ PLAZA, ZENAIDA | 1903 CALLE LILLY | URB. FLAMBOYANES | | | PONCE | PR | 00716 |
| 2142357 | Martinez Rivera, Samuel | HC 06 Box 4032 | | | | Ponce | PR | 00731 |
| 1776474 | Martinez Rivera, Sylkia M. | PMB 6400 PO Box 364 | | | | Cayey | PR | 00737 |
| 2144437 | Martinez Ruiz, Carlos M | Bo Playita C42 | | | | Salinas | PR | 00751 |
| 2077667 | Martinez Santes, Gisela | P.O. Box 1280 | | | | Vega Baja | PR | 00694 |
| 2096262 | Martinez Santos, Gisela | PO Box 1280 | | | | Vega Baja | PR | 00694 |
| 1764208 | Martinez, Aida I | PO Box 58 | | | | Corozal | PR | 00783 |
| 2134253 | Martorell, Russell | P.O. Box 1936 | | | | Barceloneta | PR | 00617-1936 |
| 1668006 | Matías Pérez, Yolanda | Urb Glenview Gardens G5 | Calle Estadía | | | Ponce | PR | 00730 |
| 1952861 | Matos Garcia, Rafael | Urbanizacion Toa Alta Heights Calle 29 AC2 | | | | Toa Alta | PR | 00953 |
| 1766373 | Matos Matos, Lydia | 894 Eider | Urb. Country Club | | | San Juan | PR | 00924 |
| 1595606 | MATOS RIVERA, MARIE E. | 8050 | Apt 20 Carr 844 | | | San Juan | PR | 00926-9889 |
| 2111845 | MATOS ROSA, MARITZA | HC 01 BOX 9209 | | | | PENUELAS | PR | 00624 |
| 2141975 | Matos Vargas, Nestor | HC 2 Box 8834 | | | | Juana Diaz | PR | 00795 |
| 1687818 | MEDINA CORTES, TOMAS | HC 4 BOX 15135 | | | | ARECIBO | PR | 00612 |
| 1647742 | Medina, Anibal Alvarez | Bda. Borinquen | Calle Paulino Perez #159 | | | Ponce | PR | 00731-0000 |
| 1832012 | Medrano , Xenia A. | E11 Parque de la flunte | Bairoa Park | | | Caguas | PR | 00727 |
| 1598096 | Melendez Alvardo, Julia C. | HC-01 Box 5287 | | | | Orocovis | PR | 00720 |
| 2072919 | Melendez Burgos, Santos L | 21 B Urb. Vista del Sol | | | | Coamo | PR | 00769 |
| 2022921 | Melendez Burgos, Santos L. | B-21 Calle 13 Vista Del Sul | | | | Coamo | PR | 00769 |
| 1420562 | MELENDEZ MORALES , ILIANA | ANTONIO BAUZÁ | COND. LEMANS 602 AVE MUÑOZ RIVERTA STE 402 | | | SAN JUAN | PR | 00918-3612 |
| 1694705 | Mendez Cardona, Elsa | HC-4 BOX 12453 | | | | Yauco | PR | 00698 |
| 1830253 | Mendez Cotto, Janet | Parcelas Falu | #316 B Calle 37 A | | | San Juan | PR | 00924 |
| 1999267 | MENDEZ DE JESUS, ANA ROSA | E-4 COLOMBIA-URB. T. VALLEY | | | | CIDRA | PR | 00739 |
| 1567487 | Mendez Jimenez, Javier | HC 01 4784-1 | | | | Camuy | PR | 00627 |
| 1528407 | Méndez Pagán, Marylie | Hc-02 Box 6786 | | | | Utuado | PR | 00641 |
| 1648399 | Mendoza Soto, Elina | Ave. Emilio Fagot Ext. | Santa Teresita 3215 | | | Ponce | PR | 00730 |
| 1595701 | Mercado Caraballo, Norma I. | PO Box 681 | | | | Yauco | PR | 00698 |
| 1720103 | Mercado Muniz , Marilis | PO Box 1315 | | | | Yauco | PR | 00698 |
| 1969059 | Mercado Valentin, Noelia | HC 01 Box 8555 | | | | Hatillo | PR | 00659 |
| 2036645 | Merced Ferrer, Manuel E. | RR-8 Buzon 9140 | | | | Bayamon | PR | 00956 |
| 986742 | MESTRE RIVERA, ELSA M. | PMB 21 | PO BOX 2021 | | | LAS PIEDRAS | PR | 00771-2021 |
| 1594724 | Meyer Comas, María Cristina | Mattei Lluberas # 36 | | | | Yauco | PR | 00698 |
| 1209331 | Mieles Ortiz, Gilberto | PO Box 513 | | | | Hatillo | PR | 00659-0513 |
| 2144852 | Millan Santiago, Nelson | #26 Jose de Diego | | | | Coto Laurel | PR | 00780 |
| 334434 | MILLET COREANO, AIDELIZ | CALLE CUCHARILLA #211 | BO. PALMAS | | | CATANO | PR | 00962 |
| 1946060 | MIRANDA , MOISES LEON | A23 CALLE 5 | | | | JUANA DIAZ | PR | 00795 |

Exhibit AB

171st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1149861 | MIRANDA CABRERA, TRINIDAD | URB LOS CAOBOS | 543 CALLE ACEITILLO | | | PONCE | PR | 00716-2600 |
| 1957594 | Miranda Colin, Angeles del C. | 1392 San Ignacio St. | Urb. Altamesa | | | San Juan | PR | 00921 |
| 944597 | MOJICA PENA, YAJAIRA | HC 09 BOX 58860 | | | | CAGUAS | PR | 00726 |
| 1614714 | Molina Ocasio, Luis | P.O. Box 933 | | | | Orocovis | PR | 00720 |
| 1052031 | MONTALVO SAEZ, MARIA E | URB SANTA MARIA | 151 CALLE PEDRO D ACOSTA | | | SABANA GRANDE | PR | 00637 |
| 1121393 | Montañez Morales, Modesta | HC-5 Box 6525 | | | | Aguas Buenas | PR | 00703 |
| 1939318 | Montijo-Alamo, Jose Angel | Pino Montana #190 Urb. Los Pinos I | | | | Arecibo | PR | 00612-5954 |
| 1964030 | MORALES ALVAREZ, ANA M. | CALLE K L54 | URB MONTE BRISAS 1 | | | FAJARDO | PR | 00738-3315 |
| 1764586 | Morales Casanova, Viviana | PO Box 360 | Victoria Station | | | Aguadilla | PR | 00605 |
| 1965598 | Morales Gonzalez, Caroline | HC 1 Box 4274 | | | | Utuado | PR | 00641 |
| 834995 | Morales Irizarry, Norman S | Box 981 | | | | Lajas | PR | 00667 |
| 1578031 | MORALES MALDONADO, ROMUALDO | 8582 CALLE 514 | | | | VILLALBA | PR | 00766 |
| 1508103 | Morales Melendez, Julissa | 201 Dr. Salas STE 1 | | | | Arecibo | PR | 00612 |
| 2002750 | Morales Morales , Velkymar | PO Box 1250 | | | | Jayuya | PR | 00664 |
| 1768695 | Morales Rivera, Mileysa | HC 04 Box 4288 | | | | Humacao | PR | 00791 |
| 2095170 | Morales Rosario, Ivan J. | HC 3 Box 100436 | | | | Comerio | PR | 00782 |
| 948031 | Morales Torres, Jorge L. | PO Box 560046 | | | | Guayanilla | PR | 00656-9819 |
| 948031 | Morales Torres, Jorge L. | ESC.INT. ARISTIDES CALES QUIROS | | | | GUAYANILLA | PR | 00656 |
| 1589121 | Morales Torres, Norberto | HC 02 Box 6019 | | | | Peñuelas | PR | 00624 |
| 2157138 | Moreno Cedeno, Koraly N. | 2489 Wellington Green Drive | | | | Wellington | FL | 33414 |
| 1117376 | MORENO CRUZ, MIGDALIA | URB LA MARINA | 28 CALLE DRAKO | | | CAROLINA | PR | 00979-4024 |
| 22698 | MULERO PORTELA, ANA LETICIA | CALLE ROBERTO DIAZ 227, QUINTA LAS MUESAS | | | | CAYEY | PR | 00736 |
| 2148572 | Muniz Batista, Ivan A. | HC 7 Box 76650 | | | | San Sebastian | PR | 00685 |
| 2065061 | MUNIZ CARDONA, ROSITA | HC-03 BUZON 17044 | | | | QUEBRADILLAS | PR | 00678 |
| 1788705 | Muniz Rivera, Geralys E | Urb. Bairoa Park | 2L2 Calle R Sotomayor | | | Caguas | PR | 00725 |
| 2016158 | MUNIZ SANTIAGO, JORGE R | URB VISTA VERDE | 434 CALLE 12 | | | AGUADILLA | PR | 00603 |
| 2144375 | Muniz, Hector Manuel Guzman | Urb. Glenview Gardenas 75 V34 Calle Fuerte | | | | Ponce | PR | 00730 |
| 2121731 | Munoz Gonzalez, Denisse | 5 Sect Las Guavas | | | | Aguada | PR | 00602 |
| 1667971 | Munoz Rivera, Keila J | HC 02 Box 4323 | | | | Coamo | PR | 00769 |
| 2078553 | Munoz Torres, Victor L. | Ext. Santa Teresita | Calle Santa Catalina 4060 | | | Ponce | PR | 00730 |
| 2141589 | Nadal, Jaime | Ballastorres 140 | | | | Ponce | PR | 00715 |
| 1030038 | Navarro Melendez, Laura | Urb. Santiago Iglesias | 1411 Calle Belen Burgos | | | San Juan | PR | 00921-4121 |
| 2146752 | Navas Torres, Jose Ivan | 149-Warren St 2 Floor | | | | Beverly | NJ | 08010 |
| 317908 | NAZARIO CALDERON, MAYRA | LCDA. AUREA AVILÉS GAUDIER | URB. SAN GERARDO 308 | CALLE NEVADA | | SAN JUAN | PR | 00926 |
| 2127426 | Nazario Jusino, Evelyn Concepcion | Box 732 | | | | Sabana Grande | PR | 00637 |
| 2143398 | Nazono, Jesus Santiago | #23 Sitio Rincoin | | | | Coto Laurel | PR | 00780 |
| 1420809 | Negron Mercado, Lourdes M | ISRAEL ROLDÁN-GONZÁLEZ | 49 BETANCES STREET | | | AGUADILLA | PR | 00603 |
| 2033078 | Negron Reyes, Angelita | Box 22 | | | | Juana Diaz | PR | 00795 |
| 2033078 | Negron Reyes, Angelita | H2 B14 Villa del Encanto | | | | Juana Diaz | PR | 00795 |
| 1546302 | Negroni Pena , Silo E | Urb La Estancia 310 Calle: Primavera | | | | San Sebastion | PR | 00685 |
| 1688281 | Neris Mulero, Maria E. | HC 05 Box 53058 | | | | Caguas | PR | 00725 |
| 361511 | NIEVES ACEVEDO, ALBERT | HC 4 BOX 43612 | | | | HATILLO | PR | 00659 |

Exhibit AB

171st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1064808 | NIEVES ANDINO, MILDRED | BARRIO PLAYETE CNC FIN | APTO. 914 | | | YABUCOA | PR | 00767 |
| 1919033 | Nieves Cordero, Evenilda | Calle Primaria #114 | | | | Aguadilla | PR | 00603 |
| 1919033 | Nieves Cordero, Evenilda | HC-03 BOX 32802 | Bo Guerrero | | | Aguadilla | PR | 00603 |
| 770543 | NIEVES DOMINGUEZ, HERIBERTO | PRO SE | COMPLEJO CORRECCIONAL GUAYAMA | ANEXO 296 EDIF 1-D #050 | PO BOX 10005 | GUAYAMA | PR | 00785 |
| 770543 | NIEVES DOMINGUEZ, HERIBERTO | COMPLEJO CORRECCIONAL GUAYAMA | ANEXO 296 ED. 1-D #053 | PO BOX 10005 | | GUAYAMA | PR | 00785 |
| 1595653 | NIEVES GARCIA, MELECKNISE | HACIENDA TOLEDO B-47 CALLE VALENCIA | | | | ARECIBO | PR | 00612 |
| 2025302 | Nieves Hernández, Hilda | Santa Ana E25 Santa Elvira | | | | Caguas | PR | 00725 |
| 1777600 | Nieves López, Mayleen | PO BOX 192 | | | | Moca | PR | 00676 |
| 1157168 | NIEVES NAVAS, ADALBERTO | URB HACIENDA TOLEDO | 50 CALLE VALENCIA | | | ARECIBO | PR | 00612 |
| 1772618 | NIEVES ROBLES, MILDRED J | BO. BEATRIZ | HC 71 BOX 7178 | | | CAYEY | PR | 00736-9122 |
| 1716925 | Nolasco, Evelyn Ortiz | 112 Patterson Ave | | | | Bellmawr | NJ | 08031 |
| 1753215 | Norma E. Ruiz Vargas | Norma E. Ruiz Acreedor Ninguna #5 Urb. Sixto Nieto Bo. Pozo Hondo | | | | Añasco | PR | 00610 |
| 1753215 | Norma E. Ruiz Vargas | #5 Urb. Sixto Nieto Bo. Pozo Hondo | | | | Añasco | PR | 00610 |
| 2054144 | O Ramirez, Melissa | Urb Alturas De Penuelas II | H 2 Calle 9 | | | Penuelas | PR | 00624 |
| 1394377 | OCASIO GUADALUPE, GLADYS | C/O LCDO FELIX A TORO JR | PO BOX 7719 | | | PONCE | PR | 00732 |
| 2052647 | OCASIO RIVERA, AMARYLLIS | PO BOX 29 | | | | DORADO | PR | 00646-0029 |
| 1954623 | Ocasio Rodriguez, Ada Iris | Apt. 1177 | | | | Cidra | PR | 00739 |
| 1993925 | Ocasio Rodriguez, Ada Iris | Apt. 1177 | | | | Cidra | PR | 00739 |
| 2026868 | Ocasio-Reillo , Luz R | PO Box 715 | | | | Quebradillas | PR | 00678-0715 |
| 2076072 | OCASIO-REILLO, LUZ R | PO BOX 715 | | | | QUEBRADILLAS | PR | 00678-0715 |
| 1658995 | OLIVENCIA MARTINEZ, LUZ E | PO BOX 784 | | | | SAN SEBASTIAN | PR | 00685 |
| 1695947 | Olivencia Mercado, Luis M. | U23 Calle 1 Colinas Verdes | | | | San Sebastian | PR | 00685 |
| 1002090 | OLIVERA OLIVERA, HARRY | URB. JARDINES DEL CARIBE | 5146 CALLE RENIFORME | | | PONCE | PR | 00728 |
| 238864 | OLIVERAS MARTINEZ, JESUS | JOSÉ A. ÁLVAREZ NEGRÓN | PO BOX 2525 CMB 22 | | | UTUADO | PR | 00641-0516 |
| 1719903 | OLMEDA MARQUEZ, BETTY | Urb Estancias de los Artesanos | 305 Calle Ajonjolí | | | Las Piedras | PR | 00771 |
| 914434 | ONEILL SEPULVEDA, KEILLA L | HC 05 BOX 52694 | | | | CAGUAS | PR | 00725 |
| 1581132 | Oquendo Tirado, Cynthia | Urb. Olympic Ville Montreal I-5 | | | | Las Piedras | PR | 00771 |
| 1398004 | Orengo Rodriguez, Hector Luis | Magas Arriba Sector Sitio | HC-02 Box 6328 | | | Guayanilla | PR | 00656 |
| 770769 | ORTEGA ALVARA, NICHOLAS | SR. NICHOLAS ORTEGA ALVARA | INSTITUCIÓN CORRECCIONAL MÁXIMA SEGURIDAD | GUAYAMA 1000 | PO BOX 10009 | GUAYAMA | PR | 00785 |
| 770769 | ORTEGA ALVARA, NICHOLAS | INSTITUCION GUAYAMA 500 | GUAYAMA PO BOX 10005 | | | GUAYAMA | PR | 00785 |
| 2145022 | Ortiz Cadareno, Jose Antonio | P.O. Box 977 | | | | Santa Isabel | PR | 00757 |
| 1935458 | Ortiz Collazo, Ana Delia | Urb. Glenview Gardens | N-21 Calle Forestal | | | Ponce | PR | 00730 |
| 1785083 | Ortiz Cruz, Roberto | HC 01 Box 5461 | | | | Salinas | PR | 00751 |
| 2093876 | Ortiz Hernandez, Nilda E. | Cond. Balcones De San Pedro | Apt. E-145 | | | Guaynabo | PR | 00969 |
| 2143267 | Ortiz Mora, Manuel A | Parcelas Jauca Calle #5 #359 | | | | Santa Isabel | PR | 00757 |
| 1508047 | Ortiz Nieves, Lilliam Í | Alturas de Río Grande | L222 Calle Main | | | Río Grande | PR | 00745 |
| 1613844 | Ortiz Nieves, Yasira M. | P.O. Box 143 | | | | Angeles | PR | 00611 |
| 2076090 | Ortiz Nogueras, Maria de Lourder | B-10 Calle 8 | Urb Aponte | | | Cayey | PR | 00737 |
| 2008127 | Ortiz Ocasio, Wanda Ivette | PO Box 1299 | | | | Patillas | PR | 00723-1299 |
| 2143115 | Ortiz Rodriguez, Jorge Luis | Apt 1318 | | | | Coamo | PR | 00769 |

Exhibit AB
171st Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1849522 | Ortiz Rodriguez, Norma | RR-01 Bzn 2291 | | | | Cidra | PR | 00739 |
| 1765850 | Ortiz Rodriguez, Wilma | Rivera de cupey | calle perla p-10 | | | San Juan | PR | 00926 |
| 2157522 | Ortiz Sanchez, Felix | Calle Degetau #97 | | | | Salinas | PR | 00751 |
| 1966304 | Ortiz Santiago, Jorge | R-9-33 G Turabo Gardens | | | | Caguas | PR | 00727 |
| 1592594 | Ortiz, Francisco Flores | Bo Olimpo Calle 7 #256 | | | | Guayama | PR | 00784 |
| 1704901 | Ortiz, Magda Negron | PO Box 622 | | | | Villalba | PR | 00766 |
| 2025635 | Osorio Colon, Migdalia | PO Box 363292 | | | | San Juan | PR | 00936-3292 |
| 2025635 | Osorio Colon, Migdalia | Urb. El Remanso | K-1 Calle Mendoza | | | San Juan | PR | 00926 |
| 1725228 | Otero Colon, Ivette Y. | Vega Baja Lakes | C30 Calle 3 | | | Vega Baja | PR | 00693 |
| 1945547 | Pacheco Benvenutti, Josefina | 3296 Calle Toscania | Villa Del Carmen | | | Ponce | PR | 00716 |
| 745791 | PACHECO COLLAZO, RICHARD | PARC SABANETA | 75 PROGRESO | | | MERCEDITA | PR | 00715 |
| 1974976 | Pacheco Colon, Adelaida | AQ-11 Calle 41 | Urb. Hacienda | | | Guayama | PR | 00784 |
| 1609808 | Pacheco, Sonja | Urb. Metropolis I34 Calle 11 | | | | Carolina | PR | 00987 |
| 1601672 | Padilla Suarez, Wanda I. | PO Box 3293 | | | | Lajas | PR | 00667 |
| 809432 | PAGAN BELTRAN, ILSA | URB. LOS ALMENDROS | EE-4 CALLE PINO | | | BAYAMON | PR | 00961 |
| 2037556 | Pagan Jimenez, Brenda I. | 140 Cond. Camelot | Apt. 240W | Rd.842 | | San Juan | PR | 00926-9758 |
| 2037556 | Pagan Jimenez, Brenda I. | 249 Artenal Hostos, Esq. Chardon | | | | San Juan | PR | 00918 |
| 1125547 | PAGAN MARTINEZ, NILDA | REGISTRO DEMOGRAFICO MOCA | PO BOX 94 | | | MOCA | PR | 00676-0094 |
| 2100912 | Pagan Melendez, Peggy | Calle Robert Mojica | Urb. Villa Ana B 16 | | | Juncos | PR | 00777 |
| 2143635 | Pagan Nazario, Angel Luis | D=8 Ext Taino | | | | Santa Isabel | PR | 00757 |
| 1641395 | PAGAN RUIZ, ROBERTO | EXT. SANTA TERESITA | 4201 CALLE SANTA MONICA | | | PONCE | PR | 00730 |
| 748621 | PAGAN TEXIDOR, ROSA M | PUERTO REAL | 943 CALLE URAYOAN | | | CABO ROJO | PR | 00623 |
| 2116328 | Pardo Zapata , Dinorah | BOX 1610 | | | | Lajas | PR | 00667 |
| 1998795 | Parrilla Sotomayor, Olga A. | 601 Calle Apeninos | Puerto Nuero | | | San Juan | PR | 00920 |
| 1629044 | Pellot Roldan, Yolanda | Departamento de Educacion | HC-03 Box 327890 | | | Aguadilla | PR | 00603 |
| 237068 | PENA CONCEPCION, JEANNETTE | URB CORALES DEL MAR #38 C/1 | | | | SALINAS | PR | 00751 |
| 2143955 | Pena Plaza, Alejandro | HC 7 Box 5236 | | | | Juana Diaz | PR | 00795 |
| 365824 | PERALES PEREZ, NOEL A. | 145 TURABO CLUSTER | | | | CAGUAS | PR | 00727-2547 |
| 2025588 | PEREZ ABREU, WILFREDO | HC 02 BOX 12430 | | | | MOCA | PR | 00676 |
| 2157227 | Perez Alvarado, Luis Ernesto | HC-06 Box 4065 | | | | Ponce | PR | 00731 |
| 609449 | PEREZ BOSCH, ANGEL L. | URB VISTA AZUL | HH 41 CALLE 30 | | | ARECIBO | PR | 00612-2651 |
| 681932 | PEREZ CABRERA, JOSE A. | ESTACION POSTAL BOX 55 SAN ANTON | | | | PONCE | PR | 00717 |
| 1969642 | PEREZ CHEVRES, FRANK | ALTURAS DE FLAMBOYAN | CALLE #34 MM #14 | | | BAYAMON | PR | 00959 |
| 2021677 | Perez Chiques, Luis Raul | PO Box 1982 | | | | Cidra | PR | 00739 |
| 401346 | Perez Cruz, Bayoan | PO Box 2122 | | | | San Sebastian | PR | 00685 |
| 1979323 | Perez Cruz, Milagros | Urb. Villas San Cristobal I | Calle Sauco P6 Buzon #151 | | | Las Piedras | PR | 00771 |
| 1599549 | Pérez López, María Esther | HC 02 Box 324 | | | | Yauco | PR | 00698 |
| 2088933 | Perez Luna, Natalie J. | 1085 Francia | Urb. Plaza de Lus Fuentes | | | Toa Alta | PR | 00953 |
| 2145955 | Perez Maldonado, Esteban | Apartado 200 | | | | Juana Diaz | PR | 00795 |
| 1178355 | PEREZ MARTINEZ, CARLOS | PO BOX 804 | | | | MOROVIS | PR | 00687 |
| 1950915 | Perez Nieves, Misael | HC 05 Box 10565 | | | | Moca | PR | 00676 |
| 2016977 | Perez Ocasio, Gladys E | 8411 Calle Jon Los Lugos | | | | Quebradillas | PR | 00678-9728 |
| 1967656 | Perez Pabon, Elisa | Apartado 91 Calle Nube | | | | Patillas | PR | 00723-0091 |

Exhibit AB

171st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1973497 | Perez Pacheco, Neldie | 148 Ciudad del Lago | | | | Triujillo Alto | PR | 00976 |
| 961389 | PEREZ PENA, AUREA | URB MIRADERO | 131 CAMINO DE LA VISTA | | | HUMACAO | PR | 00791 |
| 1583091 | Perez Pena, Linda Ivette | Urb. Colinas de Verde Azul | Calle Roma #84 | | | Juana Diaz | PR | 00795 |
| 1651169 | PEREZ RODRIGUEZ, REBECCA M | URB ALTURAS DE PEÑUELAS II | Q 22 CALLE 16 | | | PEÑUELAS | PR | 00624 |
| 1604923 | Perez Ruiz, Luz M | HC1 Box 9002 | | | | Yauco | PR | 00698 |
| 1457148 | PEREZ VALDIVIESO, LUCAS AND JORGE L. | CHARLES A. CUPRILL, ESQ. | 356 FORTALEZA STREET 2ND FLOOR | | | SAN JUAN | PR | 00901 |
| 1457148 | PEREZ VALDIVIESO, LUCAS AND JORGE L. | P.O. BOX 1144 | | | | PENUELAS | PR | 00624-1144 |
| 1610176 | PEREZ VELAZQUEZ , CELSO G. | SECTOR AMIL | HC 3 | BOX 15286 | | YAUCO | PR | 00698 |
| 2010871 | PEREZ VILAS, LUIS R. | AUTHORIZED AGENT | PERSONAL - ACCOUNTANT | PO BOX 35 | | CAGUAS | PR | 00726 |
| 2010871 | PEREZ VILAS, LUIS R. | P.O. BOX 607 | | | | CAGUAS | PR | 00725 |
| 1653961 | PEREZ, ANGELICA MARTINEZ | PO BOX 478 | | | | AGUAS BUENAS | PR | 00703 |
| 1737481 | Perez, Maritza Rivera | Urb. Los Cerros D-19 | | | | Adjuntas | PR | 00601 |
| 1702827 | Perez, Mercedes Babilonia | Apartado 504 | | | | Moca | PR | 00676 |
| 1817974 | Perez-Kudzma, Carmenelisa | 413 Boston Post Road | | | | Weston | MA | 02493 |
| 2139121 | Piñeiro Marquez, Frances | Po box 1089 | | | | Bayamon | PR | 00960 |
| 1616216 | Pizarro Perez, Amarelis | PO Box 1335 | | | | Naguabo | PR | 00718 |
| 1888940 | Plaud Sanchez, Luis A. | Urb. Brooklyn Calle A-17 | | | | Arroyo | PR | 00714 |
| 1888940 | Plaud Sanchez, Luis A. | Apt 456 | | | | Patillas | PR | 00723 |
| 1850540 | Plaud Sanchez, Marta S | Urb. Solymar, M-8 | | | | Patillas | PR | 00723 |
| 2085928 | Plaza Rivera, Ada | 328 Calle Bellevue | | | | San Juan | PR | 00913 |
| 1398928 | Ponce De Leon Gonzalez, Pedro | Qtas De Cupey | A-3 Calle 14 | | | San Juan | PR | 00927 |
| 2133599 | Porcell Nieves, Carmen L. | Urb. Jaume L. Drew | Principal #42 | | | Ponce | PR | 00730 |
| 2042264 | PORRATA BRIGANTTY, LESLIE | 10 IRMA | JARDINES NEREIDA | | | CIDRA | PR | 00739 |
| 2086438 | PRIETO MARTINEZ, ZULMA I. | BZ HC014113 BO. CALLEJONES | | | | LARES | PR | 00669 |
| 739266 | QUEBRADA ARRIBA COMMUNITY INC | Lydia Torres Torres | Bo.Ada Arriba Box 488 | | | Padilas | PR | 00723 |
| 739266 | QUEBRADA ARRIBA COMMUNITY INC | PO BOX 488 | | | | PATILLAS | PR | 00723 |
| 2148403 | Quinones Figueroa, Luis A. | HC 2 Box 12312 | | | | Moca | PR | 00676 |
| 2140913 | Quinones Gonzalez, Pablo | Calle Pabonaslianos | 251 Del Sur | | | Coto Laurel | PR | 00780 |
| 990364 | QUINONES JIMENEZ, EUGENIA | PO BOX 967 | | | | SAN GERMAN | PR | 00683-0967 |
| 1803309 | Quinones Juarbe, Eduardo | 1520 Calle Felicidad | | | | Isabela | PR | 00662 |
| 854269 | QUINONES MONTALVO, GINA A | HC 1 BOX 10515 | | | | GUAYANILLA | PR | 00656 |
| 1968487 | QUINONES RODRIGUEZ, JOSE A | P O BOX 596 | | | | PENUELAS | PR | 00624 |
| 1639999 | Quinones Rodriguez, Luis A | Parcelas Amadeo | Calle D#14 | | | Vega Baja | PR | 00693 |
| 1573260 | Quinones Sule, Carlos R | 3507 Calle Linares | Urb. Valle de Andalucia | | | Ponce | PR | 00728-3132 |
| 1572918 | Quintana Rodriguez, Miguel | 1004 Calle Torres Nadal | | | | Ponce | PR | 00728-1949 |
| 2147608 | Quintero Vazquez, Antonio | Calle Principal H14, Coco Viejo | | | | Salinas | PR | 00751 |
| 2142035 | Radz Lontz, Tomas | HC 04 Box 8159 | | | | Juana Diaz | PR | 00795 |
| 1752876 | RAFAEL RENTAS | Josey A. Rodriguez Attorney at Law JRT Attorney at Law 609 Tito Castro Ave Ste 102 PMB 504 | | | | Ponce | PR | 00716 |
| 1752876 | RAFAEL RENTAS | JOSEY RODRÍGUEZ TORRES | PMB 504 609 AVE. TITO CASTRO SUITE 102 | | | PONCE | PR | 00716 |
| 2041992 | Ramirez Irizarry , Eva M. | 16 Clinton Estancias Balseiro | | | | Arecibo | PR | 00612 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 17 of 26

Exhibit AB

171st Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2009990 | Ramirez Irizarry, Eva M. | 16 Clinton | Estancias Balseiro | | | Arecibo | PR | 00612 |
| 1979449 | Ramirez Irizarry, Eva M. | 16 Clinton Estancias Balseiro | | | | Arecibo | PR | 00612 |
| 1880188 | Ramirez Irizarry, Eva M. | 16 Clinton Estancias Balseiro | | | | Arecibo | PR | 00612 |
| 1993803 | Ramirez Irizarry, Eva M. | Estancias Balseiro Clinton #16 | | | | Arecibo | PR | 00612 |
| 2102766 | Ramirez Irizarry, Eva M. | Estancias Balseiro Clinton #16 | | | | Arecibo | PR | 00612 |
| 1993702 | Ramirez Irizarry, Eva M. | Estancias Balseiro Calle Clinton #6 | | | | Arecibo | PR | 00612 |
| 2147470 | Ramirez Irizarry, Noel | Ext. Rilla Rita Calle 25 AA-2 | | | | San Sebastian | PR | 00685 |
| 1763347 | Ramirez Lopez, Lourdes Nelly | HCO4 Box 22051 | | | | Juana Diaz | PR | 00795 |
| 1600392 | Ramírez Vélez, Lilliam | Calle Pueblo Nuevo B-36 | | | | Yauco | PR | 00698 |
| 2144581 | Ramon Cotto, Alicia | Box 546 | | | | Santa Isabel | PR | 00757 |
| 1666797 | Ramos Alvarez, Edgardo | HC02 BOX 6574 | | | | Lares | PR | 00669 |
| 2124938 | Ramos Avila, Clemencia | P.O Box 989 | | | | Quebradillas | PR | 00678 |
| 2045683 | RAMOS BERNARD, NEYDA L | H-C-02 BOX 32050 | | | | CAGUAS | PR | 00727-9454 |
| 1738129 | RAMOS GARCIA, CARLOS | PO BOX 492 | | | | DEDHAM | MA | 02027-0492 |
| 2149677 | Ramos Lebron, Gilberto | HC06 Box 17241 | | | | San Sebastian | PR | 00685 |
| 1967175 | Ramos Luciano, Maritza | Calle Angez 4018 Pando 000 | | | | Ponce | PR | 00728 |
| 1967175 | Ramos Luciano, Maritza | Banco Popular de Puerto Rico | #c121120708 #Ruta021502011 | | | Ponce | PR | 00717 |
| 1651875 | Ramos Marrero, Miriam | PO Box 475 | | | | Corozal | PR | 00783 |
| 1717733 | RAMOS MELECIO, SANDRA I | RR-30 VIA-20 | VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 1942970 | Ramos Ramos, Luz Eneida | 47-19 Calle 22, Santa Rosa | | | | Bayamon | PR | 00959 |
| 1630900 | Ramos Rodriguez, Betty | 23038 Spicebush Dr. | | | | Clarksburg | MD | 20871 |
| 2040393 | Ramos Rodriguez, Mayra | Urb. College Park | 1830 Calle Glasgow Apto.201 | | | San Juan | PR | 00921-4845 |
| 2006569 | Ramos Velazquez, Mirta M. | HC 63 Bzn 3265 | | | | Patillas | PR | 00723-3265 |
| 430194 | RAMOS ZAYAS, OLGA L | PP26 CALLE 900 | ALT. DEL TURABO | | | CAGUAS | PR | 00725 |
| 1599880 | Ramos, Maribelisse Alvarado | Urb. Villa Espana | Q - 8 calle Mercedes | | | Bayamon | PR | 00961 |
| 1750869 | Rasario Gonzalez, Sahara C | 9 Las Margaritas Factor I | | | | Arecibo | PR | 00612-9836 |
| 2141773 | Rentas, Rafael | Lcda. Josey A. Rodriguez Torres | P.O. Box 310121 | | | Miami | FL | 33231 |
| 91784 | REY BERRIOS, CINTYA | 839 COND PLAZA UNIVERSIDAD 2000 | APTO 717 CALLE AñASCO | | | SAN JUAN | PR | 00925 |
| 1993497 | Reyes Colon, Alejandrino | Urb. Jardines De Arroyo | Y-B1-9 | | | Arroyo | PR | 00714 |
| 1599372 | REYES GONZALEZ, NEYSHA M. | D32 CALLE VICENTE ORTIZ COLON | URB. LA MONSERRATE | | | SALINAS | PR | 00751 |
| 434889 | REYES MALAVE, SYLVIA I | Departamento de Educacion | Sylvia Ideline Reyes Malavé | Urbanizacion Villa Coqui | Calle Aristides Chavier d 20 | Aguirre | PR | 00704 |
| 434889 | REYES MALAVE, SYLVIA I | URB VILLA COQUI CALLE ARISTIDES CHAVIER D 20 | | | | AGUIRRE | PR | 00704 |
| 434889 | REYES MALAVE, SYLVIA I | APARTADO 413 AGUIRRE | | | | SALINAS | PR | 00704 |
| 1956762 | REYES SANTOS, DIEGO | PO BOX 241 | | | | CIDRA | PR | 00739 |
| 1639857 | Reyes-Casellas, Nelida | PO Box 922 | | | | Bayamon | PR | 00960 |
| 1505664 | Richard Perez, Jose Luis | Calle 1 #7 CL 79 Buzon 7235 | | | | Ceiba | PR | 00735 |
| 2147578 | Rios Acevedo, Angel | HC3 Box 32078 | | | | San Sebastian | PR | 00685 |
| 2140727 | Rios Davila, Nelson | Bda: Boringuen Calle A-2 #26 | | | | Ponce | PR | 00730 |
| 1989787 | Rios Gerena, Luz E | HC01 BOX 4124 | | | | Hatillo | PR | 00659 |
| 1985283 | RIOS GERENA, LUZ E. | HC01 BOX 4124 | | | | HATILLO | PR | 00659 |
| 1950509 | Rios Gerena, Luz E. | HC01 Box 4124 | | | | Hatillo | PR | 00659 |
| 2003834 | Rios Gerena, Luz E. | HC 01 Box 4124 | | | | Hatillo | PR | 00659 |

Exhibit AB

171st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2119438 | Rios Luciano, Madeline I | #5006 Carreta Street | Hacienda La Matilde | | | Ponce | PR | 00728 |
| 2099074 | Rios Ortiz , Zoraida | 470 Sec Imaculada | | | | Cidra | PR | 00739-2117 |
| 1643994 | Rios Perez, Jose M | Villa Marina Village | 350 Ave A Apt 1220 | | | Fajardo | PR | 00738 |
| 636620 | RIOS RAMIREZ, DAVID | PO BOX 586 | | | | RINCON | PR | 00677 |
| 1911170 | RIOS RAMOS, IRMA J | BO PERCHAS | HC 4 BOX 40769 | | | SAN SEBASTIAN | PR | 00685 |
| 1743416 | Rios Rivera, Laura M. | Urbanizacion Villa Marina Calle Bahia | Sur C-69 | | | Gurabo | PR | 00778 |
| 1578333 | Rios Viera, Francisco | Carr 123 Km 37.4 | | | | Adjuntos | PR | 00601 |
| 1578333 | Rios Viera, Francisco | PO Box 750 | | | | Adjuntos | PR | 00601 |
| 2140784 | Rivera Aguine, Flor A. | 121 Palmarejo Coto Laurel | | | | Ponce | PR | 00780-2215 |
| 1636463 | RIVERA ALMODOVAR, BELLYANETTE | BRISAS DE PRADO 2229 | CALLE JILGURO | | | SANTA ISABEL | PR | 00757 |
| 2141170 | Rivera Antongiorgi, Carlos E. | HC #1 Box 31129 | | | | Juana Diaz | PR | 00795 |
| 1615211 | Rivera Ayala, Wanda | 915 Georgetown | | | | San Juan | PR | 00927 |
| 2140731 | Rivera Casiano, Angel M | 315 Bo Palmarejo | | | | Coto Laurel | PR | 00780 |
| 1647053 | Rivera Class, Tiana | HC 02 Box 5093 Bo. Playa | | | | Guayanilla | PR | 00656 |
| 752906 | RIVERA COLON, SAUL | HC 01 BOX 6673 | | | | OROCOVIS | PR | 00720 |
| 25857 | RIVERA CONCEPCION, ANGEL L. | FELIX E. MOLINA DIAZ | AGENTE AUTORIZADO | PO BOX 195241 | | SAN JUAN | PR | 00919 |
| 25857 | RIVERA CONCEPCION, ANGEL L. | 229 COND PARQUE CENTRAL | APT. 1503 | | | SAN JUAN | PR | 00912 |
| 2015017 | RIVERA COSTAS, DELIA | URB SAGRADO CORAZON | CALLE ALEGRIA #865 | | | PENUELAS | PR | 00624-2321 |
| 1723093 | RIVERA CRUZ, YESSENIA | URB ALGARROBOS CALLE A #B4 | | | | GUAYAMA | PR | 00784 |
| 1723093 | RIVERA CRUZ, YESSENIA | Urb. Algarrobos Calle A #B4 | | | | Guayama | PR | 00784 |
| 2020449 | Rivera Figueroa, Migdalia | Migdalia Rivera Figueroa | RR8 Box 1995 PMB73 | | | Bayamon | PR | 00956-9825 |
| 2020449 | Rivera Figueroa, Migdalia | Migdalia Rivera Figueroa | 2J-25 Fresa | | | Bayamon | PR | 00956 |
| 1971746 | RIVERA FUENTES, NELSON E. | HC 1 BOX 3780 | | | | LOIZA | PR | 00772 |
| 1971746 | RIVERA FUENTES, NELSON E. | AVE BARBOZA #602 | | | | MOTO REY | PR | 00936 |
| 2146551 | Rivera Garcia, William | Kwanza 1187 | Punta Diamante | | | Ponce | PR | 00725 |
| 447137 | RIVERA GARNICA, MARIA | LCDA. NATALIA VARGAS NAZARIO | VELEZ & VARGAS LAW SERVICES | PSC | PO BOX 3697 | SAN SEBASTIAN | PR | 00685 |
| 1567716 | Rivera Gerena, Carlos D | Urb. Monte Verde #803 | | | | Manati | PR | 00674 |
| 1573195 | Rivera Gomez, Nora I. | Urb. Valle de Andalucía | 3318 Calle Jean | | | Ponce | PR | 00728-3128 |
| 2123259 | Rivera Gonzalez, Ivelisse | Coop San Ignacio Apt 1605 B | | | | San Juan | PR | 00907 |
| 1700662 | RIVERA GONZALEZ, IVETTE | HCO2 BOX 15426 | | | | CAROLINA | PR | 00987 |
| 1685903 | Rivera Hernandez, Maria H. | HC02 Box 6975 | | | | Adjuntas | PR | 00601 |
| 1475519 | Rivera Lebron, Johnny | HC01 Box 4501 | | | | Arroyo | PR | 00714 |
| 1739010 | Rivera Maldonado, Irma I. | URB. PASEOS REALES | #265 CALLE SEGOBIA | | | SAN ANTONIO | PR | 00690 |
| 1994807 | Rivera Nieves, Ada | El Verde Sur Calle J-C/3 | | | | Caguas | PR | 00725 |
| 1967110 | Rivera Nieves, Ada | El Verde Sor Calle J-C/3 | | | | Caguas | PR | 00725 |
| 1896377 | Rivera Nieves, Ada | El Verde Sur Calle J-C/3 | | | | Caguas | PR | 00725 |
| 1951384 | Rivera Nieves, Ada | El Verde Sur Calle J-C/3 | | | | Caguas | PR | 00725 |
| 1988463 | Rivera Nieves, Ada | El Verde Sur Calle J-C/3 | | | | Caguas | PR | 00725 |
| 1202258 | RIVERA NIEVES, EVANGELISTA | HC-07-33669 | BO CANABONCITO | | | CAGUAS | PR | 00725 |
| 1835362 | Rivera Nieves, Evangelista | HC 07 33669 Bo. Canaboncito | | | | Caguas | PR | 00725 |
| 1181156 | RIVERA PEREZ, CARMEN J | COND CENTURY GARDENS | APT. B4 | | | TOA BAJA | PR | 00949 |
| 1670139 | Rivera Perez, Elsie | Calle 21 R6 | Toa Alta Height | | | Toa Alta | PR | 00954 |
| 1598427 | Rivera Quinones, Aidalis | PO Box 748 | | | | Castaner | PR | 00631 |

Exhibit AB

171st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1952297 | Rivera Reyes, Aixza | Parcelas Gandaras Bo Bayamor | P.O. Box 315 | | | Cidra | PR | 00739 |
| 1592985 | Rivera Rivera, Mirta E. | P.O. Box 189 | | | | Angeles | PR | 00611 |
| 2143738 | Rivera Rivera, Pedro J | Urb Villa El Erecaneto Calle C GL | | | | Juana Diaz | PR | 00795 |
| 2143918 | Rivera Roman, Hector | HC 2 BOX 9677 | | | | Juana Diaz | PR | 00795 |
| 2143563 | Rivera Rosario, Pedro L. | HC2 Box 6924 | | | | Santa Isabel | PR | 00757 |
| 1693557 | Rivera Ruiz, Yaricza I | HC-73 Box 5628 | | | | Cayey | PR | 00736 |
| 1786917 | Rivera Suazo, Nydia M | Apartado 20279 | | | | San Juan | PR | 00928-0279 |
| 460166 | RIVERA TORO, VERONICA | HC 1 BOX 4442 | | | | YABUCOA | PR | 00767 |
| 460286 | RIVERA TORRES , CLARIBEL | CAGUANA | HC03 BOX 14343 | | | UTUADO | PR | 00741-6518 |
| 2143559 | Rivera Torres, Carlos Ivan | HC- 02 Box 3610 | | | | Santa Isabel | PR | 00737 |
| 2141817 | Rivera Torres, Harry | Bo. Vallas Torres | | | | Mercedita | PR | 00715 |
| 2140812 | Rivera Torres, Israel | 391 Box: Palmarejo | | | | Coto Laurel | PR | 00780 |
| 1067907 | RIVERA VALENTIN, NANCY | URB RAFAEL BERMUDEZ | A 14 CALLE IRENE | | | FAJARDO | PR | 00738 |
| 1696096 | Rivera, Ivette Rivera | HC 4 Box 9002 | | | | Canovanas | PR | 00729 |
| 1594323 | RIVERA, LOURDES CASTRO | 1-9 MARGINAL NORTE | URB. EL MADRIGAL | | | PONCE | PR | 00733 |
| 1774951 | RIVERA, MARIA DEL C | 3NN-5 VIA 66 VILLA FONTANA | | | | CAROLINA | PR | 00983 |
| 864034 | RIVERA-GIERBOLINI, HECTOR H | COLINAS DE FAIR VIEW | 4K-3 CALLE 210 | | | TRUJILLO ALTO | PR | 00976 |
| 2142266 | Robledo Garcia, Roberto | HC-01 Box 31125 | | | | Juana Diaz | PR | 00795 |
| 1609816 | Robles Agosto, Joan | Urb. Vega Serena | 395 Calle Juliana | | | Vega Baja | PR | 00693 |
| 1655909 | Robles, Jose Richard | PARCELAS AGUAS CLARAS | HC 55 BOX 8151 | | | CEIBA | PR | 00735 |
| 2143082 | Roche Laboy, Carlos Luis | HC01 Box 6212 | | | | Santa Isabel | PR | 00757 |
| 1998731 | Rodil Candamo, Alejandro | Urb.Starlight Calle Galaxia #3373 | | | | Ponce | PR | 00717 |
| 2144702 | Rodriguez Burgos, Jose L. | HC-05 Box 5852 | | | | Juana Diaz | PR | 00795 |
| 1632065 | RODRIGUEZ CEPEDA, ROSA E | COND PARQUE SAN FRANCISCO | APT 62 C 110 MARGINAL NORTE | | | BAYAMON | PR | 00959 |
| 1632065 | RODRIGUEZ CEPEDA, ROSA E | PO Box 70166 | | | | SAN JUAN | PR | 00936 |
| 2018937 | Rodriguez Colon, Margarita | HC 05 Box 5551 | | | | Juana Diaz | PR | 00795 |
| 2035384 | Rodriguez Cruz, Juan | K-7 Jerusalén Caguas Norte | | | | Caguas | PR | 00725 |
| 1598648 | Rodríguez Cruz, Mayra E. | Calle 41 2K-1 Urb Metrópolis III | | | | Carolina | PR | 00987 |
| 1830677 | RODRIGUEZ DE RAMOS, MARELYN | URB LOS LLANOS | B3 URB LOS LLANOS | | | SANTA ISABEL | PR | 00757 |
| 223622 | RODRIGUEZ DEL VALLE, HILDA | HC 20 BOX 26365 | | | | SAN LORENZO | PR | 00754-9620 |
| 544041 | Rodriguez Feliciano, Tamara O. | PO Box 306 | | | | Utuado | PR | 00641 |
| 1999156 | Rodriguez Garcia, Julia | Urb Quintas de Guasimas | | | | Arroyo | PR | 00714 |
| 1999156 | Rodriguez Garcia, Julia | Urb Quintas de Guasimas Calle TC9 | | | | Arroyo | PR | 00714 |
| 1654244 | Rodriguez Gonzalez, Efrain | HC 02 Box 7832 | | | | Guayanilla | PR | 00656 |
| 1757113 | RODRIGUEZ GONZALEZ, OSCAR | URB BELLA VISTA | S 139 CALLE 22 | | | BAYAMON | PR | 00957 |
| 2018964 | Rodriguez Guzman, Haydee | Calle 12 De Octubre #33 | | | | Ponce | PR | 00730 |
| 2147429 | Rodriguez Hernandez, Juan A. | PO Box 186 | | | | Aguirre | PR | 00704 |
| 1735011 | Rodriguez Lopez, Diana Esther | P O Box 1333 | | | | Las Piedras | PR | 00771 |
| 2082538 | Rodriguez Martinez, Rosa de Fatima | HC 07 Box 3371 | | | | PONCE | PR | 00731-9654 |
| 1661841 | RODRIGUEZ MELENDEZ, MELITZA | 756 DIANA | DOS PINOS | | | RIO PIEDRAS | PR | 00923 |
| 2110492 | RODRIGUEZ MERLO, FRANCISCO | HC 1 Box 9193 | | | | GUAYANILLA | PR | 00656 |
| 942963 | RODRIGUEZ MIRANDA, ELVING | CO RAFAEL VALENTIN SANCHEZ | PO BOX 331109 | | | PONCE | PR | 00733-1109 |
| 1723515 | Rodriguez Morales, Carmen | HC-08 box 51205 | | | | Hatillo | PR | 00659 |

Exhibit AB

171st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1658440 | Rodriguez Ojeda, Lillian | RR 5 Box 4999 | PMB 37 | | | Bayamon | PR | 00956 |
| 1902191 | Rodriguez Portela , Carmen M. | Q-2 | Calle 16 Alturas de Penuelas II | | | Penuelas | PR | 00624 |
| 1988677 | Rodriguez Quintero, Aida M. | C-19 Trinitaria Jardines de Dorado | | | | Dorado | PR | 00646 |
| 1973610 | Rodriguez Reillo, Rubenedith | Carr. 4485 7441 | | | | Quebradillas | PR | 00678 |
| 1973610 | Rodriguez Reillo, Rubenedith | Carr. 485 K3 H5 Int Bo San Jose Sector Jayuya | | | | Quebradillas | PR | 00678 |
| 2144401 | Rodriguez Rivera, Jose A | Calle Francico Sanchez Buzon 62 | | | | Coco Nuevo Salina | PR | 00751 |
| 1918142 | Rodriguez Rivera, Migdalia | Bo. Rabanal Buzon 2878 | | | | Cidra | PR | 00739 |
| 2066562 | Rodriguez Rodriguez, Maritza | 2568 Calle Nacon | Vista Del Mar | | | Ponce | PR | 00716 |
| 2073682 | Rodriguez Rodriguez, Ramon A. | T-26 Calle 24 | | | | Ponce | PR | 00716 |
| 1695713 | Rodriguez Rodriguez, Yesenia | P.O. Box 843 | | | | Corozal | PR | 00783 |
| 1702013 | Rodriguez Rohena, Christie | Cond. San Juan View | 850 c/Eider Apt 208A | | | San Juan | PR | 00924 |
| 2141176 | Rodriguez Stgo, Annie D. | Box 8428 | | | | Ponce | PR | 00732 |
| 1722015 | Rodriguez Tirado, Maredith | PO Box 2090 | | | | Manati | PR | 00674 |
| 1786608 | Rodriguez Torres, Noel | 9870 Carr 560 Bo. Camarones | | | | Villalba | PR | 00766 |
| 1952850 | RODRIGUEZ VEGUILLA, DAMARY | 354 SANTIAGO IGLESIA COCO | | | | SALINAS | PR | 00751 |
| 1655210 | Rodriguez Velez, Pedro I. | Urb. Santa Maria | Calle Francisco de Acosta c-24 | | | Sabana Grande | PR | 00637 |
| 1636492 | RODRIGUEZ, EVELYN DIAZ | RESIDENCIAL QUINTANA EDIF. 31 APT. 4444 | | | | HATO REY | PR | 00917 |
| 1610932 | RODRIGUEZ, MARIA VELAZQUEZ | P.O. BOX 741 | | | | PATILLAS | PR | 00723 |
| 1143101 | RODRIGUEZ, ROSALIA NIEVES | C JULIAN PESANTE | 235 APTO 302 | | | SAN JUAN | PR | 00912 |
| 1656474 | Rodriguez, Yvette Rodriguez | 6670 Calle Francia Sabana Seca | | | | Toa Baja | PR | 00952 |
| 2146842 | Rodz Rodz, Jorge | PO Box 107 | | | | Mercedita | PR | 00715 |
| 1961773 | Rojas Green, Jorge L | Calle 3 A14 Urb. San Cristobal | | | | Barranquitas | PR | 00794 |
| 1866805 | ROLDAN RAMOS, HECTOR M. | 240 CARR 846 APT 325 | | | | TRUJILLO ALTO | PR | 00976-2229 |
| 2148870 | Roman Diaz, Angel F. | HC 9 Box 95865 | | | | San Sebastian | PR | 00685 |
| 2072762 | Roman Gonzalez, Nestor | 44 Calle Leon | | | | Aguadilla | PR | 00603 |
| 1743574 | ROMAN MARTINEZ, EDWIN S. | Calle 4 E 22 Urbanizacion Mabu | | | | Humacao | PR | 00791 |
| 2059010 | ROMAN PARRILLA, EVELYN | 127 CALLE COLOMBIA | BO. LA DOLORES | | | RIO GRANDE | PR | 00745 |
| 2059010 | ROMAN PARRILLA, EVELYN | GENERAL VALERO | | | | FAJARDO | PR | 00748 |
| 2115625 | Roman Perez, Luz Zoraida | HC 04 Box 43000 | | | | Hatillo | PR | 00659 |
| 1767877 | Roman Rosario, Emerita | HC 02 Box 7643 | | | | Ciales | PR | 00638 |
| 1646206 | ROMAN RUIZ, JOSE R. | HC 01 BOX 4760 | | | | HATILLO | PR | 00659 |
| 2144166 | Roman, Sergio Mercado | Urb. Nuevo Mameyes | Calle 7 H16 | | | Ponce | PR | 00730 |
| 943481 | ROMERO QUINONES, JOSE | ARENALES ALTOS EST VELAZQUEZ | 6 CALLE MIRAMAR | | | ISABELA | PR | 00662 |
| 943481 | ROMERO QUINONES, JOSE | ESTANCIAS VELAZQUEZ | 61 MIRAMAR | | | ISABELA | PR | 00662 |
| 1436688 | Romero Quinones, Maria C | PO Box 6415 | | | | Bayamon | PR | 00960 |
| 1436671 | Romero Quinones, Maria C | PO Box 6415 | | | | Bayamon | PR | 00960 |
| 2146917 | Romero Roman, Israel | Box 1028 | | | | Santa Isabel | PR | 00757 |
| 2041545 | ROSA CANABAL, ISMAEL | PO BOX 25 | | | | ISABELA | PR | 00662 |
| 1974956 | Rosa Cruz, Jorge David | 28 Calle Baldorioty | | | | Caguas | PR | 00725 |
| 2144735 | Rosa Ruiz, Julio E | HC-01 Box 4159 | | | | Salinas | PR | 00751 |
| 1747285 | ROSADO RODRIGUEZ, WALDEMAR | PO BOX 8836 | | | | CAGUAS | PR | 00726 |
| 2045632 | ROSADO RODRIGUEZ, WILLIAM | HC 1 BOX 4028 | | | | ARROYO | PR | 00714 |

Exhibit AB

171st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1250671 | ROSADO ROSADO, LOURDES | URB ALTURAS DE VILLALBA | 135 CALLE RAFAEL HERNANDEZ | | | VILLALBA | PR | 00766 |
| 1057493 | ROSADO TORRES, MARISOL | URB REPARTO SANTIAGO G1 | CALLE 6 | | | NAGUABO | PR | 00718 |
| 495377 | ROSADO TORRES, MARISOL | URB. REPARTO SANTIAGO G-1 | CALLE 6 | | | NAGUABO | PR | 00718 |
| 1517625 | Rosado, Jonatan | Urb Hacienda Primavera | Calle Otoño AA5 | | | Cidra | PR | 00739 |
| 2141680 | Rosado, Julio E. | Bo La Cuarta Calle B #14 | | | | Mercedita | PR | 00715 |
| 496850 | Rosario Gonzalez, Sahara C. | 9 Las Margaritas Factor 1 | | | | Arecibo | PR | 00612-9836 |
| 496850 | Rosario Gonzalez, Sahara C. | 9 Las Margaritas Factor 1 | | | | Arecibo | PR | 00612-9836 |
| 424503 | Rosario Montalvo, Ramon | URB SANTA TERESITA | 3913 CALLE SANTA ALODIA | | | PONCE | PR | 00730 |
| 2021473 | ROSARIO SANCHEZ, LETICIA | PO BOX 3688 | | | | PATILLAS | PR | 00723 |
| 144445 | Rosas Marrero, Doris L | HC 3 Box 18676 | | | | Lajas | PR | 00667 |
| 1684684 | Rosas Vega, Yanira | Calle Algarvez 373 San Jose | | | | San Juan | PR | 00923 |
| 2141381 | Rosas Velazquez, Pedro J. | BDA Baldorioty Calle Dilenia 3929 | | | | Ponce | PR | 00728 |
| 1683402 | RUBERTE MALDONADO, GUSTAVO JOSE | 423 Extensiones Alturas de Penuelas | 2 Calle Zafiro | | | Penuelas | PR | 00624 |
| 1683402 | RUBERTE MALDONADO, GUSTAVO JOSE | 423 EXTENSIONES ALTURAS DE | PENUELAS 2 CALLE ZAFIRO | | | PENUELAS | PR | 00624-2223 |
| 595340 | RUIZ CHAPARRO, YAMILIZ | ISIS A. ROLDAN MARQUEZ | BETANCES ST #49 | | | AGUADILLA | PR | 00603 |
| 2111231 | Ruiz Hernandez, Brenda L. | D-45 Cartagena Lago Alto | | | | Trujillo Alto | PR | 00976 |
| 2142456 | Ruiz Rivera, Isidro | Parcela Nuerde Mueye | 3 54 Ave Rochale | | | Ponce | PR | 00728 |
| 2025645 | Ruiz Serrano, Marta Ivette | P.O Box 415 | | | | San Sebastian | PR | 00685 |
| 2115101 | Rup Luna, Hilda M. | BO Rio Abajo | Sector Capilla Buzon 2221 | | | Cidra | PR | 00739 |
| 1942115 | Salgado Crespo, Nydia Ivette | Calle Camelia #19 | | | | Vega Baja | PR | 00693 |
| 886205 | SALGADO RIVERA, BETSY A | 113 CALLE EXT BALDORIOTY | | | | MOROVIS | PR | 00687 |
| 1583381 | SANCHEZ ARRIAGI, MARIA T. | HC 03 Box 15875 | | | | COROZAL | PR | 00783 |
| 2143505 | Sanchez Burgos, Julio | H.C.05 13762 | | | | Juana Diaz | PR | 00795 |
| 2144948 | Sanchez Colon, Vicente | HC1 Box 4856 | | | | Juana Diaz | PR | 00795-9762 |
| 1577459 | Sánchez De Alba, Gustavo A. | 161 C. González Pavilion | Court 166 28-D | | | San Juan | PR | 00918 |
| 2148063 | Sanchez Diaz, Johnny | Box Ooyui Calle Leporbo Zepeda #29 | | | | Aguirre | PR | 07011 |
| 2157194 | Sanchez Gonzalez, Carlos | Bo Santa Ana I #315 William Colon | | | | Salinas | PR | 00751-3804 |
| 2144963 | Sanchez Gonzalez, Wilberto | Parc. Jaucas 15 Calle #3 | | | | Santa Isabel | PR | 00757 |
| 2145754 | Sanchez Laboy, Afortunado | 3521 Emerald St | | | | Philadelphia | PA | 19134 |
| 2115160 | Sanchez Mattei, Maria de los A. | La Olimpia C-5A | | | | Adjuntas | PR | 00601 |
| 2142920 | Sanchez Ortiz, Johnny | 1502 - Mott Ave Apt. A-1H | | | | Far Rockaway | NY | 11691 |
| 2143021 | Sanchez Ortiz, Ramon | La Cuarta, Calle-C #251 | | | | Mercedita | PR | 00715 |
| 1086696 | SANCHEZ PEREZ, ROBERTO | HC 3 BOX 9077 | | | | VILLALBA | PR | 00766 |
| 510584 | SANCHEZ SALDIVIA, JAVIER | 495 CALLE JOSE PEREZ | BO ENSENADA | | | RINCON | PR | 00677 |
| 1652609 | Sanchez, Migdalia Mercado | 23340 Calle Las Marias | | | | Quebradillas | PR | 00678 |
| 1168362 | Santana Algarin, Angelina | 242 Sec. Monte Verde | | | | Cidra | PR | 00739 |
| 1168362 | Santana Algarin, Angelina | RR 2 Box 7242 | | | | Cidra | PR | 00739 |
| 1674471 | Santana Irene, Arsenio | Calle Cedro D16 | El Plantio | | | Toa Baja | PR | 00949 |
| 2049634 | SANTANA MALDONADO, VICTOR M. | HILLCREST 10100 | CALLE PUESTE DEL SOL | | | PONCE | PR | 00719 |
| 1965117 | SANTANA ORTIZ, SYLVIA | I-5 CALLE 10 | URB. VILLA ALBA | | | SABANA GRANDE | PR | 00637 |
| 2022465 | Santana Vega, Carmen A. | 8788 Carretera 484 | | | | Quebradillas | PR | 00678-9736 |
| 2153954 | Santiago Aponte, Jose A. | 344 Golf Cove Ct | | | | Sanford | FL | 32773 |

Exhibit AB

171st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2140828 | Santiago Astacio, Javier | 860 Calle Mora #512 | | | | Mercedita | PR | 00715 |
| 2144922 | Santiago Cintron, Ramon | HC 1 Box 5280 | | | | Juana Diaz | PR | 00795 |
| 2140228 | Santiago Cruz, Angel | Urb. Llanos del Sur 342 c/ Las Rosas | | | | Coto Laurel | PR | 00780-2224 |
| 1655801 | Santiago de Jesús, Ileana | Colinas del Prado 223 Calle Príncipe William | | | | Juana Diaz | PR | 00795 |
| 2140929 | Santiago Franco, Reinaldo | Santa Rita III | Calle San Lucas 1601 | | | Coto Laurel | PR | 00780 |
| 2083407 | Santiago Franqui, Mairlin | HC 4 17346 | | | | Camuy | PR | 00627 |
| 1902794 | Santiago Gonez, Hector L. | HC 3 Box 15404 | | | | Juana Diaz | PR | 00795 |
| 675048 | SANTIAGO MALDONADO, JANET | URB SOL Y MAR | G 41 CALLE 5 | | | JUANA DIAZ | PR | 00795 |
| 675048 | SANTIAGO MALDONADO, JANET | 552 Sirenita St. Urb. Paseo Sol y Mar | | | | Juana Diaz | PR | 00795 |
| 1722623 | Santiago Mendez, Aracelis | Ext. Bella Vista C. Flamboyan #2 | | | | Aibonito | PR | 00705 |
| 2126342 | Santiago Ortiz, Eduardo | PO Box 116 | | | | Yauco | PR | 00698 |
| 2140840 | Santiago Pabon, Israel | Central Mercedita Calle Jijia #72 | | | | Mercedita | PR | 00715 |
| 2143813 | Santiago Rivera , Edwin | HC-01 Box 5004 | | | | Salinas | PR | 00751 |
| 2140883 | Santiago Torres, Victor M. | Bo Bullines HC-06 | Box 4044 | | | Ponce | PR | 00731 |
| 2148680 | Santiago Valentin, Jose A. | HC 5 Box 51520 | | | | San Sebastian | PR | 00685 |
| 1421862 | SANTIAGO, BRENDA L. | MELBA DIAZ RAMIREZ | PO BOX 194876 | | | SAN JUAN | PR | 00902-3951 |
| 2141021 | Santiago, Jose | 88 Clark St | | | | New Britain | CT | 06052 |
| 2145125 | Santiago, Rafael | Box 541 | | | | Salinas | PR | 00751 |
| 1421863 | SANTIAGO, VIDAL | NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 |
| 2140725 | Santos Colon, Jose A | Coto Laurel Barno Palmarejo | Coto Laurel Sector La Loma | | | Ponce | PR | 00780-2209 |
| 2140725 | Santos Colon, Jose A | 329 Bo. Palmarejo Coto Laurel | | | | Ponce | PR | 00780-2209 |
| 2146682 | Santos Febus, Hector Doel | Bo Moquito Carretera 3 | 7 Carr 3 KM 149.4 Int | | | Aguirre | PR | 00704 |
| 1610508 | Santos Gomez, Karen | HC 03 10892 | | | | Juana Diaz | PR | 00795 |
| 1912115 | Santos Perez, Miguel A | Urb. Ferry Bananco | 108 Calle Pompones | | | Ponce | PR | 00730 |
| 1669889 | Santos Rivera, Socorro | Calle 1 A7 Urb | Metrópolis | | | Carolina | PR | 00987 |
| 1963940 | Segarra Torres, Moraima L. | HC - 6 Box 17614 | | | | San Sebastian | PR | 00685 |
| 943219 | SEGARRA VAZQUEZ, HUMBERTO | HC3 BOX 8338 | | | | LARES | PR | 00669 |
| 1668470 | SEGARRA-GARCIA, WANDA I. | SANTA RITA I #502 SAN IGNACIO | | | | COTO LAUREL | PR | 00780 |
| 1029632 | Sein Figueroa, Justino | URB Guayanes #17 | Calle Gilberto Concepcion de Gracia | | | Penuelas | PR | 00624-1313 |
| 2061131 | Semidei Delgado, Licia Elba | HC 3 Box 15609 | | | | Yauco | PR | 00698 |
| 1644938 | Sepulveda Pagan, Nelly J | PO Box 560075 | | | | Guayanilla | PR | 00656 |
| 1644938 | Sepulveda Pagan, Nelly J | Urb. Santa Elena C/7 F-9 | | | | Guayanilla | PR | 00656 |
| 1998494 | Serrano Aguirre, Jose L | Urb. Llanos del Sur | Calle Las Flores #69 | | | Coto Laurel | PR | 00780 |
| 2146393 | Serrano Rivera, Brunilda | Puente Jobos Calle 2-A #31-37 | | | | Guayama | PR | 00784 |
| 1678082 | Sierra Acosta, Johanna L | Urbanizacion Santa Juana | Calle 4 B-23 | | | Caguas | PR | 00725 |
| 2084429 | Sindicato de Bomberos Unidos de Puerto Rico (toda la unidad) | Leonor Rodriguez | Ciudad Interamericana | 684 Calle Marlon | Bayamon | PR | 00956 |
| 2084429 | Sindicato de Bomberos Unidos de Puerto Rico (toda la unidad) | PO Box 1504 | | | | Isabela | PR | 00662 |
| 1884869 | Sinigaglia Correa, Enrique | 3806 Calle Guanina | | | | Ponce | PR | 00728 |
| 2100727 | SIXTO ESCOBALES APONTE | HC -06 BOX 4684 | | | | COTO LAUREL | PR | 00780-9543 |
| 2100727 | SIXTO ESCOBALES APONTE | Ave. Las Americas Suite 201 | Cutro Lubernamete | | | Ponce | PR | 00731 |

Exhibit AB

171st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1651023 | Sola Rivera, Luisa V. | Luisa V Sola Rivera,Acreedor | Ave. Tnt. Cesar Gonzalez Esquina Calle Juan Calaf | | | Hato Rey, San Juan | PR | 00917 |
| 1651023 | Sola Rivera, Luisa V. | Urb. Savannah Real # 136 | | | | San Lorenzo | PR | 00754 |
| 2027028 | Sorto Serrano, Elsie | HC-02 Box 22351 | | | | San Sebastian | PR | 00685 |
| 2105147 | SOSA LLITERAS, CARMEN E. | PO BOX 1184 | | | | CANOVANAS | PR | 00729-1184 |
| 1751511 | SOTO CABAN, MARIBEL | P.O. BOX 1181 | | | | ISABLELA | PR | 00662 |
| 1567066 | SOTO CHEVRESTTS, ENRIQUE | CALLE 3 E-7 | URB SANTA JUANA II | | | CAGUAS | PR | 00725 |
| 2005645 | Soto Gonzalez, Irma M | P.O Box 2517 | | | | Moca | PR | 00676 |
| 1735039 | Soto Ramos, Elizabeth | PO Box 596 | | | | Orocovis | PR | 00720 |
| 623412 | SOTO VALLES, CARLOS J. | HC 01 BUZON 4254 | | | | ARROYO | PR | 00714 |
| 1471006 | Soto Velazquez, Pedro J | 9045 Cypress Dr S | | | | Ft. Myers | FL | 33967 |
| 770487 | STERLING RAMOS, GABRIEL | PMB 2013390 CARR. 853 | | | | CAROLINA | PR | 00987-8799 |
| 2020585 | SUAREZ VELEZ, EMMA ROSA | 5118 Calle Lucas Amadeo,Urb.Mariani | | | | Ponce | PR | 00717-1130 |
| 2140810 | Suez Ruiz, Roman | Soto Corea 34 | Box Palmejo, 531 Palmerazo | | | Coto Laurel | PR | 00760 |
| 701258 | TELLADO LOPEZ, LUIS A | HC 2 BOX 6037 | | | | LARES | PR | 00669 |
| 1096052 | TERESA FLORES RIVERA | P.O. BOX 942 | BO. BAJOS SECTOR LAMBO | | | PATILLAS | PR | 00723 |
| 1813254 | Texidor Martinez, Luisa | 10 Gerard Way | | | | Holyoke | MA | 01040 |
| 1813254 | Texidor Martinez, Luisa | Com. Miramar Amapola 501-60 | | | | Guayama | PR | 00784 |
| 1807170 | Tirado Pineiro, Carmen H | P.O. Box 141573 | | | | Arecibo | PR | 00614-1573 |
| 2023046 | Tirado Pineiro, Carmen H. | P.O. Box 141573 | | | | Arecibo | PR | 00614-1573 |
| 2065482 | Tirado Santos, Myriam Mileida | Urb. Hacienda Bonnquen | 705 Almendro St. | | | Caguas | PR | 00725 |
| 2148638 | Toro Melendez, Frances Isabel | Urb. Valle Abajo Calle Maga #306 | | | | Coamo | PR | 00769 |
| 1610993 | TORO RODRIGUEZ, RADAMES | 207 CASTILLA URB SULTANA | | | | MAYAGUEZ | PR | 00680 |
| 2141846 | Torres Attau, Gartas | Central Mercedita | Box 108 | | | Mercedita | PR | 00715 |
| 2117870 | TORRES CRUZ, ROBERTO | HC 7 BOX 5022 | num 1 calle-2 | | | JUANA DIAZ | PR | 00795 |
| 2073620 | TORRES CRUZ, ROBERTO | HC 7 BOX 5022 | NUM. 1 CALLE 2 | | | JUANA DIAZ | PR | 00795-9726 |
| 2039890 | Torres Flores, Alberto | 11162 Miosoti | | | | Santa Isabel | PR | 00757-3119 |
| 2141977 | Torres Ginorio, Luis A | HCO 3 Box 11287 | | | | Juana Dia | PR | 00795 |
| 2142191 | Torres Molina, Carlos Luis | HC 02 Box 9452 | | | | Juan Diaz | PR | 00795 |
| 2018231 | Torres Morales, Edwin | HC-6 Box 17614 | | | | San Sebastian | PR | 00685 |
| 1797311 | Torres Morales, Hilda R | 6473 Santina Way | | | | St. Augustine | FL | 32095 |
| 1000073 | TORRES NEGRON, GLORIA E | URB LA ESPERANZA | N 8 CALLE 6 | | | VEGA ALTA | PR | 00692 |
| 1881562 | Torres Ortas, Delia I. | Blg 28 #5 34 | Villa Ostaria | | | Carolina | PR | 00983 |
| 2141672 | Torres Perez, Sixto | Conua Tulpo | Mercedita 28 | | | Mercedita | PR | 00715 |
| 2147053 | Torres Quinones, Julio C. | HC02 Box 3487 | | | | Penuela | PR | 00624 |
| 1997964 | Torres Ramos, Maria Del Carmen | Buzon 5035 RR-02 | | | | Cidra | PR | 00739 |
| 2146447 | Torres Rivera, Andres | P.O. Box 1203 | | | | Santa Isabel | PR | 00757 |
| 1988675 | Torres Rivera, Mildred | HC 43 Box 11740 | | | | Cayey | PR | 00736-0225 |
| 1786746 | Torres Rivera, Sandra | Box 1135 | | | | Jayuya | PR | 00664 |
| 1786746 | Torres Rivera, Sandra | Urb. Jardines de Jayuya Calle Delia J-11 | | | | Jayuya | PR | 00664 |
| 2091044 | Torres Rodriguez, Aracelis | 177 Carite 177 | | | | San Juan | PR | 00926 |
| 1747474 | TORRES RODRIGUEZ, MERCEDES | GRAN VISTA 1 | 168 CALLE FLAMBOYAN | | | GURABO | PR | 00778 |
| 1693904 | Torres Rodriquez , Victor J. | HC-02 Box 7750 | | | | Penuelas | PR | 00624 |
| 2143902 | Torres Sanchez, Gamalier | Jardius del Caribe, Romboidal 5262 | | | | Ponce | PR | 00728 |

Exhibit AB

171st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2008322 | TORRES SANCHEZ, VERONICA | URB BOSQUE LLANO | 713 CALLE JAGUEY | | | SAN LORENZO | PR | 00754 |
| 2075400 | TORRES TORRES, EUDOSIA | URB. JARDINES DE PATILLAS | 57 CALLE MARGARITA | | | PATILLAS | PR | 00723 |
| 2147516 | Torres Torres, Maria I. | 6457 Fort Cardine Rd | Apt 11 | | | Jacksonville | FL | 32277 |
| 2129744 | TORRES, ANA L | BOX 9428 | BO OVEJAS CARR 430 KM 3.5 | PARC AQUINO | | ANASCO | PR | 00610 |
| 2145099 | Torres, Luis Samuel | HC3 18901 | | | | Coamo | PR | 00769 |
| 560221 | TRANSPORTE ESCOLAR YILBAN INC | URB CIBUCO CALLE 1 C17 | | | | COROZAL | PR | 00783 |
| 2108855 | TRIB GEN JUSTICIA AND LOURDES R MARTINEZ | PO BOX 300 | | | | GUAYAMA | PR | 00785-0300 |
| 2108855 | TRIB GEN JUSTICIA AND LOURDES R MARTINEZ | Loures Rosa Martinez | Urb. Jard. Arroyo CC-B123 | | | Arroyo | PR | 00714 |
| 1665058 | TRUJILLO MOJICA, ROSA M. | HC 01 -11381 | | | | CAROLINA | PR | 00987 |
| 1726607 | Trujillo Mojica, Rosa M. | HC01 11381 | | | | Carolina | PR | 00987 |
| 2140983 | Vargas Alicea, Francisco | Llanos del sur calle Gardenia 392 | | | | Coto Laurel | PR | 00780-2829 |
| 2147616 | Vargas Alvira, Reinaldo | Urb Paseo Costa Del Sur R65 | #2 Box 106 | | | Aguirre | PR | 00704 |
| 1633930 | Vargas Semidey, Jonathan | 8606 Callejon Los Gonzalez | | | | Quebradillas | PR | 00678 |
| 569589 | VAZQUEZ CARABALLO , ELIZABETH | HATO NUEVO | HC O1 BOX 6050 | | | GURABO | PR | 00778-9730 |
| 569589 | VAZQUEZ CARABALLO , ELIZABETH | Hato Nuevo, HC 01 Box 6054 | | | | Gurabo | PR | 00778 |
| 2157666 | Vazquez Cruz, Jose Luis | HC-1 Box 3316 | | | | Juana Diaz | PR | 00795 |
| 2056612 | Vazquez Freyes , Carmen | HC 6S Box 6449 | | | | Padilla | PR | 00723 |
| 1931895 | Vazquez Freytes, Carmen | HC 65 Box 6449 | | | | Patillas | PR | 00723 |
| 1256024 | VAZQUEZ GARCIA, LUIS | 2631 AVENIDA HOSTOS | | | | MAYAGUEZ | PR | 00682 |
| 1730121 | Vazquez Ojeda, Yadira | H-41 Calle 10 Magnolia Gardens | | | | Bayamon | PR | 00956 |
| 2141864 | Vazquez Olan, Jose A | PO Box 3501 PM B212 | | | | Juan Diaz | PR | 00795 |
| 2118095 | VAZQUEZ ORTIZ, AWILDA | URB. VISTA MONTE CALLE 4 A19 | | | | CIDRA | PR | 00739 |
| 1671387 | Vazquez Rivera, Hector R | PO Box 2950 | Valle Arriba | | | Carolina | PR | 00984 |
| 234819 | VAZQUEZ RIVERA, JAIME O. | ISRAEL ROLDÁN GONZÁLEZ | 49 BETANCES ST. | | | AGUADILLA | PR | 00603 |
| 1672912 | Vazquez Rodriguez, Jose | 5 Alturas del Paraiso | | | | Arecibo | PR | 00612 |
| 2143906 | Vazquez Santiago, Juan | Calle Los Millon Rio HCH 8145 | | | | Juana Diaz | PR | 00795 |
| 1568194 | Vazquez Torres, Luis E | 42 Pomarrosa | Valles de Aramana | | | Corozal | PR | 00783 |
| 1159589 | VAZQUEZ, ALBERTO | HC 02 BOX 8170 | | | | GUAYANILLA | PR | 00656 |
| 2141854 | Vazquez, Julio | 853 Calle Mora Central Mercedita | | | | Mercedita | PR | 00715 |
| 1773279 | VAZQUEZ, VICTOR | URB PARQUE ECUESTRE | F 8 CALLE COFRESI | | | CAROLINA | PR | 00987 |
| 1757131 | Vega Figueroa, Maria Isidra | HC 63 Box 3329 | | | | Patillas | PR | 00723-9608 |
| 1889322 | Vega Figueroa, Maria Isidra | HC 63 Box 3329 | | | | Patillas | PR | 00723-9608 |
| 1757131 | Vega Figueroa, Maria Isidra | PO Box 190759 | | | | San Juan | PR | 00919-0759 |
| 1727049 | Vega Martinez, Johannys | Urb. Riverside M-4 | | | | San German | PR | 00683 |
| 576321 | Vega Reyes, Eliezer | Diego M. Ledee | Aptdo 891 | | | Guayama | PR | 00785 |
| 576321 | Vega Reyes, Eliezer | Diego Ledde | PO Box 891,Guayama | | | Guayama | PR | 00785 |
| 2053437 | Vega Rio Llano, Hector I. | HC-05 Box 27635 | | | | Camuy | PR | 00627-9690 |
| 2015358 | Vega Rio Llanos, Hector I. | HC-5 Box 27635 | | | | Camuy | PR | 00627-9690 |
| 1983575 | Vega Rio Llanos, Hector I. | HC-5 Box 27635 | | | | Camuy | PR | 00627-9690 |
| 2007799 | Vega Rivera, Maria de los Angeles | 208 - Invierno | Hacienda Primavera | | | Cidra | PR | 00739 |
| 2059024 | Vega Rivero, Felix A. | 91 Calle Rubi Urb Freive | | | | Cidra | PR | 00739-3142 |
| 2143295 | Vega Rodriguez, Nelson | HC-04 Box 7346 | | | | Juana Diaz | PR | 00795 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AB

171st Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1985853 | Vega Santiago, Leopoldo G. | 3462 Calle Galaxia Starlight | | | | Ponce | PR | 00717 |
| 2042567 | Velasquez Roman, Angel Luis | Bo. Espinal Buzon 1396 | | | | Aguada | PR | 00682 |
| 1748861 | Velazquez Negron, Aurea L. | Extecion Villa Paraiso Calle Temor #1936 | | | | Ponce | PR | 00728 |
| 1673953 | Velazquez Pagan, Aileen Michelle | PO Box 1824 | | | | Morovis | PR | 00687 |
| 1974755 | Velazquez Santiago, Cristina | Calle 3 B-10 Urb. Eluivrn | | | | Gurabo | PR | 00778 |
| 1973155 | Velazquez Santiago, Irma R. | RR - 02 Box 7925 | | | | Cidra | PR | 00739 |
| 1987940 | VELAZQUEZ SANTIAGO, IRMA R. | RR-02 BOX 7925 | | | | CIDRA | PR | 00739 |
| 2069758 | Velazquez Soto, David | 371 Villa Castin | Urb San Jose | | | San Juan | PR | 00923 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

**Exhibit AC**

Exhibit AC

172nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1846125 | Acosta Velez, Marianita | Urb. Estaucias Del Rio #328 | | | | Hormigueros | PR | 00660 |
| 2162368 | Alejandro Colon, Guillermo | HC 1 Box 8040 | | | | Villalba | PR | 00766 |
| 1840200 | Alfonso Arroyo, Mirta Damaris | Urb. Jardines de Santo Domingo | Calle 1 F16 | | | Juana Diaz | PR | 00795 |
| 2159430 | Alicea Gonzalez, Freddy Omar | Com. Las 500tas calle Amatista #454 | | | | Arroyo | PR | 00714 |
| 1809799 | Almodovar Tirado, Zulma | Box 334422 | | | | Ponce | PR | 00733 |
| 2160028 | Alvarado Sontiago, Wilfredo | Box 075 | | | | Arroyo | PR | 00714 |
| 2159064 | Alvarado Santigo, Harold A. | Urb. las Margerites calle Bobby | Capo 401 | | | Ponce | PR | 00788 |
| 2159902 | Amaro Vazquez, Marcos Antonio | P.O. Box 301 | | | | Aguire | PR | 00704 |
| 2159480 | Arroyo Martinez, Roberto | 351 Calle Maria Capilla | Jardes de Oriente | | | Las Piedras | PR | 00771 |
| 2159508 | Arroyo Vazquez, Longino | HC#3 Box 12408 | | | | Yubucoa | PR | 00767 |
| 2160462 | Ayala Reyes, Domingo | P.O. Box 1596 | | | | Santa Isabel | PR | 00757 |
| 2162214 | Baez Acevedo, Pedro | Calle 2 K 25 Urb Jaime C. Rodriguez | | | | Yabucoa | PR | 00767 |
| 2160141 | Bermudez Cabrera, Anagel Luis | Bo. Mosquito pda 9 Buzon 2017 | | | | Aguirre | PR | 00704 |
| 2160831 | Blanco Perez, Eric C. | 548 Zafiro Villus de PiecImes Bluncus | | | | San Sebastian | PR | 00685 |
| 2160913 | Bocachica Colon, Damili | HC-01 BOX 3976 | | | | Villalba | PR | 00766 |
| 2161697 | Bruno Guzman, Raul | HC #4 Box 7277 | | | | Yabucoa | PR | 00767 |
| 2161405 | Camacho Cabrera, Rafael | Calle 10-A-3 Urb. Santa Elena | | | | Yabucoa | PR | 00767 |
| 2162333 | Camacho Rivera, Edwin | HC 02 Box 7489 | | | | Camay | PR | 00627 |
| 2158382 | Camacho Rivera, Ramon Luis | HC Box #3 12078 | | | | Yabucoa | PR | 00767 |
| 2158989 | Caraballo Caraballo, David | HC 5 Box 7614 | | | | Yauco | PR | 00698 |
| 2162398 | Cardona Cardona, Diana | Reparto Villaymar 5020 | Calle Ultramar | | | Isabela | PR | 00662 |
| 80593 | CARTAGENA COLON, DAISY | BO BAUTA ABAJO | PO BOX 1709 | | | OROCOVIS | PR | 00720-1709 |
| 2161878 | Castro Davila, Ramon Eulogio | HC # 5 Box 5988 | | | | Yabucoa | PR | 00767 |
| 2160276 | Castro Perez, Felix | C-1A3 urb Jaillee Rodriguez | | | | Yabucoa | PR | 00767 |
| 2159298 | Cintron Pacheco, Abimael | HC - 02 Box 10365 | | | | Yauco | PR | 00698 |
| 2159601 | Cintron Rivera, Raul | Urb Jaime C. Rodriguez | C-6 L-17 | | | Yabucoa | PR | 00767 |
| 2160584 | Cintron Santana, Hector Ramon | HC #5 Box 4605 | | | | Yabucoa | PR | 00767 |
| 2160919 | Cintron Vega, Hector W. | HC # 2 Box 8457 | | | | Yabucoa | PR | 00767 |
| 2161255 | Cintron Vega, Luis F. | HC #2 Box 8457 | | | | Yabucoa | PR | 00767 |
| 1145442 | COLON CINTRON, SANTIAGO | CALLE EUGENIO M. HOSTO | BUZON 134 COCO VIEJO | | | SALINAS | PR | 00751 |
| 2160885 | Colon Rivera, Michael | Calle Betarus #416 | Bo Coqui | | | Aguirre | PR | 00704 |
| 2161166 | Colon Rodriguez, Gerardo | Apartado 408 | | | | Coamo | PR | 00769 |
| 2160282 | Cordero Malaue, Pedro | Urb. Villa Retiro Norte B-16 | | | | Santa Isabel | PR | 00757 |
| 2162843 | Correa Cruz, Venancio | HC #2 Box 13304 | | | | Humacao | PR | 00791 |
| 1888854 | Cotto Ramos, Ada Elba | Urb Bonneville Heights | 26 Caguas Buenas | | | Caguas | PR | 00725 |
| 2160137 | Cruz Cruz, Jorge L. | 66 Calle B Puerto Jobos R-R-1 Box 6834 | | | | Guayama | PR | 00784 |
| 2160946 | Cruz Martinez, Miguel A. | HC-02 Box 4232 | | | | Villalba | PR | 00766 |
| 2161551 | Cruz Vazquez, Horacio | High School Director | Department of Education of Puerto Rico | PO Box 287 | | Juana Diaz | PR | 00795 |
| 910923 | CUEVAS RUIZ, JOSE R | HC 1 BOX 5938 | | | | LAS MARIAS | PR | 00670 |
| 2157961 | Davila Ortiz, Eusebio | HC#1 Box 3331 | Barrio Juan Martha Villa | | | Yabucoa | PR | 00767-9617 |

Exhibit AC

172nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2158174 | Davila Torres, Edwin Ernesto | HC#5 Box-5520 | | | | Yabucoa | PR | 00767 |
| 2160325 | De Jesus Figueroa, Luis A. | Bda. Santa Ana Calle E #60-19 | | | | Guayama | PR | 00784 |
| 2160289 | De Jesus Fuentes, Juis A | PO BOX 90 | | | | Arroyo | PR | 00714 |
| 2158003 | de Jesus Melendez, Marcos | 129 General St | Apt 1-A | | | Providence | RI | 02904 |
| 2159070 | de Jesus Reyes, Fernando | Comunidad Las 500 tas Casa #294 | Calle Perla | | | Arroyo | PR | 00714 |
| 2160979 | Del Moral Lebron, Julio C. | PO Box 752 | | | | Yabucoa | PR | 00767 |
| 2158401 | Diaz Caceres, Luis | HC # 6 Box 10350 | | | | Yabucoa | PR | 00767 |
| 2157976 | Diaz Caceres, Wilberto | HC#6 Box 10373 | | | | Yabucoa | PR | 00767 |
| 2161374 | Diaz Garcia, Amalia | HC#5 Box 5078 | | | | Yabucoa | PR | 00767 |
| 2162171 | Diaz Jimenez, Carlos Ramon | HC 01 Box 31097 | | | | Juana Diaz | PR | 00795 |
| 2160072 | Diaz Ontiz, Jose Luis | BDA Olimpo Pacelas Nueva Catte G 541 | | | | Guayama | PR | 00784 |
| 2163217 | Dones Sanchez, Herminio | 3063 Waldor F Ave | | | | Camden | NJ | 08105 |
| 2150311 | Espada Aponte, Angel J. | P.O. Box 653 | | | | Coamo | PR | 00769 |
| 2150311 | Espada Aponte, Angel J. | Tolmos y Tolmos (Municipio de Ponce) | Calle-Hosto Ponce | | | Ponce | PR | 00716 |
| 2162240 | Febus Ortiz, Luis A. | P.O. Box 255 | | | | Coamo | PR | 00769 |
| 2162242 | Ferrer Vega, Felipe | Urbanacion Las Antilla Calle Santa Dominga E-1 | Calle Ezgo E-1 | | | Salinas | PR | 00751 |
| 2160156 | Figueroa Aponte, Jesus M. | HC #2 Box 8606 | | | | Yabucoa | PR | 00767 |
| 2161757 | Figueroa Morales, Jesus S. | HC 4 Box 7272 | | | | Yabucoa | PR | 00767 |
| 2162833 | Figueroa Ortiz, Luis | Urb. Jaime C. Rodriguez | C-16-13 | | | Yabucoa | PR | 00767 |
| 2158652 | Figueroa Rodriguez, Santiago | HC-5 Box 7767 | | | | Yauco | PR | 00698 |
| 2158345 | Flores Rivas, Ernesto | Apartado 1452 | | | | Yabucoa | PR | 00767 |
| 2162335 | Flores Vazquez, Aselmo | Calle-2 Parcela 45-Box 6291 Barranca | | | | Guayama | PR | 00784 |
| 1343463 | FONSECA GUILFU, JOSE D. | URB ARROYO DEL MAR | 504 CALLE ARENA | | | ARROYO | PR | 00714 |
| 2161124 | Fuentes Pinero, Luis | HC #2 Box 8748 | | | | Yabucoa | PR | 00767 |
| 2159704 | Fuentes Rivera, Eduardo | HC #2 Box 8510 | | | | Yabucoa | PR | 00767-9506 |
| 2159733 | Fuentes Rivera, Jesus | HC#2 BOx 8510 | | | | Yabucoa | PR | 00767-9506 |
| 1721416 | Garcia Carmona, Joel | 4296 867 St. | | | | Sabana Seca | PR | 00952 |
| 2160934 | Garcia Cruz, Alfredo | HC 02 Box 4762 | | | | Villalba | PR | 00766 |
| 2159210 | Garcia Quinones, Luis Rene | 783 Calle AR Barcelo Parcellas El Tuque | | | | Ponce | PR | 00728-4721 |
| 2159319 | Garcia Quinones, Migdalia I | Urb Santa Teresita 5545 | Calle San Rogelio | | | Ponce | PR | 00730 |
| 2160975 | Gonzalez Cintron, Raul | HC#2 Box 8022 | | | | Yabucoa | PR | 00767-9580 |
| 2160837 | Gonzalez Cuadrado, Jose A. | H.C. # 6 Box 11357 | | | | Yabucoa | PR | 00767 |
| 2160474 | Gonzalez Flores, Claribel | Urb Hacienda #44 A5-4 | | | | Guayama | PR | 00784 |
| 1082706 | Gonzalez Olivera, Raul E | Urb. Villa del Rio Calle Coayuco F1 | | | | Guayanilla | PR | 00656 |
| 2160195 | Gonzalez Rivera, Diego | HC 65 | Bzn 6486 | | | Patillas | PR | 00723 |
| 2159412 | Gonzalez, Florencio | Parcelas Jauca 91 | Calle 2 | | | Santa Isabel | PR | 00757 |
| 2159997 | GUEVARA DELGADO, FELIX | CALLE REIMUNDO FERNANDEZ #27 | | | | PATILLAS | PR | 00723 |
| 2161230 | Guzman Fred, Morayma | MSC 102 P.O. Box 6004 | | | | Villalba | PR | 00766 |
| 1861578 | Heras Alvarado, Carmen M. | HC-04 Box 45435 | | | | Caguas | PR | 00727-9596 |

Exhibit AC

172nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2159240 | Hernandez Rodriguez, Zory I | 507 Caracolos 12 | | | | Penuelas | PR | 00624 |
| 2161739 | Hernandez Torres, Tito | HC-6 Box 171412 | | | | San Sebastian | PR | 00685 |
| 2158349 | Herrera Ramos, Jorge Edgardo | HC #30 Box 31503 | | | | San Lorenzo | PR | 00757-9715 |
| 2159120 | Ibrahim, Margarita | Bo. Rio Hondo | Carr. 343 El Guayo 704 | | | Mayaguez | PR | 00680 |
| 2158388 | INOSTROZA, EDWIN DELGADO | HC # 5 BOX 16702 | | | | YABUCCA | PR | 00767 |
| 2162228 | Jorge Bermudez, Jose A. | RR 1 Box 6536 | | | | Guayama | PR | 00784 |
| 2162280 | Lazu Rivera, Benedicto | Calle L 6-8 Urb. Mendez | | | | Yabucoa | PR | 00767 |
| 2160488 | Lebron Colon, Concepcion | P.O. Box 1927 | | | | Yabucoa | PR | 00767 |
| 2161876 | Lebron Colon, Juan | PO Box 1927 | | | | Yabucoa | PR | 00767 |
| 2160498 | Lebron de Jesus, Samuel | P.O. Box 1512 | | | | Yabucoa | PR | 00767 |
| 2159286 | Ledee Franco, Tomas | Bo. Olimpo Calle 2 #224A | | | | Guayama | PR | 00784 |
| 2162372 | Leon Matos, Aida I. | Urb. Est. De Evelymar Calle Roble #106 | | | | Salinas | PR | 00751 |
| 2160468 | Leond, Juan R | Parcela Nueva Olimpo | Calle Ep4-504 | | | Guayama | PR | 00784 |
| 1243528 | LOPEZ BURGOS, JUANA | HC 01 BZN 7235 | | | | YAUCO | PR | 00698 |
| 2159544 | Lopez Cruz, Beatriz | 31 Lopez Landron | Villa Borinquen | | | San Juan | PR | 00921 |
| 1774105 | Lopez Cruz, Beatriz | 31 Lopez Lundron 31, Villa Boringuen | | | | San Juan | PR | 00921 |
| 2161133 | Lopez De Jesus, Santos | Box Mosquito | pda #9 Buzon 2024 | | | Aguirre | PR | 00704 |
| 1754562 | Lopez Garcia, Damaris | Res. Barinas I3 Calle 2 | | | | Yauco | PR | 00698 |
| 2162860 | Lopez Robledo, Edwin | PO Box 622 | | | | Humacao | PR | 00792 |
| 2160058 | Lugo Rodriguez, Norberto | RRI Box 6757 Puerto de Jobos | | | | Guayama | PR | 00784 |
| 2161411 | Maisonet Collazo, Jose Juan | HC 4 Box 12374 | | | | Yauco | PR | 00698 |
| 2159327 | Maldonado Torres, Raul | HC01 Box 5033 | | | | Santa Isabel | PR | 00757 |
| 2161232 | March Rodriguez, Felix | Urb. Estancias Calle Esmeralda 320 | | | | Santa Isabel | PR | 00757 |
| 2160903 | Marria Rivera, Rene | HC 06 Box 6226 | | | | Juana Diaz | PR | 00795 |
| 2160633 | Marte Ortiz, Mario | HC 02 Box 3401 | | | | Yabucoa | PR | 00767 |
| 2162017 | Martinez Caraballo, Jose A | 28 D Pueblo Nueeo | | | | Yauco | PR | 00698 |
| 2161023 | Martinez Espada, Jose Gil | F-6 8 | | | | Sta Isabel | PR | 00757 |
| 2159078 | Martinez Flores, Victor Manuel | Urbanizacion Las Antillas Calle Pto Rico E-20 | | | | Salinas | PR | 00751 |
| 940907 | Medina Cruz, William | HC 15 Box 15857 | | | | Humacao | PR | 00791 |
| 2160085 | Melendez Cabrera, Israel | Bo. Mosquito pda 9 Buzon 2052 | | | | Aguirre | PR | 00704 |
| 2160076 | Melendez Cabrera, Raul | 140 S Queen St Apt 3 | | | | Lancaster | PA | 17603 |
| 2159066 | MELENDEZ JAIMAN, ELIZEN | PO BOX 2823 | | | | SAN GERMAN | PR | 00683 |
| 2162019 | Mendez Belardo, Carlos J | PO Box 224 Las Mar | | | | Las Marias | PR | 00670 |
| 2160403 | Mercado Cruz, Jose Angel | Urbanizasion Sta. Clara 3088 | | | | Ponce | PR | 00716 |
| 2159418 | Mercado Muniz, Waldemar | Urb. Monte Verde Calle Flamboyan E-5 | | | | Yauco | PR | 00698 |
| 2158539 | Mercado Sanchez, Luis | Bo. La Cuarta Calle Principal 177 | | | | Merceditas | PR | 00715 |
| 2161926 | Merced Padro, Ismael | PO Box 159 | | | | Arroyo | PR | 00714 |
| 2161445 | Miller Castro, Pedro Julio | HC #2 Box - 8626 | | | | Yabucoa | PR | 00767 |
| 2162098 | Montanez Fontanez, Gloria Mo | Buzun Rural HC1-6425 | | | | Arroyo | PR | 00714 |
| 2162908 | Montanez Garcia, Miguel | Urb Mendez C-1 | | | | Yabucoa | PR | 00767 |

Exhibit AC

172nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2159556 | Montanez Rivera, Eugenio | HC 6 Box 10105 | | | | Yabucoa | PR | 00767-9718 |
| 2160238 | Montanez Roman, Felix | HC #4 Box 6411 | | | | Yabucoa | PR | 00767 |
| 2159342 | Montero Irizarry, Marta Raquel | Box 335205 | | | | Ponce | PR | 00733 |
| 2161210 | Montes Ofray, Felix | Urb. Vives Calle H-240 | | | | Guayana | PR | 00784 |
| 2158995 | Morales Baez, Nelson Luis | HC#104 Box 17282 | | | | Yabucoa | PR | 00767 |
| 2160961 | Morales Rivera, Ricardo | Box 1014 | | | | Patillas | PR | 00723 |
| 2161969 | Munoz Jiminez, Guillermo | HC 01 Box 4866 | | | | Juana Diaz | PR | 00795 |
| 2158971 | Murcado Bahamudi, Jose M | HC-09 Box 4408 | | | | Saboma Gvande | PR | 00637 |
| 2159459 | Nasalio Colon, Jorge Luiz | PMB 303 P. Box 3502 | | | | Juana Diaz | PR | 00795 |
| 2160846 | Navarro Alicea, Miguel | HC # Box 7045 | | | | Yabucoa | PR | 00767 |
| 2159678 | Nieves Cedeno, Domingo | HC #12 Box 13224 | | | | Humacao | PR | 00791 |
| 2162250 | Oramas Ruiz, Francisco | Reparto Antillano, Calle 3 #308 | | | | Mayaguez | PR | 00680 |
| 2159181 | Ortiz Borrero, Miguel | HC 05 Buzon 51850 | | | | San Sebastian | PR | 00685 |
| 2157959 | Ortiz Colon, Angel Luis | Parcelas Rosa Sanchez 334 | Barrio Calabazo | | | Yabucoa | PR | 00767 |
| 2157959 | Ortiz Colon, Angel Luis | PO Box 1854 | | | | Yabucoa | PR | 00767-1854 |
| 2158351 | Ortiz DeJesus, Javiar | Box 286 | | | | Santa Isabel | PR | 00757 |
| 2160452 | Ortiz Margary, Josue M | Calle C # 285 Barrio Blondet | | | | Guayama | PR | 00784 |
| 2161251 | Ortiz Oliver, Jose A. | Urb. Hacienda #44 A5-4 | | | | Guayama | PR | 00784 |
| 2159967 | ORTIZ RIVERA, CARMELO | HC #3 BOX 12020 | | | | YABUCUA | PR | 00767 |
| 2162149 | Ortiz Rodriguez, Justiniano | HC 1 Box 4763 | | | | Salinas | PR | 00751-9716 |
| 2159214 | Ortiz, Candido Morales | C-1 6-2 Rodriguez | Urb Jamiec | | | Yabucoa | PR | 00767 |
| 2159607 | Otero Abreu, Nancy I | Urb Sans Souci | Z-3 Calle 18 | | | Bayamon | PR | 00957 |
| 2159050 | Oztiz Garcia, Inocencio | B-49 c.Clavei Urb El Dorado | | | | Guayama | PR | 00784 |
| 2162169 | Padilla Perez, Juan | HC 01 Buzon 6330 | Playita Cortada Sector Islote | | | Santa Isabel | PR | 00757 |
| 2161037 | Perez David, Israel | Urb. Paseo Costa del Sur 75 Calles | | | | Aguirre Salinas | PR | 00704 |
| 2158842 | Perez Diaz, Nelson | Apt 803 Calle Juan Guilbe | | | | Ponce | PR | 00716 |
| 2161537 | Perez Guzman, Ismael | HC-01 Box 4268 | | | | Coamo | PR | 00769 |
| 2160166 | Perez Muniz, Luis S. | HC 02 Box 123480 | | | | Moca | PR | 00676 |
| 2159118 | Perez Munoz, Angel L | HC5 Box 5850 | | | | Juana Diaz | PR | 00795 |
| 2160042 | Perez Torres, Hector J. | Urb. Provincias del Rio Calle #128 | | | | Guayabo | PR | 00769 |
| 2158964 | Quinones Morales, Elizabeth | PO Box 1776 | | | | Coamo | PR | 00769-1776 |
| 2158982 | Quinones Morales, Elizabeth | PO Box 1776 | | | | Coamo | PR | 00769-1776 |
| 1862235 | Quinones Morales, Elizabeth | PO Box 1776 | | | | Coamo | PR | 00769-1776 |
| 2159280 | Quinones Morales, Elizabeth | PO Box 1776 | | | | Coamo | PR | 00769-1776 |
| 905593 | RAMIREZ BORRERO, JACQUELINE | 6385 C/ PACIFICO | Segunda Ext. Puntuoro Calle | | | PONCE | PR | 00728 |
| 1959053 | Ramos Ramos, Luis A. | HC-1 6578 Buzon Rural | | | | Arroyo | PR | 00714 |
| 2158541 | Ramos Rodriguez, Pedro | Apto. 741 | | | | Yabucoa | PR | 00767 |
| 2160230 | Ramos Sanchez, Domingo | HC # 5 - Box 8744 | | | | Yabucoa | PR | 00767 |
| 2149942 | Rentas, Rafael | Josey Ann Rodriguez Torres,Esq. | 609 Ave Tito Castro Suite 102, | PMB504 | | Ponce | PR | 00716 |

Exhibit AC

172nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2141792 | RENTAS, RAFAEL | JOSEY A. RODRÍGUEZ TORRES | P.O. BOX 310121 | | | MIAMI | FL | 33231 |
| 2149944 | Rentas, Rafael | Josey Ann Rodriguez | P.O. Box 310121 | | | Miami | FL | 33231 |
| 2149942 | Rentas, Rafael | Josey Ann Rodriguez, Creditors Attorney | JRT Attorney at Law | P.O. Box 310121 | | Miami | FL | 33231 |
| 2141792 | RENTAS, RAFAEL | LCDA. JOSEY A. RODRIGUEZ | P.O. BOX 310121 | | | MIAMI | FL | 33231 |
| 2152435 | Rentas, Rafeal | Josey A. Rodriguez, Esq | P.O. Box 310121 | | | Miami | FL | 33231 |
| 2159335 | River Roman, Christian O. | HC 4 Box 12372 | | | | Yauco | PR | 00698 |
| 2160821 | Rivera Carrasquillo, Venceslao | HC 1 Box - 2336 | | | | Yabucoa | PR | 00767 |
| 2162162 | Rivera Delgado, Jose Luis | D-1 Calle Santo Domingo | | | | Salinas | PR | 00751 |
| 2162164 | Rivera Delgado, Jose Luis | D-1 Calle Santo Domingo | | | | Salinas | PR | 00751 |
| 2162531 | Rivera Herrera, Agustin | Urb. Mendez Calle L C-26 | | | | Yabucoa | PR | 00767 |
| 2159246 | Rivera Natal, Maria Del R | P.O Box 335673 | | | | Ponce | PR | 00733 |
| 2160419 | Rivera Perez, Jose R | Jardines De Guaumanic 18A47 | | | | Guayama | PR | 00784 |
| 1136917 | Rivera Rosa, Ramon | PO Box 403 | | | | Arroyo | PR | 00714 |
| 2158866 | Rivera Santos, Jorge | HC1-Buzon 8796 | | | | Maricao | PR | 00606 |
| 365959 | RIVERA SANTOS, NOEL | HC 01 BOX 8795 | | | | MARICAO | PR | 00606 |
| 2158325 | RIVERA, CARLOS NAVARRO | RESIDENCIAL EDIF 11 APT. 78 | VICTOR BERROS | | | YABUCCA | PR | 00767 |
| 2160393 | Rivera, Elena | HC 4 BOX 6336 | | | | Yabucoa | PR | 00767 |
| 2160114 | Roche Morales, Juis | Calle Ruiz Belvis #6 | | | | Sta Isabel | PR | 00757 |
| 2157965 | Rodriguez Caraballo, Vanessa | PO Box 10007, Ste 188 | | | | Guayama | PR | 00785 |
| 2159282 | Rodriguez Cintron, Jose J. | HC-02 Box 14416 | | | | Guayanilla | PR | 00656 |
| 2157617 | Rodriguez Irizarry, John | HC-01 Box 7171 | | | | Yauco | PR | 00698 |
| 2159422 | Rodriguez Mercado, Luis A | PO Box 944 | | | | Patillas | PR | 00723 |
| 2162326 | Rodriguez Padilla, Luis A. | Urb. Est. De Evelymer Calle Roble #106 | | | | Salinas | PR | 00751 |
| 2162413 | Rodriguez Perez, Radames | Apartado 163 | | | | Villalba | PR | 00766 |
| 2160667 | Rodriguez Reyes, Pedro | HC #5 Box 5967 | | | | Yabucoa | PR | 00767-9404 |
| 2159250 | Rodriguez Rivera, Jose Anibal | Apt 330 00723 | | | | Patillas | PR | 00723 |
| 2159406 | Rodriguez Rodriguez, Jose A | Apto 291 | | | | Patillas | PR | 00723 |
| 2160272 | Rodriguez Velazquez, Rafael | HC-1 6454 | | | | Arroyo | PR | 00714 |
| 2158409 | Rodriguez, Fermin Duque | HC 04 Box 7358 | | | | Yabucoa | PR | 00767 |
| 2004425 | Rodriguez Rosa, Eddy A. | Buzon 33 B-9 Cardina Court | | | | Carolina | PR | 00982 |
| 2036977 | Rojas Feliciano, Fernando A. | HC-02 Box 5433 | | | | Penuelas | PR | 00624 |
| 2036977 | Rojas Feliciano, Fernando A. | HC-02 Box 5433 | | | | Penuelas | PR | 00624 |
| 2160197 | Roman Medina, Miguel | Urb Venturni Calle 5 E9 | | | | San Sebastian | PR | 00685 |
| 2161046 | Rosado Perez, Anthony | BDA. Santa ana calle B 320 | | | | Guayana | PR | 00784 |
| 2162816 | Rosado Rivera, Juan Alberto | HC 02 Box 7974 | | | | Salinas | PR | 00751 |
| 2160264 | Ruiz Rivera, Irving | HC 03 BOX 12114 | | | | Juana Diaz | PR | 00795 |
| 2160098 | Sanchez Castro, Victor M. | HC #2 Box 7919 | | | | Yabucoa | PR | 00767 |
| 2161116 | Sanchez Gonzalez, Vivian A. | Parcelas Jauca # 15 Calle 3 | | | | Santa Isabel | PR | 00757 |
| 2158114 | Sanchez Lara, Juan Bautista | HC Box-16102 | | | | Yabucoa | PR | 00767-9498 |
| 2162548 | Sanchez Mercado, Luis A. | HC 03 Box 15276 | | | | Yauco | PR | 00698 |

Exhibit AC

172nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2158851 | Sanchez Ortiz, Manuel | Barrio Jacanos | HC #5 Box 5887 | | | Yabucoa | PR | 00767 |
| 2160773 | Sanchez Pillot, Eduardo | PO Box 3327 | | | | Guayamon | PR | 00785 |
| 2162160 | Sanchez, Benito | 140 Russ St Apt 104 | | | | Hartford | CT | 06106 |
| 2162850 | Sanchez, Roberto Dones | 10606 Manor Drive | | | | St. John | IN | 46373 |
| 2158206 | Santana Medina, Jose Dolores | D-66 Urb. Mendez | | | | Yabucoa | PR | 00767 |
| 2159364 | Santana Ortiz, Felix E | HC -01 Box 4052 | | | | Villalba | PR | 00766 |
| 2162179 | Santana, Myrna M. | 954 # J-31 Com San Martin | | | | Guayama | PR | 00784 |
| 2160007 | Santiago Cotto, Pedro Juan | HC2 Box 7905 | | | | Santa Isabel | PR | 00757 |
| 2159305 | Santiago Crespo, Jose Antonio | HC 05 Box - 564 | | | | Yabucoa | PR | 00766 |
| 2159337 | Santiago Fanaro, Wanda | PO Box 86 | | | | Aguirre | PR | 00704 |
| 2160844 | Santiago Ortiz, Brian T | HC02 PO Box 5912 | | | | Salinas | PR | 00751 |
| 2160977 | Santos Santiago, Justo | HC-05 Box 4673 | | | | Yabucoa | PR | 00767 |
| 2160484 | Santos Santiago, Justo | HC-05 Box 4673 | | | | Yabucoa | PR | 00767 |
| 2159323 | Sepulueda Delgado, Jose R | PO Box 1512 | | | | Yabucoa | PR | 00767 |
| 2159775 | Serrano Maldonado, Julio Enrique | HC06 Box 00780 | | | | Coto Laurel | PR | 00780 |
| 2158624 | Silvestorni Ruiz, Jan Carlos | Box 335205 | | | | Ponce | PR | 00733 |
| 2159454 | Solis Muriel, Esmeraldo | HC 2 Box - 8409 | | | | Yabucca | PR | 00764 |
| 2160554 | Soto Santiago, Juaquin | Box Mosquito Pda 9 Buzon 2047 | | | | Aquirre | PR | 00704 |
| 2162112 | Thillet Romero, Virgelina | Calle Balbos #30 Bo Coqui | | | | Aguirre | PR | 00704 |
| 2162112 | Thillet Romero, Virgelina | P.O. Box 473 | | | | Aguirre | PR | 00704 |
| 2159426 | Tiredo, Ramon Alberto Ledee | 224 A Calle 2 | | | | Guayama | PR | 00784 |
| 2162360 | Torres Morales, Heriberto | Calle Vicente Poules #161 Oeste | | | | Guayama | PR | 00784 |
| 2159457 | Torres Nunez, Jesus | HC-02 Box 9971 | | | | Juana Diaz | PR | 00795-9614 |
| 33045 | TORRES REYES, ARLENE | HC-02 BOX 8106 | | | | SALINAS | PR | 00751 |
| 2159264 | TORRES, ANA MIGDALIA PACHECO | URB VILLAS DEL CAFETAL CALLE #13, I126 | | | | YAUCO | PR | 00698 |
| 2161249 | Toyens Martinez, Agustin | Box 1246 | | | | Juncos | PR | 00777 |
| 2158698 | Vaillant Perez, Pedro Regalado | HC 02 Box 7619 | | | | Yabucoa | PR | 00767 |
| 2162065 | VAZQUEZ CASERES, PEDRO | HC # 5 BOX 5122 | | | | YABUCOA | PR | 00767 |
| 2162114 | Vazquez Cruz, Hector M. | HC 5 Box 5122 | | | | Yabucoa | PR | 00767 |
| 2158864 | Vazquez Rodriguez, Marcelino | HC 6 Box 11209 | | | | Yabucoa | PR | 00767 |
| 2161419 | Vazquez, Cesar Lassalle | HC 02 Box 12451 | | | | Moca | PR | 00676 |
| 2162198 | Vega Morales, Miguel A. | P.O. Box 661 | | | | Arroyo | PR | 00714 |
| 1181195 | VEGA QUILES, CARMEN J | HC 37 BOX 9038 | | | | GUANICA | PR | 00653 |
| 2162145 | Vega Vargas, Heriberto | Cond Latrinidad #11 Apt 204 | | | | Ponce | PR | 00730 |
| 1996124 | Velazquez Sygo, Carmen N. | Bo Ceiba Buzon 7819 | | | | Cidra | PR | 00739 |
| 1898786 | VELAZQUEZ TORRES, MAJORIE | HC08 BOX 2814 | BO MOLENA | | | SABANA GRANDE | PR | 00637 |
| 2158759 | Velazquez Velazquez, Daniel | Bo. Guardarraya | Bzn. 8049 | | | Patillas | PR | 00723 |
| 2050554 | Velez Lara, Carol Enid | Urb. Bosque Real #92 | | | | Cidra | PR | 00739 |
| 2147140 | Velez Lopez, Clotilde | Calle Munos Rivera Casa 51 | | | | Adjuntos | PR | 00601 |
| 2018364 | Velez Ramos, Norma | P.O.Box 1866 | | | | COAMO | PR | 00769 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AC

172nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1872741 | Velez Sanchez, Julio | Emilio F. Soler | Cobians Plaza | Suite 213 | 1607 Ave. Ponce de Leon | San Juan | PR | 00909 |
| 1959722 | Velez Santiago, Cesar J. | Miriam Santiagotutora | HC 3 Box 16591 | | | Utuado | PR | 00641 |
| 98835 | Velez Sisco, Maria E. | MANS Camino Real | 193 Calle Monte Real | | | Juana Diaz | PR | 00795-8010 |
| 1721849 | Velez, Zaida Enid | Parcelas Mora Guerrero | Calle 1 Buzon 52 | | | Isabela | PR | 00662 |
| 151511 | VERA ALMA, ELIOT | URB ESTEVES | 803 CALLE JAGUA | | | AGUADILLA | PR | 00603 |
| 250571 | VERA MUNIZ, JOSE R | 163 CALLE MUNOZ RIVERA | | | | QUEBRADILLAS | PR | 00678 |
| 2101284 | Vera Valle, Bonifacia | A-5 #2 Urb El Retiro | | | | Quebradillas | PR | 00678 |
| 2112404 | Vera Valle, Primitivo | 163 Calle Munoz Rivera | | | | Quebradillas | PR | 00678 |
| 2101218 | Vero Soavedra , Maria Magdalena | P.O. BOX 148 | | | | QUEBRADILLAS | PR | 00678 |
| 2101218 | Vero Soavedra , Maria Magdalena | Carr#2 km.100.2 | | | | Quebradillas | PR | 00678 |
| 2156315 | Vidal Maldonado, Juanita | 405 Caoba Fajardo Gardens | | | | Fajardo | PR | 00738 |
| 2135363 | Viera Abrams , Nelida | PO Box 285 | | | | Quebradillas | PR | 00678 |
| 1858596 | Viera de Carlo, Julia R | Urb Villa Andalucia | N 1 Calle Frontera | | | San Juan | PR | 00926 |
| 1858596 | Viera de Carlo, Julia R | Vistas del Rio 43-A | | | | Bayamon | PR | 00959 |
| 2140935 | Viera Miranda, Jose R. | 459 Jazmin Llames del Sur | | | | Coto Laurel | PR | 00780 |
| 1665703 | Vigo Garcia, Luis I. | Urb. Colinas Metropolitanas | Calle Collores H-20 | | | Guaynabo | PR | 00969 |
| 2149629 | Villa Fanesoto, Marcos A. | Calle D N 28 Bda Chiato Rodon | | | | San Sebatian | PR | 00685 |
| 1656420 | Villafane Reyes, Ana M | 1504 Calle Amalia Paoli | Villas de Rio Canas | | | Ponce | PR | 00728-1939 |
| 2112595 | Villafane Valentin, Ilia | Villa Contessa D7 Calle Borgona | | | | Bayamon | PR | 00956 |
| 2112595 | Villafane Valentin, Ilia | VEREDAS DEL RIO | A-8 CALLE CRISTAL | DIRECCION POSTAL RR - 2 BOX 6091 | | TOA ALTA | PR | 00953-9689 |
| 8964 | VILLEGAS ALVAREZ, AIDA L | URB VILLAS LOIZA | MM 25 CALLE 38 | | | CANOVANAS | PR | 00729 |
| 1675126 | Villegas Falu, Cruz D | RR 16 Box 5342 | | | | San Juan | PR | 00926 |
| 1963030 | Villegas Vazquez, Myrna | R-R-79 Camino Lourdes | | | | San Juan | PR | 00926 |
| 588948 | VINAS CARDONA, LILLIAN E | PO BOX 211 | | | | HATILLO | PR | 00659-0211 |
| 588948 | VINAS CARDONA, LILLIAN E | CALLE RAMON S. DELGADO A-4 EXT. SAN RAMON | | | | HATILLO | PR | 00659 |
| 589434 | VIRTUAL IMAGE RADIOLOGY SERVICE | COND TORRE DE ANDALUCIA T-1 | 1 CALLE ALMONTE APT 507 | | | SAN JUAN | PR | 00926-2414 |
| 2021898 | VIVES HEYLIGER, MIGUEL A | 7358 CARR 485 | | | | QUEBRADILLAS | PR | 00678 |
| 1598062 | Vizcarrondo Ayala, Ledia M. | Comunidad La Dolores Calle Jerico 37-A | | | | Rio Grande | PR | 00745 |
| 1677462 | Westerband, Concepción | HC-65 buzón 4199 | | | | Patillas | PR | 00723 |
| 1649653 | Zayas, Victor Saez | PO Box 1039 | | | | Coamo | PR | 00769 |
| 1649653 | Zayas, Victor Saez | Maestro de Educacion Fisica | Departamento De Educacion de Puerto Rico | Calle las mercedes #15 | | Coamo | PR | 00769 |
| 2139309 | Zayos Torres, Virgen A | Barrio Las Flores Calle Jazmines 39 | | | | Coamo | PR | 00769 |
| 2139309 | Zayos Torres, Virgen A | PO Box 590 | | | | Coamo | PR | 00769 |

**Exhibit AD**

Exhibit AD

173rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1972188 | Ahmed Garcia, Nacima | PO Box 1547 | | | | Yauco | PR | 00698 |
| 1972188 | Ahmed Garcia, Nacima | PO Box 560273 | | | | Guayanilla | PR | 00656 |
| 2154411 | Alvarado Rodriguez, Maribel | Jardines del Caribe | Calle 53 # 2A-34 | | | Ponce | PR | 00728 |
| 1553081 | Atlantic Medical Center, Inc. (Salud Primarios de Barceloneta, Inc.) | Leida Annette Nazario | 1995 Carr. #2 Cruce Davila | | | Barceloneta | PR | 00617 |
| 1641913 | Bard Shannon Limited | Juan F. Mendez | PO Box 2001 | | | Las Piedras | PR | 00771 |
| 1554995 | Camuy Health Services, Inc. | P.O.Box 660 | | | | Camuy | PR | 00627 |
| 1566058 | Camuy Health Services,Inc. | c/o Eddie Perez Caban | P.O.Box 660 | | | Camuy | PR | 00627 |
| 2136823 | Carlos A. Rodriguez Herrera as Transferee of Bard Shannon Limited | Urb San Francisco | 1704 Diamela St. | | | San Juan | PR | 00927 |
| 1510726 | Centro de Salud de Lares, Inc. | P.O Box 379 | | | | Lares | PR | 00669-0379 |
| 1510726 | Centro de Salud de Lares, Inc. | P.O. Box 379 | | | | Lares | PR | 00669-0379 |
| 1537585 | Centro de Servicios Primarios de Salud de Patillas, Inc. | Attn: Mildred Morel | 99 Riefkhal Street | | | Patillas | PR | 00723 |
| 1549021 | Ciales Primary Health Care Services, Inc./PryMed,Inc. | Gladys Rivera | PO Box 1427 | | | Ciales | PR | 00638-1427 |
| 1555058 | Corporacion de Servicios Medicos de Hatillo | PO Box 907 | | | | Hatillo | PR | 00659 |
| 1533418 | Costa Salud Community Health Center | Susana Perez | Munoz Rivera # 28 | | | Rincon | PR | 00677 |
| 1533418 | Costa Salud Community Health Center | Susana Perez | Munoz Rivera # 28 | | | Rincon | PR | 00677 |
| 1913323 | Davila Davila, Nelson | HC01 Box 6029 | | | | Arroyo | PR | 00714 |
| 2140818 | Feliciano Pabon, Wigberto | 348 17 Barrio | | | | Juana Diaz | PR | 00795 |
| 2140818 | Feliciano Pabon, Wigberto | HC-04 Box 7972 | | | | Juana Diaz | PR | 00795 |
| 1889305 | Garcia Quinones, Luis Rene | Parcelas El Tuque Calle A.R. Barcelo 783 | | | | Ponce | PR | 00728-4721 |
| 1526646 | Hospital General Castaner, Inc. | Guillermo Jose Jimenez | P.O.Box 1003 | | | Castaner | PR | 00631-1003 |
| 1526646 | Hospital General Castaner, Inc. | Guillermo Jose Jimenez | P.O.Box 1003 | | | Castaner | PR | 00631-1003 |
| 1582816 | Jorge Izuierdo San Miguel Law Offices, PSC. | Jorge Izuierdo San Miguel | 239 ARTERIAL HOSTOS,CAPITAL CENTER, | TORRE SUR PISO 10 OFICINA 1005 | | SAN JUAN | PR | 00918 |
| 1873146 | Lugo Quirindongo, Eugenio | 507 Caracoles 2 | | | | Penuelas | PR | 00624 |
| 1465759 | MARTINEZ CLAUDIO, MARTHA | MANSIONES DE CUIDAD JARDIN | 426 CALLE LERICA | | | CAGUAS | PR | 00727-1418 |
| 2142395 | Merced Rosa, Juan | 875 Mercedita Calle 45 | | | | Ponce | PR | 00715-1307 |
| 1884960 | NAZARIO FLORES, ELIA | 146 CALLE G. URB. SAN ANTONIO | | | | ARROYO | PR | 00714 |
| 2089082 | Ortiz Castro, Felix Luis | P.O. Box 1316 | | | | Arroyo | PR | 00714 |
| 1956639 | Ortiz Joubert, William R. | Las Mercedes 69 Central Lafayette | | | | Arroyo | PR | 00714 |
| 921797 | PADIN RODRIGUEZ, MARIA M | PO BOX 976 | | | | HATILLO | PR | 00659 |
| 1876656 | PRINCIPE VELEZ, JOSEFA | 24 CALLE VILLA MADRID | | | | PONCE | PR | 00731 |
| 1888120 | QUINONES MORALES, ELIZABETH | PO BOX 1776 | | | | COAMO | PR | 00769-1776 |
| 1918457 | Quinones Morales, Elizabeth | P.O. Box1776 Coamo PR 00765 | | | | Santa Isabel | PR | 00757 |
| 2107922 | Ramos Puente, Generosa  M. | HC-01 Box 4020 | | | | Adjuntas | PR | 00601 |
| 2155840 | Rivera Roman, Christian Omar | HC4 Box 12372 | | | | Yauco | PR | 00698 |
| 1240177 | RODRIGUEZ FELICIANO, JOYCE | URB LOS PRADOS NORTE33 CALLE T | | | | DORADO | PR | 00646 |
| 1948786 | Rodriguez Ledee, Luz H. | Apartado 132- Arroy PR 00714 | | | | Arroyo | PR | 00714 |
| 2147724 | Ruiz Serrano, Ramon F. | Urb Villa Rita Calle 3 P-2 | | | | San Sebastian | PR | 00685 |
| 2060453 | SABIAMED CORPORATION | PO BOX 6150 | | | | CAGUAS | PR | 00726 |
| 834353 | Universal Care Corporation | PO Box 1051 | | | | Sabana Seca | PR | 00952-1051 |
| 834353 | Universal Care Corporation | PO Box 1051 | | | | Sabana Seca | PR | 00951-1051 |
| 1572474 | Vaqueria Tres Monjitas, Inc. | G. Carlo-Altieri Law Offices | P.O. Box 9021470 | | | San Juan | PR | 00902-1470 |

Exhibit AD

173rd Omni Objection Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1572474 | Vaqueria Tres Monjitas, Inc. | Kendra Kay Loomis | G. Carlo-Altieri Law Offices | 254 Calle San Jose, Third Floor | | San Juan | PR | 00901 |
| 1572474 | Vaqueria Tres Monjitas, Inc. | P.O. Box 364249 | | | | San Juan | PR | 00936-4249 |

## Exhibit AE

Exhibit AE

174th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1418808 | BONET QUILES, CARLOS D. | DAVID O. CORDERO HERNÁNDEZ | PO BOX 1234 | | | MOCA | PR | 00676 |
| 834105 | Cardinal Health PR 120, Inc. | William M. Vidal Carvajal | MCS Plaza, 255 Ponce de Leon Ave. Suite 801 | | | San Juan | PR | 00917 |
| 834105 | Cardinal Health PR 120, Inc. | Rafael F. Janer | PO Box 366211 | | | San Juan | PR | 00936 |
| 834105 | Cardinal Health PR 120, Inc. | PO Box 70220 | | | | San Juan | PR | 00936 |
| 2124050 | Carrasguillo Santos, Yaritza | HC-66 Box 10200 | | | | Fajado | PR | 00738 |
| 89656 | CHRISTIAN GERENA, SANDRA | PO BOX 81 | | | | LAS PIEDRAS | PR | 00771 |
| 1639931 | Colon De Navas, Eva L. | Milagros Acevedo Colon | Cond Colina Real | 2000 Ave F Rincon Box 1405 | | San Juan | PR | 00926 |
| 213954 | CRUZ VELAZQUEZ, HECTOR J | PO BOX 9613 | | | | CAGUAS | PR | 00726 |
| 1209847 | CUADRADO ROSARIO, GISELLE | PO BOX 8802 | BOTEJAS | | | HUMACAO | PR | 00792 |
| 846616 | DIAZ MEDINA, LOURDES T. | 38-9 CALLE 34 URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 |
| 2139731 | Diaz Rodriguez, Cynthia Ann | Francis Vargas Leyro | 64 Riera Palmer | | | Mayaguez | PR | 00680 |
| 2035297 | Felix Rodriguez Rodriguez c/o City Office Supplies | P.O. Box 1669 | | | | Bayamon | PR | 00960 |
| 2035297 | Felix Rodriguez Rodriguez c/o City Office Supplies | PO BOX 1669 | | | | Bayamon | PR | 00959 |
| 1489043 | Figueroa Cay, Omar Ivan Gerardo | Urb. Villa Universitaria Calle 24 R-24 | | | | Humacao | PR | 00791 |
| 1419908 | GONZALEZ JIMENEZ, MARIA I | FRANCISCO DÁVILA VARGAS | PO BOX 1236 | | | JAYUYA | PR | 00664 |
| 1419908 | GONZALEZ JIMENEZ, MARIA I | TRIBUNAL DE PRIMERA INSTANCIA | PO BOX 2555 | | | UTUADO | PR | 00641 |
| 1554045 | GONZALEZ RAMOS, MARIA  DE LOURDES | LA PONDEROSA | 453 CALLE CECILIANA | | | RIO GRANDE | PR | 00745 |
| 229328 | IRIZARRY AYALA, PABLO | COND LOS ALMENDROS PLAZA | 701 CALLE EIDER APT 811 | | | SAN JUAN | PR | 00924 |
| 229328 | IRIZARRY AYALA, PABLO | 1287 11 URB MONTE CARLO | | | | SAN JUAN | PR | 00924 |
| 675356 | LEBRON DAVILA, JANNIRE | HC 01 BOX 4529 | | | | ARROYO | PR | 00714 |
| 277460 | LOPEZ VELEZ, VIDAL | HC 01 BOX 4115 | BO.CALLEJONES | CARR.454 HM.3.8 | | LARES | PR | 00669 |
| 1974506 | LOPEZ VELEZ, VIDAL | HC01 Box 4115 | BOCALLEJONES | | | LARES | PR | 00669 |
| 278986 | LOZA RUIZ, SYLKIA | PO BOX 315 | | | | YABUCOA | PR | 00767 |
| 1584754 | LUGO ORTIZ, WANDA I. | URB. LOS FLAMBOYANES | 1622 CALLE LILAS | | | PONCE | PR | 00716-4612 |
| 1584754 | LUGO ORTIZ, WANDA I. | VILLAS DEL LAUREL II | 1412 BOULEVARD | | | COTO LAUREL | PR | 00780 |
| 1787954 | Luis Manuel Ramirez Perez & Jose Luis Ramirez Perez | C/O Jose Luis Ramirez Coll | PO Box 13128 | | | San Juan | PR | 00908 |
| 1163972 | MATEO, ANA TORRES | URB PUERTO NUEVO | 1176 CCANARIA | | | SAN JUAN | PR | 00920 |
| 1163972 | MATEO, ANA TORRES | TERRENOS CENTRO MEDICO BO MONACILLO | APARTADO (191681) | | | SAN JUAN | PR | 00919-1681 |
| 1249560 | MEDINA PORTALATIN, LIZANDRA | HC 05 BOX 91838 | | | | ARECIBO | PR | 00612 |
| 1249560 | MEDINA PORTALATIN, LIZANDRA | HC 05 BOX 91838 | | | | ARECIBO | PR | 00612 |
| 944422 | MENDEZ MENDEZ, RUTH | NESTOR GONZALEZ GONZ TUTOR | URB. ISLAZUL | 3196 ANDALUCIA | | ISABELA | PR | 00662 |
| 2144900 | Mercado Torres, Angel | HC 06 Box 9009 | | | | Juan Diaz | PR | 00795 |
| 1689275 | MOYA MOYANO, LUZ  J | 315 CALLE SIMON MADERA | VILLA ANGELICA | | | MAYAGUEZ | PR | 00680 |
| 1027497 | MUNOZ REYES, JUDITH | PO BOX 259 | | | | VILLALBA | PR | 00766-0259 |
| 665611 | NAZARIO TORRES, HELGA | PO BOX 815 | | | | CIDRA | PR | 00739-0815 |
| 1544753 | Padilla Velez, Jesus | LDO Luis A Fernandez Domenech | PO Box 1768 | | | Cabo Rojo | PR | 00623 |
| 1493254 | Pagan Rivera, Carmen  Ana | Urb. Jardines del Valenciano | Calle Orquidea B-6 | | | Juncos | PR | 00777 |
| 967747 | PAGAN RIVERA, CARMEN ANA | URB JADNS DEL VALENCIANO | B 6 CALLE ORQUIDEA | | | JUNCOS | PR | 00777 |
| 2139331 | Pellot Perez, Jose J | Maribel Garcia Ayala | Attorney | Urb. Camino de la Princesa | 77 Calle Aurora | Guayama | PR | 00784-7619 |
| 2139711 | PELLOT PEREZ, JOSE J | MARIBEL GARCIA AYALA | URB. CAMINO DE LA PRINCESA | 77 CALLE AURORA | | GUAYAMA | PR | 00784-7619 |

Exhibit AE

174th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1694470 | Perez Nieves, Jose I. | Jane A Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 |
| 2060133 | QUINONES UFRET, KAREN M. | URB ALTURAS DE SAN JOSE | MM 4 CALLE 20 | | | SABANA GRANDE | PR | 00637 |
| 1799541 | Ramirez Torres, Nelly | 836 Calle Salico | Ext. del Carmen | | | Ponce | PR | 00716-2146 |
| 905195 | Reyes Rosario, Ivelisse | HC 4 Box 8924 | | | | Aguas Buenas | PR | 00703 |
| 331950 | RIOS FELICIANO, MIGUEL A | PO BOX 22 | | | | MARICAO | PR | 00606 |
| 1099039 | RIVERA PERCY, VICTOR T | VILLA GRILLASCA | 937 CALLE VIRGILIO BIAGGI | | | PONCE | PR | 00717 |
| 1421479 | RIVERA TROCHE, NILDA | WILSON CRUZ RAMIREZ | 120 A CALLE CARBONELL | | | CABO ROJO | PR | 00623 |
| 1252384 | RIVERA VAZQUEZ, LUIS  A | HC02 BOX 10238 | | | | JUNCOS | PR | 00777 |
| 1459419 | RODRIGUEZ COLON, JEANETTE | IVAN GARAU DIAZ | CONDOMINIO EL CENTRO I SUITE 219 | #500 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 |
| 1461458 | RODRIGUEZ COLON, JEANETTE | IVAN GARAU DIAZ | CONDOMINIO EL CENTRO I SUITE 219 | #500 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 |
| 1461461 | Rodriguez Colon, Jeanette | Ivan Garau Diaz | Condominio El Centro I | Suite 219 | Ave Munoz Rivera #500 | San Jaun | PR | 00918 |
| 1518843 | Rodriguez Garcia, Malenie | D16 C/ Miguel A. Gomez Urb. Idamaris Gardens | | | | Caguas | PR | 00725 |
| 938041 | Rodriguez Gonzalez, Tanya | P.O. Box 13871 | | | | San Juan | PR | 00908 |
| 484436 | Rohena Benitez, William | Hc 01 Box 5902 | | | | Juncos | PR | 00777 |
| 1490804 | Ruiz Pagán, Khairy  J. | Urb. Jardines del Valenciano | Calle Orquidea B-6 | | | Juncos | PR | 00777 |
| 757966 | TEODORO RIVERA OLMEDA | PO BOX 193 | | | | VILLALBA | PR | 00766 |
| 1218807 | TORRES APONTE, IRIS N | PO BOX 9989 | | | | SAN JUAN | PR | 00908 |
| 283021 | VARGAS VARGAS, LUIS A. | PO BOX 2232 | | | | ANASCO | PR | 00610 |
| 1472137 | Western Surety Company and Continental Casualty Company | Alfredo J. del Prado Saliva | 15 Calle 2, Suite 440 | | | Guaynabo | PR | 00968 |
| 1472137 | Western Surety Company and Continental Casualty Company | Saldana, Carvahal & Velez-Rive, PSC | Melissa Hernandez - Carrasquillo, Esq. | 166 Avenida de la Constitucion | | San Juan | PR | 00901 |
| 1549109 | YABUCOA DEVELOPMENT, S.E. | P.O.BOX 190858 | | | | SAN JUAN | PR | 00919-0858 |
| 1549109 | YABUCOA DEVELOPMENT, S.E. | ROSENDO R. MIRANDA LOPEZ | CEDITOR'S ATTORNEY | PO BOX 190006 | | SAN JUAN | PR | 00919-0006 |

**<u>Exhibit AF</u>**

Exhibit AF

175th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 831192 | Antilles Office Supply | Calle Inmaculada #4 | | | | Manati | PR | 00624 |
| 831192 | Antilles Office Supply | PO Box 3474 | | | | Manatí | PR | 00674 |
| 831192 | Antilles Office Supply | Jose A. Acevedo Maldonado | Calle Immaculada #4 | | | Manati | PR | 00674 |
| 831192 | Antilles Office Supply | Jose A. Acevedo Maldonado | Calle Immaculada #4 | | | Manati | PR | 00624 |
| 831192 | Antilles Office Supply | Calle Inmaculada #4 | | | | Manati | PR | 00674 |
| 831192 | Antilles Office Supply | Jose A. Acuede Maldonado | Calle Unmaculada #4 | | | Monah | PR | 00674 |
| 841502 | C E & L FIRE EXTINGUISHER DISTRIBUTORS Y/O CARLOS M. FLORES LABAULT | PO BOX 3092 | | | | BAYAMON | PR | 00960 |
| 841502 | C E & L FIRE EXTINGUISHER DISTRIBUTORS Y/O CARLOS M. FLORES LABAULT | J5 AVE. BETANAS URB. HNAS. DAULA | | | | BAYAMON | PR | 00959 |
| 632752 | COMMUNICATIONS LEASING LEASING CORP | ANA ALBERTORIO | PO BOX 362526 | | | SAN JUAN | PR | 00936 |
| 1511476 | Compañia de Fomento Industrial de Puerto Rico | Puerto Rico Industrial Development | PO Box 362350 | | | San Juan | PR | 00936-2350 |
| 1461679 | DAT@ACCESS COMMUNICATIONS, INC | HECTOR FIGUEROA-VINCENTY ESQ. | 310 CALLE SAN FRANCISCO | SUITE 32 | | SAN JUAN | PR | 00901 |
| 1461679 | DAT@ACCESS COMMUNICATIONS, INC | 316 AVENIDA DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 |
| 2063694 | DOUBLE STATIONARY INC | D/B/A XEROGRAPHIC SUPPLIES | PO BOX 195497 | | | SAN JUAN | PR | 00919-5497 |
| 1566372 | Duenas Trailer Rental, Inc | PO Box 194859 | | | | San Juan | PR | 00919 |
| 1453428 | EBSCO Industries, Inc. | PO Box 1801 | | | | Birmingham | AL | 35201 |
| 1453428 | EBSCO Industries, Inc. | Wanda Dimopn | 5724 Highway 280 East | | | Birmingham | AL | 35242 |
| 1438833 | Expo Gallery Inc. | PMB 514 | 1353 Ave Luis Vigoreacex | | | Guaynabo | PR | 00966 |
| 1438833 | Expo Gallery Inc. | #422 Calle A local #2 Urb Ind Mario Julia | | | | San Juan | PR | 00920 |
| 1507897 | FISA, S.E. | PO Box 2286 | | | | Guayama | PR | 00785-2286 |
| 1507897 | FISA, S.E. | José A. Moreda del Valle | Attorney for Creditor | JOSE A. MOREDA DEL VALLE LAW OFFICE | 4002 AURORA ST. | PONCE | PR | 00717-1513 |
| 73385 | Flores Labault DBA, Carlos M | J5 Ave Betances Urb. Hnas Davila | | | | Bayamon | PR | 00959 |
| 73385 | Flores Labault DBA, Carlos M | CE & L Fire Extinguishers | PO Box 3092 | | | Bayamon | PR | 00960 |
| 1561787 | J&M DEPOT, INC | MAYRA NIEVES | P.O. BOX 29427 | | | SAN JUAN | PR | 00929 |
| 1458792 | Netwave Equipment Co. | Héctor Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 |
| 1459972 | Netwave Equipment Co. | Héctor Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 |
| 1459737 | Netwave Equipment Co. | Hector Figueroa-Vicenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 |
| 1459972 | Netwave Equipment Co. | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 |
| 1459737 | Netwave Equipment Co. | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 |
| 1458792 | Netwave Equipment Co. | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 |
| 1485690 | Netwaves Equipment Co. | Héctor Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 |
| 1485690 | Netwaves Equipment Co. | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 |
| 1458313 | NUSTREAM COMMUNICATIONS INC | HECTOR FIGUEROA VINCENTY ESQ. | CALLE SAN FRANCISCO 310 STE. 32 | | | SAN JUAN | PR | 00901 |
| 1458313 | NUSTREAM COMMUNICATIONS INC | PO BOX 9065080 | | | | SAN JUAN | PR | 00901 |
| 540182 | SPECIALTY OFFICE PRODUCTS | P O BOX 1914 | | | | GUAYNABO | PR | 00970-1914 |
| 1564353 | TECHNICAL MAINTENANCE SERVICES | PO BOX 3826 | | | | GUAYNABO | PR | 00970 |
| 590675 | WAL-SMART INC. | 24 URB. VALLE SUR | | | | MAYAGUEZ | PR | 00680-7059 |
| 590675 | WAL-SMART INC. | CALLE WILSON I-12 ZONA INDUSTRIAL | | | | MAYAGUEZ | PR | 00680 |

**Exhibit AG**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS ARE SEEKING TO DISALLOW YOUR CLAIM FOR THE REASON LISTED BELOW.**

| NAME | CLAIM # | DATE FILED | DEBTOR | ASSERTED CLAIM AMOUNT |
|------|---------|------------|--------|------------------------|
| Name | ClaimNumber | Date Filed | Debtor | Asserted Claim Amount |
| Reason: | OMNI Reason | | | |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES SOLICITAN QUE SU RECLAMO SEA RECHAZADO POR LA RAZÓN INDICADA AQUÍ ABAJO.**

| NOMBRE | N.º DE RECLAMACIÓN | FECHA DE PRESENTACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN ALEGADA |
|--------|--------------------|-----------------------|--------|--------------------------------|
| Name | ClaimNumber | Date Filed | Debtor | Asserted Claim Amount |
| Base para: | Spanish Reason | | | |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.primeclerk.com/puertorico.  **If you have questions, please contact Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m.  (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.primeclerk.com/puertorico.  **Si tiene alguna pregunta, comuníquese con Prime Clerk LLC llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**

**Exhibit AH**

Exhibit AH

176th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2138715 | Antillas Shoe Corporation | #2007 Avenida A Esquina Calle 5 | Barrio Obrero | | | Santurce | PR | 00915 |
| 1786365 | Bankruptcy Estate of Fiddler Gonzalez & Rodriguez, PSC Bank Case No. 17-03403 | c/o Noreen Wiscovitch, Trustee | PMB 136 / 400 Calle Juan Calaf | | | San Juan | PR | 00918-1314 |
| 1465127 | C E & L FIRE EXTINGUISHERS | PO BOX 3092 | | | | BAYAMON | PR | 00960 |
| 1465127 | C E & L FIRE EXTINGUISHERS | CARLOS M. FLORES DBA CEL FIRE EXTINGUISHERS | J5 AVE. BETANCES URB. HNAS. DAVILA | | | BAYAMON | PR | 00959 |
| 2146969 | Cincinnati Sub-Zero Products | 3530 Solutions Center | | | | Cincinnati | OH | 45241 |
| 2146969 | Cincinnati Sub-Zero Products | 12011 Mosteller Road | | | | Cincinnati | OH | 45241 |
| 1534475 | COMMUNICATION LEASING LEASING CORPORATION | ANA ALBERTORIO | PO BOX 362526 | | | SAN JUAN | PR | 00936-2565 |
| 2125115 | Concejo Vecinal Urb. Fronteras de Bayamon | PO Box 1718 | | | | Trujillo Alto | PR | 00977 |
| 1496326 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 |
| 1494411 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 |
| 1494411 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 |
| 1494411 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 |
| 1494411 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 |
| 1494411 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 |
| 1494411 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 |
| 1524120 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 |
| 1495781 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 |
| 1494759 | CONSOLIDATED WASTE SERVICES | PO BOX 1322 | | | | Gurabo | PR | 00778 |
| 1494411 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 |
| 1494411 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 |
| 1550349 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 |
| 1553769 | Consolidated Waste Services | Po Box 1322 | | | | Gurabo | PR | 00778 |
| 1494411 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 |
| 1494411 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 |
| 1494411 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 |
| 1494411 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 |
| 1494411 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 |
| 1494411 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 |
| 1494411 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 |
| 1494411 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 |
| 1494411 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 |
| 1494411 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 |
| 1494411 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 |
| 1494411 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 |
| 1508955 | Consolidated Waste Services | PO BOX 1322 | | | | Gurabo | PR | 00778 |
| 1258068 | COQUI BLOOD SALVAGE, INC | URB. BOSQUE VERDE | 112 CALLE AGUILA | | | CAGUAS | PR | 00727 |
| 1778195 | COTTO GONZALEZ, EDGAR | HC 02 BOX 37772 | | | | ARECIBO | PR | 00612 |
| 144647 | DOUBLE S STATIONERY INC | PO BOX 195497 | | | | SAN JUAN | PR | 00919-5497 |
| 144647 | DOUBLE S STATIONERY INC | PO BOX 195497 | | | | SAN JUAN | PR | 00919-5497 |

Exhibit AH

176th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 144647 | DOUBLE S STATIONERY INC | PO BOX 195497 | | | | SAN JUAN | PR | 00919-5497 |
| 144647 | DOUBLE S STATIONERY INC | PO BOX 195497 | | | | SAN JUAN | PR | 00919-5497 |
| 2054958 | Double Stationary Inc | D/B/A The Office Shop | PO Box 195497 | | | San Juan | PR | 00919-5497 |
| 144650 | DOUBLE STATIONERY INC | D/B/A THE OFFICE SHOP | P O BOX 195497 | | | SAN JUAN | PR | 00919-5497 |
| 144650 | DOUBLE STATIONERY INC | D/B/A THE OFFICE SHOP | P O BOX 195497 | | | SAN JUAN | PR | 00919-5497 |
| 144650 | DOUBLE STATIONERY INC | D/B/A THE OFFICE SHOP | P O BOX 195497 | | | SAN JUAN | PR | 00919-5497 |
| 1958264 | DOUBLE STATIONERY INC | D/B/A THE OFFICE SHOP | PO BOX 195497 | | | SAN JUAN | PR | 00919-5497 |
| 2121978 | DOUBLE STATIONERY INC | D/B/A THE OFFICE SHOP | PO BOX 195497 | | | SAN JUAN | PR | 00919-5497 |
| 2123314 | DOUBLE STATIONERY INC. | D/B/A THE OFFICE SHOP | PO BOX 195497 | | | SAN JUAN | PR | 00919-5497 |
| 167384 | Fernando L Martinez / Martinez Ambulance | 4119 Spitfire Ave | | | | Kissimmee | FL | 34741 |
| 167384 | Fernando L Martinez / Martinez Ambulance | H 1 A Urb San Cristobal | | | | Barranquitas | | 00794 |
| 1753794 | FIDDLER GONZALEZ & RODRIGUEZ, PSC BANK CASE NO. 17-03403 | PMB 136 | 400 CALLE JUAN CALAF | | | SAN JUAN | PR | 00918-1314 |
| 194349 | GOMEZ BUS LINE | HC 06 BOX 2225 | | | | PONCE | PR | 00731 |
| 2132115 | Herbarium Supply | Casper Yost Offutt | 109 Bridger Center Dr | | | Bozeman | MT | 59715-2288 |
| 2132115 | Herbarium Supply | POB 10966 | | | | Bozeman | MT | 59719 |
| 224835 | HOSPITAL DAMAS INC | 2213 PONCE BAY PASS | | | | PONCE | PR | 00717-1317 |
| 224865 | HOSPITAL LAFAYETTE | PO BOX 207 | | | | ARROYO | PR | 00714 |
| 669539 | INTEROC COM INTERNET SERVICES | 33 FRENCH MEADOW LN | | | | ROCHESTER | NY | 14618-5219 |
| 1550765 | LANDFILL TECHNOLOGIES OF FAJARDO | PO BOX 1322 | | | | GURABO | PR | 00778 |
| 1260391 | National Geographic Partners, LLC | 2121 Avenue of the Stars #1289A | | | | Los Angeles | CA | 90067 |
| 1640918 | ORIENTAL BANK AS ASIGNEE OF FIDDLER GONZALEZ & RODRIGUEZ, PSC | SANDRA DAVILA ZAPATA | PO BOX 195115 | | | SAN JUAN | PR | 00919-5115 |
| 1640918 | ORIENTAL BANK AS ASIGNEE OF FIDDLER GONZALEZ & RODRIGUEZ, PSC | WILLIAM SANTIAGO SASTRE | PO BOX 79552 | | | CAROLINA | PR | 00984 |
| 1720987 | Oriental bank as asignee of FIDDLER GONZALEZ AND RODRIGUEZ PSC | attn: Sandra Davila Zapata | PO Box 195115 | | | San Juan | PR | 00919-5115 |
| 1720987 | Oriental bank as asignee of FIDDLER GONZALEZ AND RODRIGUEZ PSC | attn: William Santiago Sastre | PO Box 79552 | | | Carolina | PR | 00984 |
| 413631 | PR STORAGE FORKLIFT DIVISION | PO BOX 250060 | | | | AGUADILLA | PR | 00604 |
| 1512589 | Reyes, Hector Jimenez | 15 A, Reparto Curiel | | | | Manati | PR | 00674-0224 |
| 1496372 | S.P. Surgical Products, Inc. | P.O. Box 9265 | | | | Caguas | PR | 00726 |
| 1583696 | SPECIAL OCASIONS | CALLE HECTOR R. BURKER 34 | | | | CAGUAS | PR | 00726 |
| 1550043 | Technical Distibutors, Inc. | PO BOX 3826 | | | | GUAYNABO | PR | 00970 |
| 544841 | Technical Distributers, Inc. | PO Box 3826 | | | | Guaynabo | PR | 00970 |
| 544841 | Technical Distributers, Inc. | PO Box 3826 | | | | Guaynabo | PR | 00970 |
| 1524627 | Technical Distributors Inc | PO Box 3826 | | | | Guaynabo | PR | 00970 |
| 1519856 | Technical Distributors,Inc. | P.O.Box 3826 | | | | Guaynabo | PR | 00970 |
| 1536884 | Technical Maintenance Services | P.O. Box 3826 | | | | Guaynabo | PR | 00970 |
| 1514314 | Technical Maintenance Services | PO Box 3826 | | | | Guaynabo | PR | 00970 |
| 1514314 | Technical Maintenance Services | PO Box 3826 | | | | Guaynabo | PR | 00970 |
| 1514314 | Technical Maintenance Services | PO Box 3826 | | | | Guaynabo | PR | 00970 |
| 1514314 | Technical Maintenance Services | PO Box 3826 | | | | Guaynabo | PR | 00970 |
| 1402188 | TECHNICAL MAINTENANCE SERVICES | PO BOX 3826 | | | | GUAYNABO | PR | 00970 |

Exhibit AH

176th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1514314 | Technical Maintenance Services | PO Box 3826 | | | | Guaynabo | PR | 00970 |
| 1514314 | Technical Maintenance Services | PO Box 3826 | | | | Guaynabo | PR | 00970 |
| 1514314 | Technical Maintenance Services | PO Box 3826 | | | | Guaynabo | PR | 00970 |
| 1550278 | Technical Maintenance Services | PO Box 3826 | | | | Guaynabo | PR | 00970 |
| 1550278 | Technical Maintenance Services | PO Box 3826 | | | | Guaynabo | PR | 00970 |
| 1550278 | Technical Maintenance Services | PO Box 3826 | | | | Guaynabo | PR | 00970 |
| 1550278 | Technical Maintenance Services | PO Box 3826 | | | | Guaynabo | PR | 00970 |
| 1380799 | TECHNICAL MAINTENANCE SERVICES CORP | PO BOX 3826 | | | | GUAYNABO | PR | 00970 |
| 544850 | TECHNICAL POWER SERVICES | PO BOX 3826 | | | | GUAYNABO | PR | 00970 |
| 1578069 | TECHNICAL POWER SERVICES | PO BOX 3826 | | | | GUAYNABO | PR | 00970 |
| 544850 | TECHNICAL POWER SERVICES | PO BOX 3826 | | | | GUAYNABO | PR | 00970 |
| 544851 | TECHNICAL POWER SERVICES INC. | PO BOX 3826 | | | | GUAYNABO | PR | 00970 |
| 1569843 | Tropical Music of Puerto Rico | PO Box 8733 | | | | San Juan | PR | 00910-0733 |
| 1569843 | Tropical Music of Puerto Rico | Miguel A. Negron Matta, Law Office | 654 Plaza | Suite 1024 | Ave. Munoz Rivera | San Juan | PR | 00918 |
| 1541531 | WDC Puerto Rico, Inc. | PO Box 309 | | | | Caguas | PR | 00726 |
| 1541531 | WDC Puerto Rico, Inc. | PO Box 309 | | | | Caguas | PR | 00726 |
| 1541531 | WDC Puerto Rico, Inc. | PO Box 309 | | | | Caguas | PR | 00726 |
| 1588011 | WDC Puerto Rico, Inc. | Camielle Roman | PO Box 309 | | | Caguas | PR | 00726 |
| 1563802 | WDC Puerto Rico, Inc. | PO Box 309 | | | | Caguas | PR | 00726 |
| 1563715 | WDC Puerto Rico, Inc. | PO Box 309 | | | | Caguas | PR | 00726 |
| 1590336 | WDC Puerto Rico,Inc. | P.O.Box 309 | | | | Caguas | PR | 00726 |

**Exhibit AI**

Exhibit AI

177th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1453979 | Bateman, John R. | 5045 Cassandra Way | | | | Reno | NV | 89523-1876 |
| 60784 | BUSQUETS LLORENS, ANTONIO | SANTA MARIA | FERROCARRIL 611 | | | PONCE | PR | 00717 |
| 1511782 | Cooperativa A/C Camuy | 300 AVE BALTAZAR JIMENEZ MENDEZ | | | | CAMUY | PR | 00627 |
| 1511782 | Cooperativa A/C Camuy | Juan A Santos Berrios | PO BOX 9102 | | | Humacao | PR | 00792-9102 |
| 1459113 | DOS SANTOS, MANUEL | PO Box 3206 | | | | MAYAGUEZ | PR | 00681 |
| 1968230 | Estate of, Enrique Diaz Aquino and Belia Rolon Melendez | Calle 128 BY6 | Valle Arriba Heights | | | Carolina | PR | 00983-3328 |
| 1590884 | Garcia Navarreto, Maribel | 1248 Ave. Luis Vigoreaux | Apt. 504 | | | Guaynabo | PR | 00966-2320 |
| 1590884 | Garcia Navarreto, Maribel | Nelson Robles-Diaz | Attorney | Nelson Robles-Diaz Law Offices P.S.C | P.O. Box 192302 | San Juan | PR | 00919-2302 |
| 1590884 | Garcia Navarreto, Maribel | Nelson Robles-Diaz | Attorney | Nelson Robles-Diaz Law Offices P.S.C | P.O. Box 192302 | San Juan | PR | 00919-2302 |
| 1440667 | Gitlow Jr, Benjiman | 140 Compass Hill Road | | | | South Wellfleet | MA | 02663 |
| 1438671 | Goldschmidt, William | 755 Hollis Rd | | | | Hollis | ME | 04042 |
| 1524525 | Luis A. Vasquez, Inc. | PO Box 50 | | | | Mayaguez | PR | 00681-0050 |
| 1443909 | Marquez-Rivera, Jose R | Urb Park Gardens | W27 Calle Yosemite | | | San Juan | PR | 00926 |
| 834063 | Martinez - Sanchez, Awilda D. | Urb. Sagrado Corazon | 1628 Calle Julain St. | | | San Juan | PR | 00926 |
| 1433584 | McDermott, Brian R | 2795 Tulip Ave. | | | | Baldwin | NY | 11510 |
| 1463973 | Montaner, Pablo H | PO Box 9021725 | | | | San Juan | PR | 00902 |
| 1463973 | Montaner, Pablo H | Richard Burgos, Attorney | P.O. Box 8448 | | | San Juan | PR | 00910 |
| 1478823 | Oficina Dental Dr. David J. Busquets | Suite 810, La Torre de Plaza Las Americas | 525 F.D. Roosevelt | | | San Juan | PR | 00918 |
| 834492 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | Charles A. Cuprill, Esq | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 |
| 834492 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | Pedro Luis Casasnovas Balado | Washington Street #57 Apt. #4 | | | San Juan | PR | 00907 |
| 1471124 | RAFAEL JIMENEZ BARRERAS AND ANABEL FIGUEROA | PO BOX 1793 | | | | LAS PIEDRAS | PR | 00771-1793 |
| 543397 | SWINDERMAN MERKET, JAMES | HC-06 BOX 2076 | | | | PONCE | PR | 00731 |
| 1523944 | Tirso T. Pena Cardenas Retirement Plan | Javier Gonzalez | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 |
| 1467398 | WALKER, BETTY S | PO BOX 624 | | | | APALACHICOLA | FL | 32329-0624 |
| 1467398 | WALKER, BETTY S | INFINEX FINANCIAL GROUP | LAURA A THOMPSON | FINANCIAL REPRESENTATIVE | 250 W HANCOCK ST | MILLEDGEVILLE | GA | 31061 |
| 1536757 | ZINK, CHRISTOPHER R | 15118 ROCK CREEK DRIVE | | | | OMAHA | NE | 68138 |

**<u>Exhibit AJ</u>**

Exhibit AJ

178th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 623138 | CASTRO MARTINEZ, CARLOS I | URB SULTANA | 57 CALLE MALLORCA | | MAYAGUEZ | PR | 00680 |
| 638189 | DIB TOMAS CAMPOS ROS /DBA/ CAMPOS RENTAL | URB VILLA BLANCA | 16 CALLE JASPA | | CAGUAS | PR | 00725 |
| 1492420 | Handschuh, Jeanne | Edlin S Bitrago Huertas | PO Box 361839 | | San Juan | PR | 00936-1839 |
| 1492420 | Handschuh, Jeanne | O'Neil & Gilmore Law Office, LLC | Patrick D. O'Neill | 252 Ponce De Leon Ave. Suite 1701 | San Juan | PR | 00918 |
| 1019399 | MUBARAK RIZEK, JOSE | PO BOX 478 | | | GUAYAMA | PR | 00785-0478 |
| 1266414 | REICHARD SILVA, SARAH E. | DIAMANTE A24 GOLDEN GATE | | | GUAYNABO | PR | 00968 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**Exhibit AK**

Exhibit AK

179th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1755017 | Ana López & Juan M. López, Tenants in Common | 26 Calle Cyca, Urb Palma Real | | | | Guaynabo | PR | 00969-5803 |
| 1470010 | Bertran-Barreras, Ana M. | PO BOX 11998 | Caparra Heights Station | | | SAN JUAN | PR | 00922 |
| 1470010 | Bertran-Barreras, Ana M. | Eddie Q. Morales, Attorney | Buchanan Office Center | Suite 103 | 40 Road 165 | Guaynado | PR | 00968-8001 |
| 1260398 | Gomez Vallecillo, Hiram | Box 12244 | | | | San Juan | PR | 00914 |
| 1526813 | ROMAN SERRANO, MARCOS JOSE | T-22 13 ST EXT VILLA RICA | | | | BAYAMON | PR | 00959 |
| 1474524 | ZAIDSPINER, ISRAEL | ANGEL EFRAIN GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA 623 | AVE. PONCE DE LEON OFICINA 605-B | | SAN JUAN | PR | 00917-4820 |
| 1474524 | ZAIDSPINER, ISRAEL | COND. ASTRALIS APT. 618 | 9550 CALLE DIAZ WAY | | | CAROLINA | PR | 00979-1407 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Page 1 of 1

**<u>Exhibit AL</u>**

# Exhibit AL

180th Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1458798 | Alvarez, Ethel | Calle Paseo del Monte | MD -6 Urb Monte Claro | Bayamon | PR | 00961 |
| 1452358 | Fernandez Torres, Aurea M. | 58 Krug Street | | San Juan | PR | 00911-1617 |
| 2122219 | Francisco Briqantty, Rosa M. Pierluisi | 339 Miramelinda Sabanera del Rio | | Gurabo | PR | 00778-5248 |
| 1559906 | Guzman De Amador, Irmita | 5 Carr 833 Apt 1203 B | | Guaynabo | PR | 00969 |
| 1518316 | Hector Mendez Caratini & Annette G. Lopez de Mendez | Fernando Van Derdys, Esq. | PO Box 9021888 | San Juan | PR | 00902-1888 |
| 1518316 | Hector Mendez Caratini & Annette G. Lopez de Mendez | 44 Venus Atlantic View Urb. | | Carolina | PR | 00979-4806 |
| 1480068 | Liberator, John D. | 86 Brooks Rd | | Litchfield | CT | 06759 |
| 1453824 | Ortiz Ramirez De Arellano, Cecile | Washington 65 | Condado | San Juan | PR | 00907-2106 |
| 1452982 | Ortiz Ramirez De Arellano, Cecile | Washington 65 | Condado | San Juan | PR | 00907-2106 |
| 1484128 | Quinones Soto, Rafael A | F1 Trebol Urb Jard de Ponce | | Ponce | PR | 00730-1845 |
| 1441448 | R Hughes & J Hughes TTEE Hughes Family Trust | 10957 SW 82nd Ter | | Ocala | FL | 34481 |
| 1439935 | Ruben Nieves Lugardo & Carmen Felix Mendez | PO Box 2442 | | Canovanas | PR | 00729-2442 |
| 1527677 | Shub, Mauricio | Parque de Caldas 1977-D Fidalgo Diaz ST | | San Juan | PR | 00926 |

**<u>Exhibit AM</u>**

Exhibit AM

181st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1482063 | Abengoa Puerto Rico S.E. | c/o Pedro A. Jimenez | Adsuar Muniz Goyco Seda & Perez-Ochoa | PO Box 70294 | | San Juan | PR | 00936-8294 |
| 1465870 | Aponte Ortiz, Lino | Villa Universitaria | Calle di A B - 5 | | | Humacao | PR | 00791 |
| 1521466 | ARMANDO RODRIGUEZ SANTANA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | SAN JUAN | PR | 00918 |
| 1455651 | Berlowitz, Allan | 305 West 98th Street, Apt 8DS | | | | New York | NY | 10025 |
| 1458986 | CARLOS M FLORES DBA | CEL FIRE EXTINGUISHERS | PO BOX 3092 | | | BAYAMON | PR | 00960 |
| 1458986 | CARLOS M FLORES DBA | CARLOS M FLORES LABAULT DBA CEL FIRE EXTINGUISHERS | J5 AVE BETANCES URB HNAS DAVILA | | | BAYAMON | PR | 00959 |
| 1481473 | COLON, ROBERTO J. | URB SANTANA JUANA 3 | T6 CALLE 9 | | | CAGUAS | PR | 00725 |
| 1481473 | COLON, ROBERTO J. | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE.  PONCE DE LEON | PARADA 16 1/2 | | SAN JUAN | PR | 00936 |
| 1508003 | Conte Matos, Augusto P | 3481 Lakasede Dr NE Apt 1608 | | | | Atlanta | GA | 30326-1314 |
| 1479627 | CORREA ACEVEDO, TOMAS | CENTRO INTERNACIONAL DE MERCADEO II | 90 CARR 165 SUITE 407 | | | GUAYNABO | PR | 00968-8064 |
| 1489174 | Department of Treasury - Internal Revenue Service | PO Box 7346 | | | | Philadelphia | PA | 19101-7346 |
| 1489174 | Department of Treasury - Internal Revenue Service | Ward W. Benson | U.S. Department of Justice | Post Office Box 227 | | Washington | DC | 20044 |
| 1489174 | Department of Treasury - Internal Revenue Service | 1500 Pennsylvania Ave., N.W. | | | | Washington | DC | 20220 |
| 1489174 | Department of Treasury - Internal Revenue Service | Internal Revenue Service | City View Plaza II, 48 Carr 165 Suite 2000 | | | Guaynabo | PR | 00969 |
| 861249 | FLECHA-RODRIGUEZ, VILMA E. | 1 COND PARQUE ARCOIRIS APT 102 | | | | TRUJILLO ALTO | PR | 00976 |
| 861249 | FLECHA-RODRIGUEZ, VILMA E. | H-64 CALLE 6 URB. EL CONQUISTADOR | | | | TRUJILLO ALTO | PR | 00976 |
| 2126443 | Fuentes-Melendez, Ivette | Calle India B-A 17 | Santa Juanita | | | Bayamon | PR | 00956 |
| 1475418 | Goldstein, Joshua A | 8855 Bay Pkwy Apt 1G | | | | Brooklyn | NY | 11214 |
| 1471358 | Hernández Rivera, Juan A | PO Box 367059 | | | | San Juan | PR | 00936-7059 |
| 1453742 | Isla del Río, Inc. | María E. Vicéns | 9140 Calle Marina | Suite 801 | | Ponce | PR | 00717 |
| 831426 | J & M Depot, Inc. | Mayra Nieves | Directora de Finanzas | PO Box 29427 | | San Juan | PR | 00929 |
| 1424212 | JOSE J ARCE RIVERA AND JAILENE CINTRON VILLANUEVA | URB. MONTEHIEDRA | CALL REINA MORA #256 | | | SAN JUAN | PR | 00926 |
| 1451262 | KDC Solar, PRC LLC | Alan M. Epstein, President and CEO | 1420 US Highway 206 Suite 120 | | | Bedminster | NJ | 07921 |
| 1449305 | KDC Solar, PRC LLC | Wollmuth Maher & Deutsch LLP | Attn: Paul R. DeFilippo, Esq, James N. Lawlor, Esq | Olivia J. Italiano Esq. | 500 Fifth Avenue | New York | NY | 10110 |
| 1451262 | KDC Solar, PRC LLC | Wollmuth Maher & Deutsch LLC | ATTN: Paul R. DeFilippo, Esq., | James N. Lawlor, Esq., Olivia J. Italiano, Esq., | 500 Fifth Avenue | New York | NY | 10110 |
| 1451262 | KDC Solar, PRC LLC | Mr. Eric Perez-Ochoa, Ms. Shylene De Jesus | Ms. Lourdes Arroyo Portela | Adsuar Muniz Goyco Seda & Perez-Ochoa, P.S.C. | PO Box 70294 | San Juan | PR | 00936-8294 |
| 1482405 | Langone-Bailey, Catherine | 17 Cortland Drive | | | | Salem | NH | 01075 |
| 1469755 | MAO AND ASSOCIATES INVESTMENT INC. | ENID S RODRIGUEZ-BINET | RB LAW OFFICES | 1645 CALLE ADAMS | | SAN JUAN | PR | 00920 |
| 1469755 | MAO AND ASSOCIATES INVESTMENT INC. | PO BOX 7187 | | | | CAGUAS | PR | 00726-7187 |

Exhibit AM

181st Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1470784 | Martinez Lamourt, Madeline | PO Box 1332 | | | | Mayaguez | PR | 00681 |
| 2068142 | Martinez Rivera, Jose E | Urb Costa Azul Calle 14  H H-23 | | | | Guayama | PR | 00784 |
| 1397269 | Monroig Marquez, Carlos J. | JOSE ARMANDO GARCIA RODRIGUEZ | APARTADO 9831 | SANTURCE STATION | | SANTURCE | PR | 00908 |
| 1397269 | Monroig Marquez, Carlos J. | HC 7 Box 75242011 | | | | San Sebastian | PR | 00685 |
| 1397269 | Monroig Marquez, Carlos J. | Autoradad Energia Electrica de Puerto Rico | 1110 Ave Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 |
| 1397483 | MORENO TORRES, LITHETTE M. | URB. SAN ANTONIO | 2113 CALLE DRAMA | | | PONCE | PR | 00728-1700 |
| 1502922 | Nigaglioni Berríos, José E | PO Box 367068 | | | | San Juan | PR | 00936-7068 |
| 1458787 | Papandrea, Barbara | 182 Fisher Rd | | | | Orwell | VT | 05760 |
| 1539618 | Ramirez Torres, Ernesto L. | La Rambla 1159 Calle Siervas de Maria | | | | Ponce | PR | 00730-4074 |
| 1399274 | RAMOS JUSINO, YOLANDA | 175 AVE HOSTOS MONTE NORTE | APT 213 | | | SAN JUAN | PR | 00918 |
| 1399274 | RAMOS JUSINO, YOLANDA | JARDINES FAGOT | B13 CALLE ALMENDRA | | | PONCE | PR | 00716-4013 |
| 1435674 | Rodriguez Marty, Nestor A | 5347 Ave. Isla Verde auto 1214 | Cond. Marbella Oeste | | | Carolina | PR | 00979 |
| 2141810 | RODRIGUEZ TORRES, JOSEY | P.O. Box 310121 | | | | Miami | FL | 33231 |
| 1429837 | Rosado, Jorge L | 1400 Paseo La Palma 22 | Villas de Punta Guilarte | | | Arroyo | PR | 00714-3030 |
| 1867118 | Rozas, Edna | PO Box 364233 | | | | San Juan | PR | 00936-4233 |
| 297295 | SANCHEZ GOMEZ, MARIA C | 353 COND GRANADA PARK | 100 C/ MARGINAL MARTINEZ NADAL | APT 9M | | GUAYNABO | PR | 00969 |
| 297295 | SANCHEZ GOMEZ, MARIA C | EDIFICIO 9 | APT 63 | RESIDENCIAL JARDINES DE CATANO | | CATANO | PR | 00962 |
| 837332 | Vitol Inc. | c/o Rick Evans | 2925 Richmond Ave., 11th Floor | | | Houston | TX | 77098 |
| 837332 | Vitol Inc. | McConnell Valdes LLC | Eduardo A. Zayas-Marxuach | 270 Munoz Rivera Avenue | | Hato Rey | PR | 00918 |
| 837332 | Vitol Inc. | c/o Susman Godfrey LLP | Attn: Neal S. Manne | 1000 Louisiana Street, Suite 5100 | | Houston | TX | 77002 |
| 837332 | Vitol Inc. | Attn: Ron Oppenheimer | 2925 Richmond Ave., 11th Floor | | | Houston | TX | 77098 |
| 837332 | Vitol Inc. | Susman Godfrey LLP | Attn: Michael Kelso | 1000 Louisiana St, #5100 | | Houston | TX | 77002 |
| 837332 | Vitol Inc. | Skadden, Arps, Slate, Meagher & Flom, LLP | Attn: Jay Goffman and Mark McDermott | Four Time Square | | New York | NY | 10036 |
| 1454182 | WINDERWEEDLE, WILLIAM H | 2512 WINGED DOVE DR | | | | LEAGUE CITY | TX | 77573 |

**Exhibit AN**

Exhibit AN

182nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1410 | ACABEO SEMIDEY, MARIA DEL CARMEN | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 |
| 1410 | ACABEO SEMIDEY, MARIA DEL CARMEN | URB VILLAS DE PATILLAS 80 CALLE TOPACIO | | | PATILLAS | PR | 00723-2661 |
| 1386367 | Alicea Velazquez, Jose M | Urb Estancias Del Bosque | 858 Calle Robles | | Cidra | PR | 00739-8412 |
| 2102377 | Alvarado Cruz, Rolando | HC-3 Box 4738 | | | Adjuntas | PR | 00601 |
| 2155520 | Asencio Rivera, Ana I | Calle Magnolia #26 | | | Vieques | PR | 00765 |
| 1444280 | Basore Nonexempt Trust | 311 Town Center | | | Bella Vista | AR | 72714 |
| 1937219 | Bermudes Capaccetti, Geraldo | Jardines del Caribe Calle 54 | #2 A 56 | | Ponce | PR | 00728 |
| 1476798 | Bhatia, Andres W | 4313 SW 102nd Terrace | | | Gainsville | FL | 32608-7131 |
| 1468763 | BONILLA TANCO , AIDA  L. | PO BOX 6066 | | | CAGUAS | PR | 00726 |
| 2053578 | Burgos Rivera , Luis  A. | Alturas de Orocovis C18 | | | OROCOVIS | PR | 00720 |
| 2099935 | Burgos Rivera, Luis A. | Altyras De Orocovis C18 | | | Orocovis | PR | 00720 |
| 2122934 | Cabrera Capella, Alberto | Ave. Jobos Buzon 8701 | | | Isabela | PR | 00662 |
| 2125218 | Cartagena Matos, Eric | Chalets de la Playa 113 | | | Vega Baja | PR | 00963-9747 |
| 2028524 | Collazo Salome, Wanda E. | HC-01 Box 6202 | | | Orocovis | PR | 00720 |
| 1650138 | Colon Leon, Carla M. | Urb. Borinquen Gardens | DD-6 Calle Gardenia | | San Juan | PR | 00926 |
| 1650138 | Colon Leon, Carla M. | Calle 2 B-26 | Colinas de Cupey | | San Juan | PR | 00926 |
| 2101966 | Colon Santiago, Maribel | 263 Calle Maga | Urb Jarduis de Jayuya | | Jayuya | PR | 00664 |
| 1072339 | CONCEPCION PENA, NORMA I. | URB. BARALT | G19 CALLE PRINCIPAL | | HORMIGUEROS | PR | 00738-3774 |
| 1072339 | CONCEPCION PENA, NORMA I. | URB. BARALT | G-19 AVE. PRINCIPAL | | FAJARDO | PR | 00738 |
| 2039951 | CRUZ ARCE, EVELYN | HC-3 Box 4664 | | | Adjuntas | PR | 00601 |
| 1793050 | Cruz Otero, Janzel E | 935 Brisas del Monte | | | Barceloneta | PR | 00617 |
| 2107170 | de Jesus Reen, Rosa Hayde | 962 Yaboa Real | | | San Juan | PR | 00924 |
| 1630125 | Diaz Rivera, Angie M | Calle 1 G-7 Urb. Villa Matilde | | | Toa Alta | PR | 00953 |
| 1881917 | Diaz Sierra, Daire Mar | PO Box 703 | | | Aguas Buenas | PR | 00703 |
| 1894565 | Fantauzzi Mendez, Waleska  Del C. | Carr 125 Km.18.9 Haciendo Le Plate | PO Box 639 | | San Sebastian | PR | 00685 |
| 2067024 | Fernandez Alamo, Luz  A. | Y-1345 Calle 25 Alturas Rio Grande | | | Rio Grande | PR | 00745 |
| 1825237 | Figueroa Perez, Anabel | HC03 Box 17282 | | | Corozal | PR | 00783 |
| 1492336 | Forrest, Patsy | 5228 Duncraig Rd | | | Edina | MN | 55436-2019 |
| 2099358 | Francisco Brigantty y Rosa M. Pierluisi | 339 Calle Miramelindas | Urb. Sabanera del Rio | | Gurabo | PR | 00778-5248 |
| 1878139 | Garcia Gonzalez, Karla J. | Urb. Altura de Penuelas II | C/7E 31 Penuela | | Penuelas | PR | 00624 |
| 1960394 | Garcia, Elba  Gonzalez | #I-5 7 Urb. Jard. Del Mamcy | | | Patillas | PR | 00723 |
| 1680391 | GONZALEZ LUCIANO, MARIA D | HC-01 BOX 4074 | | | ADJUNTAS | PR | 00601 |

Exhibit AN

182nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1461873 | Graham, Diana E. and Johnson | 176 Evergreen Drive | | | Westbury | NY | 11590 |
| 1512471 | Hannasch, Richard and Susan | 258 Meadowbrook Country Club Estates | | | Ballwin | MO | 63011 |
| 1654849 | Hernandez Ortiz, Ana A | #85 Calle Mayaguez Apt 504 | Con. Torrelinda | | San Juan | PR | 00917 |
| 1740778 | Isabel J Rivera Bonilla/Deyanira Bonilla Acosta | Turquesa 108 | | | Cabo Rojo | PR | 00623 |
| 1516934 | Jose Gonzalez Chavez & Teresa Gavillan | Paseo de la Fuernte C-5 Tivoli St. | | | San Juan | PR | 00926 |
| 1443582 | Juan A Barnes Velez Teresa Zamora Taide | 3380 Calle Dona Juana / URB Vista Point | | | Ponce | PR | 00716 |
| 1600785 | Laboy Arce, Aneida | John F Kennedy 18 | | | Adjuntas | PR | 00601 |
| 2045879 | Lopez Lopez, Arturo | P.O. Box 533 | | | Adjuntas | PR | 00601 |
| 1712612 | Lopez Valentin, Caridad | HC-01 Box 3807 Calle Jones | | | Lares | PR | 00669 |
| 1956050 | Malave Colon, Ibis | #82 Calle Begonia Urb. Montefiori | | | Caguas | PR | 00725 |
| 1956050 | Malave Colon, Ibis | PMB 2197 PO Box 6017 | | | Carolina | PR | 00984 |
| 1709661 | MORALES MORALES, ILDEFONSO | PO BOX 63 | | | CASTAÑER | PR | 00631 |
| 1753694 | MORALES PEREZ, WANDA I. | PO BOX 63 | | | CASTANER | PR | 00631 |
| 1606440 | Morales Rodríguez, Carmen L. | HC 60 Box 43117 | | | San Lorenzo | PR | 00754 |
| 1771632 | MORLAES PEREZ, WANDA I. | PO BOX 63 | | | CASTAÑER | PR | 00631 |
| 1453654 | Mott, Robert Arnold | 309 N Market #2621 | | | Brenham | TX | 77833 |
| 1770399 | Munoz Puchales, Angel | C-13  Los Palacios | Ext La Granja | | Caguas | PR | 00725 |
| 2099566 | Negron Ortiz, Carmen Adelia | Santiago Apostol I-1 | | | Santa Isabel | PR | 00757 |
| 1629371 | OQUENDO OQUENDO, CANDIDA R. | HC-02 | BOX 6968 | | ADJUNTAS | PR | 00601 |
| 1862639 | Otero Rodriguez, Leticia | 14 BRISAS DE BARROS | | | OROCOVIS | PR | 00720 |
| 2039064 | OTERO RODRIGUEZ, LETICIA | 14 BRISAS DE VARROS | | | OROCOVIS | PR | 00720 |
| 1927781 | Otero Rodriguez, Leticia A | 14 Brisa de Varros | | | Orocovis | PR | 00720 |
| 1055528 | PACHECO PADILLA, MARIBEL | REPTO METROPOLITANO | 1214 CALLE 46 SE | | SAN JUAN | PR | 00921 |
| 1024855 | PEREIRA FIGUEROA, JUAN | HC 645 BOX 6625 | | | TRUJILLO ALTO | PR | 00976 |
| 2002469 | Perez Resto, Maria  Nitza | Urb. Villa Carolina | 235-11 C/615 | | Carolina | PR | 00985-2228 |
| 2002469 | Perez Resto, Maria  Nitza | PO Box 361368 | | | San Juan | PR | 00936 |
| 1444398 | Peter J & Susan J Deschenes JT TEN | 136 Holly Pt. | | | Littleton | NC | 27850 |
| 1594604 | PIETRI TORRES, VILMA  B. | PO BOX 439 | | | ADJUNTAS | PR | 00601 |
| 1616847 | Playa India SE | 2019 Albizu Campos | | | Aguadilla | PR | 00603 |
| 2067974 | PLAZA TOLEDO, OMARIS | HC-1 BOX 3605 | | | ADJUNTAS | PR | 00601 |
| 1635918 | Principe Flores, Julia | PO Box 317 | | | Ensenada | PR | 00647-0317 |

Exhibit AN

182nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 738582 | PRODUCTOS DE CANTERA, INC | PO BOX 844 | | | JUANA DIAZ | PR | 00795 |
| 1570171 | Ramirez Rivera, Carmen J | 3000 Calle Coral Apt 2121 | | | Toa Baja | PR | 00949 |
| 619257 | RAMON SILVA & INES M FRADERA | PO BOX 880 | | | GUAYNABO | PR | 00970-0880 |
| 2062024 | Ramos Figueroa, Jose E. | PO Box 1623 | | | Morovois | PR | 00687-0000 |
| 2062024 | Ramos Figueroa, Jose E. | PO Box 366528 | | | San Juan | PR | 00936-0000 |
| 1971149 | Ramos Portalatin, Eufemia | Cond Borinquen Towers I | 1484 FD Roosevelt Apt 210 | | San Juan | PR | 00920-2718 |
| 2035715 | Rendon Figueroa, Manuel Ramon | PO Box 858 | | | Carolina | PR | 00986-0000 |
| 2035715 | Rendon Figueroa, Manuel Ramon | Cond. Miramar Plaza apto. 15-C | | | San Juan | PR | 00907-0000 |
| 1439865 | Rice TTEE, James | 28065 Heron Court | | | Carmel | CA | 93923 |
| 1678397 | Rivera Gonzalez, Agueda M. | Urb Villas del Prado | 641 Calle Las Vistas | | Juana Diaz | PR | 00795-2751 |
| 1647731 | Rivera Perez, Felicita M. | PO Box 423 | | | Adjuntas | PR | 00601 |
| 913005 | RIVERA ROSARIO, JUAN R | HC1 BOX 3651 | | | BARRANQUITAS | PR | 00794 |
| 1573944 | Rodriguez Rodriguez, Zaida A. | F -17 Coayuco Urb Villa Del Rio | | | Guayanilla | PR | 00656 |
| 1627528 | Roman Lopez, Ada Maritza | P.O. Box 190759 | | | San Juan | PR | 00917 |
| 1627528 | Roman Lopez, Ada Maritza | Volcan Arenas 283 Carr 871 | | | Bayamon | PR | 00961 |
| 2047794 | RUIZ GONZALEZ , PETRA N | HC-02 BOX 3947 | | | PENUELAS | PR | 00624 |
| 1427530 | Rybak, Violet | 51 Marrion St. | | | Clifton | NJ | 07013 |
| 2020300 | Sanchez Santiago, Jose A | PO Box 525 | | | Aguirre | PR | 00704 |
| 511334 | SANCHEZ ZAYAS, ADA I. | 176 Murano | | | Punta Santiago | PR | 00741 |
| 511334 | SANCHEZ ZAYAS, ADA I. | URB. VERDE MAR | 176 CALLE 8 | | PUNTA SANTIAGO | PR | 00741 |
| 1560000 | Santiago Gomez, Cristina | Villas Del Mar Oesto Apto 4k | 4735 Ava Isla Verde | | Carolina | PR | 00979-5410 |
| 1871983 | Santiago Hernandez, Delba I | PO Box 1048 | | | Adjuntas | PR | 00601 |
| 1962317 | SANTIAGO HERNANDEZ, MARIA DELOS A. | PO BOX 1048 | | | ADJUNTAS | PR | 00601 |
| 1836588 | Soto Gonzalez, Carlos Omar | P.O Box 63 | | | Castaner | PR | 00631 |
| 2116451 | SOTO RODRIGUEZ, MONSERRATE | HC 2 BOX 5745 | | | RINCON | PR | 00677-9350 |
| 1696325 | SUAREZ RIVERA, RAFAEL | URB SANTA ANA | E6 CALLE SALAMANCA | | SAN JUAN | PR | 00927-4917 |
| 1675413 | Torres Melendez, Sendic Omar | PO Box 1052 | | | Orocovis | PR | 00720 |
| 57365 | TORRES ORTIZ, BRENDA I | HC 11 BOX 48047 | | | CAGUAS | PR | 00725 |
| 57365 | TORRES ORTIZ, BRENDA I | HC 04 Box 44374 PMB 1560 | | | CAGUAS | PR | 00727 |
| 1871448 | TORRES, LESLIE M | HC 1 BOX 12591 | | | PENUELAS | PR | 00624 |
| 1871448 | TORRES, LESLIE M | URB. BRISAS DEL GUAYANES | 162 CALLE PRIMAVERA | | PENUELAS | PR | 00624 |
| 2062819 | VEGA PEREZ, ROSA E. | HC-04 BOX 7987 | | | JUANA DIAZ | PR | 00795 |

Exhibit AN

182nd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2115542 | Vega Ramos, Joan | HC 01 Box 3391 | | | Adjuntas | PR | 00601 |
| 1911648 | Velazquez Cruz, Betsy | HC-02 Box 5961 | | | Penuelas | PR | 00624 |
| 1562047 | Vincente Gonzales, Harold D. | 526 Tintillo Hills Rd. | | | Guaynabo | PR | 00966 |
| 1562047 | Vincente Gonzales, Harold D. | Vicente & Cuebas | Harold D Vicente Gonzalez, Attorney | P.O. Box 1609 | San Juan | PR | 00910 |
| 1442952 | Woo, James T & Grace Y | PO Box 379 | | | New Vernon | NJ | 07976 |
| 1477397 | Zayas, Hipolito  Ramos | Urb.Sabanera | 47 Camino De Las Cascadas | | Cidra | PR | 00739 |

**<u>Exhibit AO</u>**

Exhibit AO

183rd Omni Objection Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1558119 | Adan Troche Toro and Lucila Rivera Baez | P.O. Box 776 | | | Boqueron | PR | 00622-0776 |
| 985481 | COLON RODRIGUEZ, ELFREN | LA CUMBRE GDNS | 200 CALLE SANTA ROSA APT 103 | | SAN JUAN | PR | 00926-5634 |
| 1582149 | Cruz-Ybarra, Helvia | 182 Camino Del Monte | Urb Sabanera | | Cidra | PR | 00739 |
| 1438548 | FERNANDEZ, MANUEL MENDEZ | P.O. BOX 367 | | | HUMACAO | PR | 00792 |
| 1438548 | FERNANDEZ, MANUEL MENDEZ | ACREEDOR | URB. SAVANNAH REAL, PASEO ANDALUZ J2 | | SAN LORENZO | PR | 00754 |
| 1495522 | Guzman Webb, Diana | 31 Lambourne RD | | | Towsan | MD | 21204 |
| 1495522 | Guzman Webb, Diana | Nelson Robles-Diaz | PO Box 192302 | | San Juan | PR | 00919-2302 |
| 1839918 | IFARRAGUERRI GOMEZ MD, CARLOS | URB. SABANERA | 182 CAMINO DEL MONTE | | CIDRA | PR | 00739-9475 |
| 1472705 | Irizarry Collazo, Elvin Josue | Estancias del Bosque Apt 142 | | | Trujillo Alto | PR | 00976 |
| 1438608 | JMMB CORPORATION | P.O. BOX 367 | | | Humacao | PR | 00792 |
| 1438608 | JMMB CORPORATION | JOSE CARLOS MENDEZ FERNANDEZ | PRESIDENT | URB. SAVANNAH REAL, PASEO ANDALUZ J2 | SAN LORENZO | PR | 00754 |
| 1502710 | Laws, Joseph C | PO Box 19143 | | | San Juan | PR | 00908 |
| 20903 | LEBRON ROSARIO, AMARILYS | D 5 OASIS GARDENS ESPANA | | | GUAYNABO | PR | 00969 |
| 1457156 | PEREZ PEREZ, LOMBARDO | URB. ALHAMBRA, 2009 CALLE SEVILLA | | | PONCE | PR | 00716-3827 |
| 1689896 | Perez Rivera, Alicia | RR* 1471 | | | Bayamon | PR | 00956 |
| 1689896 | Perez Rivera, Alicia | C/O Nelson Robles Diaz Law Offices PSC | Attn: Nelson Robles Diaz, Attorney | PO Box 192302 | San Juan | PR | 00919-2302 |
| 1457370 | QUINONES, JORGE I | VILLAS DEL ESTE | 11 BENITO FEIJOO STREET | | SAN JUAN | PR | 00926 |
| 1499773 | RODRIGUEZ , XENIA  L. | CUPEY GARDENS | CALLE 8 L-9 | | SAN JUAN | PR | 00926-7323 |
| 1544289 | Rodriguez Rivera, Carlos R. | L-9 8 Cupey Gardens | | | San Juan | PR | 00926-7323 |
| 1586912 | Rosario-Flores, Maria S | Urb. Oasis Gardens | D5 Calle Espana | | Guaynabo | PR | 00969 |

**Exhibit AP**

Exhibit AP
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas<br>434 Avenida Hostos<br>San Juan PR 00918 | rburgos@adameslaw.com | Email |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company, Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E. | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Lourdes Arroyo Portela, Alexandra Casellas-Cabrera, Katarina Stipec Rubio, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com<br>larroyo@amgprlaw.com<br>acasellas@amgprlaw.com<br>loliver@amgprlaw.com<br>kstipec@amgprlaw.com<br>pjime@icepr.com | Email |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer<br>Excelerate Energy Limited Partnership<br>2445 Technology Forest Blvd., Level 6<br>The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Stephen M. Baldini<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>sbaldini@akingump.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Thomas P. McLish, Scott M. Heimberg, Allison S. Thornton<br>2001 K Street, N.W.<br>Washington DC 20006 | tmclish@akingump.com<br>sheimberg@akingump.com<br>athornton@akingump.com | Email |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081/Defendant in Adv Case 19-00014 and Counsel to proposed Intervenor-Defendant Federación de Alcaldes de Puerto Rico, Inc. in Adversary Proceeding 19-00393 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns<br>ALB Plaza, Suite 400<br>16 Rd. 199<br>Guaynabo PR 00969 | icastro@albllegal.net<br>storres@albllegal.net<br>ealdarondo@albllegal.net<br>drodriguez.alb@gmail.com<br>drodriguez@albllegal.net | Email |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com | Email |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle<br>Apartado 10140<br>Humacao PR 00972 | acasepr@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Credito Dr. Manuel Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., Cooperativa De Ahorro Y Credito De Ciales, Cooperativa De Ahorro Y Credito Juana Diaz | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo<br>PO Box 191757<br>San Juan PR 00919-1757 | ealmeida@almeidadavila.com<br>zdavila@almeidadavila.com<br>enrique.almeida@almeidadavila.com | First Class Mail |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz<br>1101 17th Street NW<br>Suite 900<br>Washington DC 20011 | jrivlin@afscme.org<br>tpaterson@afscme.org<br>martz@afscme.org | Email |
| Federal Agency | AmeriCorps | Attn: Kim Mansaray<br>1201 New York Ave., NW<br>Washington DC 20525 | | First Class Mail |
| AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas<br>Ponce de Leon Ave. #1519<br>Firstbank Bldg., Suite 1406<br>San Juan PR 00908 | mfredericks@amerinatls.com<br>fdearmas@ciacpr.com | Email |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, Inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, and Laura Levy | Andrés L. Córdova | PO Box 195355<br>San Juan PR 00919-533 | acordova@juris.inter.edu | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 32

Exhibit AP
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Sidley Austin LLP | Andrew Jimenez LLC | Attn: Andrew Jiménez-Cancel, Esq.<br>420 Ave. Ponce de Leon, Suite 910<br>San Juan PR 00918 | ajimenez@ajlawoffices.com | Email |
| Counsel to Sidley Austin LLP | Andrew Jimenez LLC | Attn: Andrew Jiménez-Cancel, Esq.<br>PO Box 9023654<br>San Juan PR 00902-3654 | ajimenez@ajlawoffices.com | Email |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor<br>PO Box 810190<br>Carolina PR 00981-0190 | | First Class Mail |
| Counsel to Sistema de Retiro de la Universidad de Puerto Rico, Marathon Asset Management, LP, Solus Alternative Asset Management LP, Sola Ltd, Ultra Master Ltd, Ultra NB LLC, Solus Opportunities Fund 5 LP, AES Puerto Rico, L.P., Arc American, Inc., and Duff & Phelps LLC | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen & Jose L. Ramirez-Coll<br>PO Box 13128<br>San Juan PR 00908 | Jramirez@amrclaw.com<br>Kellyrivero@hotmail.com | Email |
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G.PO Box 7764<br>Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com | Email |
| Counsel to Whitebox Asymmetric Partners, LP, et.al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Term Credit Fund I L.P., Pandora Select Partners, L.P., Defendant 27k, Defendant 28k, Defendant 48k, Defendant 55H, and Defendant 56H | Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Rios Robles & Jessica A. Figueroa-Arce<br>PMB 688<br>1353 Ave. Luis Vigoreaux<br>Guaynabo PR 00966 | mrios@arroyorioslaw.com<br>jfigueroa@arroyorioslaw.com | Email |
| Interested Party | Arthur Samodovitz | 200 Rano Blvd. #4C-27<br>Vestal NY 13850 | Arthursail@stny.rr.com | Email |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84<br>San Juan PR 00936 | asociacióngerencialescfse@gmail.com | First Class Mail |
| Counsel to Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. | Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. | Apartado Postal 2227<br>Mayagüez PR 00681 | | First Class Mail |
| Auotpistas Metropolitanas de Puerto Rico, LLC | Auotpistas Metropolitanas de Puerto Rico, LLC | 48 Carr. 165, Ste. 500<br>Guaynabo PR 00968-8033 | yanira.belen@metropistas.com | Email |
| Auotpistas Metropolitanas de Puerto Rico, LLC | Auotpistas Metropolitanas de Puerto Rico, LLC | PO Box 12004<br>San Juan PR 00922 | yanira.belen@metropistas.com | Email |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709<br>Ponce PR 00733-1709 | Marieli.Paradizo@ponce.pr.gov | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR, LLC | Attn: Xavier Carol<br>Urb. Matienzo Cintron<br>Calle Montellano 518<br>San Juan PR 00923 | xavier.carol@abertis.com | Email |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez<br>48 Carr. 165<br>Ste. 500<br>Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com<br>gonzalo.alcalde@metropistas.com<br>yanira.belen@metropistas.com | Email |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq.<br>1000 N. West Street<br>Suite 1500<br>Wilmington DE 19801 | david.powlen@btlaw.com<br>kevin.collins@btlaw.com | Email |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata<br>PO Box 194927<br>San Juan PR 00919-4927 | belkgrovas@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco<br>Edificio Union Plaza, Piso 17, Oficina 1701<br>Avenida Ponce de León #416<br>Hato Rey, San Juan PR 00918 | ajb@bennazar.org<br>bgm.csp@bennazar.org<br>hector.mayol@bennazar.org<br>francisco.delcastillo@bennazar.org | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 32

Exhibit AP
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: José J. Sánchez Vélez, Esq. & Reggie Diaz Hernandez, Esq. Edificio Ochoa Suite 200 500 Calle de la Tanca San Juan PR 00901 | jsanchez@bdslawpr.com rdiaz@bdslawpr.com | Email |
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., and Merrill Lynch Capital Services, Inc. | Bobonis, Bobonis & Rodriguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás 129 De Diego Avenue San Juan PR 00911-1927 | cbg@bobonislaw.com efl@bobonislaw.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Edward S. Weisfelner 7 Times Square New York NY 10036 | eweisfelner@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq. 601 Thirteenth Street NW Washington DC 20005 | sbest@brownrudnick.com bchew@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq. One Financial Center Boston MA 02111 | sbeville@brownrudnick.com | Email |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq. 55 Second Street, 17th Floor San Francisco CA 94105-3493 | schristianson@buchalter.com vbantnerpeo@buchalter.com | Email |
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc, et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq. Urb. Constancia 2803 Calle San Francisco Ponce PR 00717 | jessica@bufete-emmanuelli.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno 472 Ave. Tito Ca Edificio Marvesa, Suite 106 Ponce PR 00732 | rolando@bufete-emmanuelli.com jessica@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno PO Box 10779 Ponce PR 00732 | rolando@bufete-emmanuelli.com jessica@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com remmanuelli@me.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda PO Box 365072 San Juan PR 00936-5072 | mcrm100@msn.com | Email |

Exhibit AP
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Adam M Langley, James E. Bailey III<br>Crescent Center, Suite 500<br>6075 Poplar Avenue<br>Memphis TN 38187 | adam.langley@butlersnow.com<br>jeb.bailey@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington<br>1020 Highland Colony Parkway<br>Suite 1400<br>Ridgeland MS 39157 | chris.maddux@butlersnow.com<br>mitch.carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Jason W. Callen<br>150 3rd Avenue, South<br>Suite 1600<br>Nashville TN 37201 | jason.callen@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland, Esq.<br>5430 LBJ Freeway<br>Suite 1200<br>Dallas TX 75240 | martin.sosland@butlersnow.com<br>Chris.Maddux@butlersnow.com<br>Mitch.Carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner<br>1700 Broadway, 41st Floor<br>New York NY 10019 | stan.ladner@butlersnow.com | Email |
| Counsel to Whitefish Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy, Corp. and Procesos de Informatica, Inc., Bacardi International Limited, Bacardi Corporation | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq.<br>San Jose Street #254<br>Suite 5<br>Old San Juan PR 00901-1253 | condecarmen@condelaw.com<br>ls.valle@condelaw.com<br>notices@condelaw.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Ellen M. Halstead, Thomas J. Curtin, Casey J. Servais, Nathan Bull, William J. Natbony, and Jaclyn A. Hall<br>200 Liberty Street<br>New York NY 10281 | howard.hawkins@cwt.com<br>mark.ellenberg@cwt.com<br>ellen.halstead@cwt.com<br>thomas.curtin@cwt.com<br>casey.servais@cwt.com<br>NATHAN.BULL@CWT.com<br>bill.natbony@cwt.com<br>jaclyn.hall@cwt.com | Email |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq.<br>700 Sixth Street, NW<br>Washington DC 20001 | mark.ellenberg@cwt.com | Email |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities, and Inspectorate America Corporation | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq.<br>MCS Plaza, Suite A-267<br>255 Ave. Ponce de León<br>San Juan PR 00917 | ioliver@ccsllp.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo, Angel J. Valencia<br>PO Box 364966<br>403 Muoz Rivera Avenue<br>San Juan PR 00918-3345 | Adiaz@cnrd.com<br>Kbolanos@cnrd.com<br>avalencia@cnrd.com | Email |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc., Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC), Jimenez-Gandara Estate and Dr. Carlos Suarez Vazquez | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Cardona Jimenez<br>PO Box 9023593<br>San Juan PR 00902-3593 | jf@cardonalaw.com | Email |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | Attn: Dr. Sylivia Lourdes de la Peña<br>PO Box 11691<br>San Juan PR 00922 | delapena.sylvia@gmail.com | Email |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodríguez Bernier | PO Box 7743<br>Ponce PR 00732 | carla.rodriguezbernier@yahoo.com | Email |
| Counsel to Cooperativa A/C Vegabajeña, Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 9020895<br>San Juan PR 00902-0895 | quilichinipazc@microjuris.com | Email |

Exhibit AP
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Aida Rossy Clemente and Local Counsel to KDC Solar LLC | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista<br>1519 Ponce De León Ave.<br>Firstbank Bldg., Suite 513<br>San Juan PR 00909 | | First Class Mail |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412<br>Carolina PR 00981-0412 | carloscardonafe@hotmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey<br>Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas<br>24 Mariana Bracetti<br>2nd Floor<br>San Juan PR 00925 | carlosvergne@aol.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu<br>PO Box 364924<br>San Juan PR 00936-4924 | hburgos@cabprlaw.com<br>rcasellas@cabprlaw.com<br>dperez@cabprlaw.com<br>mmier@cabprlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas Ayala, Esq., Diana M. Batlle-Barasorda, Esq., Alberto J. E. Añeses Negrón, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres & Alberto J. E. Añeses-Negrón, Esq.<br>El Caribe Office Building<br>53 Palmeras Street, Ste. 1601<br>San Juan PR 00901-2419 | jcasillas@cstlawpr.com<br>dbatlle@cstlawpr.com<br>aaneses@cstlawpr.com<br>emontull@cstlawpr.com<br>ltorres@cstlawpr.com<br>AAneses@cstlawpr.com | Email |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc. | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas-Ayala, Esq. & Alberto J. E. Añeses-Negrón, Esq., Ericka C. Montull-Novoa, Esq.<br>PO Box 195075<br>San Juan PR 00919-5075 | jcasillas@cstlawpr.com<br>aaneses@cstlawpr.com | Email |
| Local Counsel to the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA) | Casillas, Santiago & Torres, LLC | Attn: Luis F. Llach-Zúñiga<br>PO Box 195075<br>San Juan PR 00919-5075 | lllach@cstlawpr.com | Email |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy<br>Daniel Patrick Moynihan United States Courthouse<br>500 Pearl St., Suite No. 3212<br>New York NY 10007-1312 | SwainDPRCorresp@nysd.uscourts.gov | Email |
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociado de Puerto Rico | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández<br>356 Fortaleza Street<br>Second Floor<br>San Juan PR 00901 | ccuprill@cuprill.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández<br>206 Tetuán Street, Suite 701<br>Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com | Email |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso<br>One Boland Drive<br>West Orange NJ 07052 | rnies@csglaw.com<br>gspadoro@csglaw.com<br>mlepelstat@csglaw.com<br>mcaruso@csglaw.com | Email |
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | softedal@choate.com<br>mbarulli@choate.com<br>jsantiago@choate.com<br>dgooding@choate.com | Email |
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. & Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty<br>Valle Escondido #9<br>Guaynabo PR 00971-8000 | gmchg24@gmail.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 32

Exhibit AP
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig<br>PO Box 9478<br>San Juan PR 00908-9478 | eduardo@cobianroig.com | Email |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara<br>330 West 42nd Street<br>New York NY 10036-6979 | pdechiara@cwsny.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez<br>1225 Ponce de León Ave<br>VIG Tower Ste 1503<br>San Juan PR 00907 | fecolon@colonramirez.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado<br>Urb. Las Mercedes<br>Calle 13 #71<br>Salinas PR 00751 | valvarados@gmail.com | Email |
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz<br>HC04 Box 6901<br>Yabucoa PR 00767-9511 | ausubopr88@gmail.com | Email |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López<br>PO Box 364925<br>San Juan PR 00936-4925 | jlopez@constructorasantiago.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@bmdcounselors.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@bmdcounselors.com | Email |
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet, Sergio E. Criado & Rocío Del Mar Valentín Colón<br>Centro Internacional de Mercadeo, Torre II<br># 90 Carr. 165, Suite 407<br>Guaynabo PR 00968 | ra@calopsc.com<br>scriado@calopsc.com<br>rvalentin@calopsc.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>MCS Plaza, Suite 800<br>255 Ponce de León Ave.<br>Hato Rey PR 00918 | rco@crlawpr.com<br>gar@crlawpr.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>PO Box 71449<br>San Juan PR 00936-8549 | rco@crlawpr.com<br>gar@crlawpr.com | Email |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223<br>Las Piedras PR 00771 | dmolinalaw@gmail.com | Email |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463<br>San Juan PR 00936-4463 | davidcarrionb@aol.com | Email |

Exhibit AP
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby<br>450 Lexington Avenue<br>New York NY 10017 | donald.bernstein@davispolk.com<br>brian.resnick@davispolk.com<br>angela.libby@davispolk.com | Email |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq.<br>PO Box 79552<br>Carolina PR 00984-9552 | wssbankruptcy@gmail.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Debevoise & Plimpton, LLP | Attn: My Chi To, Esq., Craig A. Bruens, Esq., & Elie J. Worenklein, Esq.<br>919 Third Avenue<br>New York NY 10022 | mcto@debevoise.com<br>cabruens@debevoise.com<br>eworenklein@debevoise.com | Email |
| Counsel to Peaje Investments, LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br>yehuda.goor@dechert.com | Email |
| Counsel to Peaje Investments, LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: G. Eric Brunstad, Jr.<br>90 State House Square<br>Hartford CT 06106 | eric.brunstad@dechert.com | Email |
| Counsel to Peaje Investments, LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio<br>Cira Centre<br>2929 Arch Street<br>Philadelphia PA 19104 | stuart.steinberg@dechert.com<br>michael.doluisio@dechert.com | Email |
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P.,<br>PO Box 2319<br>Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP, Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP; LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez<br>PO Box 11750<br>Fernández Juncos Station<br>San Juan PR 00910-1750 | afernandez@delgadofernandez.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Delgado Miranda Law Offices, LLC | Attn: Briseida Y. Delgado-Miranda<br>PMB 112, 130 Winston Churchill Ave., Ste. 1<br>San Juan PR 00926 | delgadomirandalaw@gmail.com | Email |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192<br>San Juan PR 00902-0192 | | First Class Mail |
| Federal Agency | Department of Defense (DOD) | Attn: Patrick Shanahan<br>1400 Defense Pentagon<br>Washington DC 20301-1400 | | First Class Mail |

Exhibit AP
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | Department of Energy (DOE) | Attn: Rick Perry<br>1000 Independence Ave., SW<br>Washington DC 20585 | | First Class Mail |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Kirstjen M. Nielsen<br>245 Murray Lane., SW<br>Washington DC 20528-0075 | | First Class Mail |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Ben Carson<br>451 7th Street., SW<br>Washington DC 20410 | | First Class Mail |
| Federal Agency | Department of Human and Health Services | Attn: Alex Azar<br>200 Independence Ave, SW<br>Washington DC 20201 | | First Class Mail |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation<br>PO Box 9020192<br>San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email |
| Federal Agency | Department of the Interior (DOI) | Attn: David Bernhardt<br>1849 C St., NW<br>Washington DC 20240 | | First Class Mail |
| Federal Agency | Department of Transportation (DOT) | Attn: Elaine L. Chao<br>1200 New Jersey Ave., SE<br>Washington DC 20590 | | First Class Mail |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Robert Wilkie<br>810 Vermont Ave., NW<br>Washington DC 20420 | | First Class Mail |
| Counsel to UTIER, Plaintiff in Adversray Proceeding 19-00298 | Despacho Juridico Ramos Luina LLC | Attn: Guillermo J Ramos Luina<br>PO Box 22763<br>UPR Station<br>San Juan PR 00931 | gramlui@yahoo.com | Email |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé<br>PMB 443 Suite 112<br>100 Grand Paseos Blvd<br>San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | Attn: Ricardo L. Díaz Soto<br>PO Box 2000<br>Caguas PR 00726-2000 | diazsotolaw@gmail.com | Email |
| Counsel to Luis R. Santini Gaudier, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Diego Corral González | 1454 Fernández Juncos Avenue<br>San Juan PR 00909 | corraldieg@gmail.com | Email |
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens<br>Edificio Ochoa, Suite 401<br>500 Calle de la Tanca<br>San Juan PR 00901-1969 | jose.sosa@dlapiper.com | Email |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese<br>1251 Avenue of the Americas<br>New York NY 10020 | richard.chesley@dlapiper.com<br>rachel.albanese@dlapiper.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor<br>209 Muñoz Rivera Ave.<br>San Juan PR 00918 | Donna.Maldonado@popular.com | First Class Mail and Email |
| Federal Agency | Economic and Statistics Administrations | c/o Bureau of Economic Analysis (BEA)<br>4600 Silver Hill Rd.<br>Washington DC 20233 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 32

Exhibit AP
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan<br>894 Munoz Rivera Ave.<br>M.A.S. Building - Suite 206<br>Rio Piedras PR 00927 | edgardo_barreto@yahoo.com | Email |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz<br>PO Box 360971<br>San Juan PR 00936-0971 | emunozPSC@gmail.com | Email |
| Edgordo Seda Arroyo, Interested Party | Edgordo Seda Arroyo | 35299-054, Federal Correctional Complex<br>UPS 2, PO Box 1034<br>Coleman FL 33521-1034 | | First Class Mail |
| Counsel to El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática (ELAC) | El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz<br>800 Ave. RH Todd<br>Suite 318 (Piso 3), Comercial 18, Pda. 18<br>Santurce PR 00907 | dortiz@elpuente.us | Email |
| Counsel to Bella International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante De Jesús, Esq. | PMB 401 PO Box 7891<br>Guaynabo PR 00970 | elian.escalante@gmail.com | Email |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Mark Gallagher<br>1200 Pennsylvania Ave., NW<br>Washington DC 20460 | mark.gallagher@usdoj.gov | Email |
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local Counsel to Brown Rudnick LLP, the Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, Local Counsel to the Special Claims Committee of the Financial Oversight and Management Board, acting by and through its Member. | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria, Francisco A. Ojeda-Diez<br>P. O. Box 9023596<br>San Juan PR 00902-3596 | agestrella@estrellallc.com<br>kcsuria@estrellallc.com<br>fojeda@estrellallc.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>PO Box 11397<br>Fernández Juncos Station<br>San Juan PR 00910-2497 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>Urb. Hyde Park<br>249 Las Marías St.<br>San Juan PR 00927 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Robert L. Schnell & Michael B. Fisco<br>2200 Wells Fargo Center<br>90 S. 7th Street<br>Minneapolis MN 55402 | robert.schnell@faegrebd.com<br>pjime@icepr.com | Email |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572<br>Ponce de León Avenue<br>San Juan PR 00927 | legal.fmpr@gmail.com | Email |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Ajit Pai<br>445 12th St., SW<br>Washington DC 20554 | | First Class Mail |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Bob Fenton<br>500 C St., SW<br>Washington DC 20472 | | First Class Mail |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman<br>1129 20th Street, NW<br>Fourth Floor<br>Washington DC 20036 | jfeldesman@FTLF.com | Email |
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | PO Box 364131<br>San Juan PR 00936-4131 | fmontanezmiran@yahoo.com | Email |

Exhibit AP
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to American Century Investment Management, Inc. | Fernández Cuyar Rovira & Plá LLC | Attn: Juan A. Cuyar Cobb<br>P.O. Box 9023905<br>San Juan PR 00902-3905 | jcc@fccplawpr.com<br>jcc@fclawpr.com | Email |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón<br>221 Ponce de León Avenue<br>5th Floor<br>San Juan PR 00917 | rcamara@ferraiuoli.com<br>scolon@ferraiuoli.com | Email |
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo<br>PO Box 988<br>Aguadilla PR 00605-0988 | ferraric@ferrarilawpr.com | Email |
| Interested Party | Ferrovial Agroman, SA and Ferrovial Agroman, LLC | Attn: Eng. Nassin E. Tactuk Diná<br>1250 Ponce de Leon Ave.<br>San José Building Suite 901<br>San Juan PR 00902 | n.tactuk@ferrovial.com | First Class Mail |
| Counsel to Pan American Grain Co., Inc. | Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq.<br>3415 Alejandrino Ave., Apt 703<br>Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Ann Marie Uetz Esq.<br>500 Woodward Ave., Suite 2700<br>Detroit MI 48226 | auetz@foley.com | Email |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas<br>PO Box 9300<br>San Juan PR 00908 | bkfilings@fortuno-law.com | Email |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudín and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón<br>1519 Ponce De León Ave.<br>First Federal Bldg. Suite 805<br>San Juan PR 00909 | bufetefrgonzalez@gmail.com | Email |
| Counsel to Puerto Rico Hospital Supply, Inc. | Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández<br>PO Box 9022266<br>San Juan PR 00902-2726 | alex@fuenteslaw.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295 | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis<br>254 San Jose St., Third Floor<br>San Juan PR 00901 | gacarlo@carlo-altierilaw.com<br>loomislegal@gmail.com<br>gaclegal@gmail.com | Email |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey<br>PMB 347<br>#5900 Isla Verde Ave. L-2<br>Carolina PR 00979-4901 | juans@prtc.net | Email |

Exhibit AP
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana<br>252 Ponce De Leon Ave<br>Suite 1101<br>San Juan PR 00918 | ifullana@gaflegal.com | Email |
| Counsel to Public Buildings Authority of Puerto Rico | Garffer & Jusino Attorneys at Law | Attn: William Marrero Quiñones<br>254 Ave. Jesús T. Piñero<br>San Juan PR 00927 | wmq@wmarrerolaw.com | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Genovese Joblove & Batista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian, Jesus M Suarez, John Arrastia<br>100 SE 2nd Street, Suite 4400<br>Miami FL 33131 | jgenovese@gjb-law.com<br>mguitian@gjb-law.com<br>jsuarez@gjb-law.com<br>jarrastia@gjb-law.com | Email |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq.<br>PO Box 363524<br>San Juan PR 00936-3524 | jlgere@gmail.com | Email |
| Counsel to Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, Assured Guaranty Municipal Corp and Assured Guaranty Corp., Plaintiff in Adversary Case No. 18-00087 | Gibson, Dunn & Crutcher, LLP | Attn: Theodore B. Olson, Matthew D. McGill, Helgi C. Walker, Lochlan F. Shelfer & Jeremy M. Christiansen<br>1050 Connecticut Ave., NW<br>Washington DC 20036 | tolson@gibsondunn.com<br>mmcgill@gibsondunn.com<br>hwalker@gibsondunn.com<br>lshelfer@gibsondunn.com<br>jchristiansen@gibsondunn.com | Email |
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini<br>PO Box 9022936<br>San Juan PR 00902-2936 | courtneyrcarroll@gierbolinicarroll.com<br>miguelgierbolini@gierbolinicarroll.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee and GMS Group, LLC and Mark Elliott | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente<br>PO Box 9024176<br>San Juan PR 00902-4176 | dg@g-glawpr.com<br>rgv@g-glawpr.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodríguez Vidal & Solymar Castillo Morales<br>Post Office Box 70364<br>San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com<br>scastillo@gaclaw.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames<br>1126 Ashford Ave. Suite C-10<br>The Diplomat Condominium<br>San Juan PR 00907 | marielopad@gmail.com | Email |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez<br>PO Box 9024055<br>San Juan PR 00902-4055 | Jnieves@gonzalezmunozlaw.com | Email |
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | Attn: Brian E. Pastuszenski, Charles A. Brown<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | bpastuszenski@goodwinlaw.com<br>cbrown@goodwinlaw.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes<br>200 Park Avenue<br>New York NY 10016 | Clearyd@gtlaw.com<br>Huttonj@gtlaw.com<br>Haynesn@gtlaw.com<br>fingerk@gtlaw.com<br>haynesn@gtlaw.com | Email |
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Ángel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047, and Cooperativa De Ahorro y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-Counsel to Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía and Cooperativa de Ahorro y Crédito de Juana Díaz | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station<br>San Juan PR 00931-2763 | gramlui@yahoo.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 32

Exhibit AP
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez<br>455 N. Cityfront Plaza Dr., Suite 2410<br>Chicago IL 60611 | MARKV@HBSSLAW.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman<br>1918 Eighth Avenue, Suite 3300<br>Seattle WA 98101 | steve@hbsslaw.com | Email |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo<br>PO Box 365061<br>San Juan PR 00936-5061 | ygc@rclopr.com<br>ygc1@prtc.net | Email |
| Counsel to Cooperativa De Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-0028 | Harry Anduze Montano | 1454 Fernández Juncos Avenue<br>San Juan PR 00909 | handuze@microjuris.com | Email |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño, Diego Corral González<br>1454 Fernandez Juncos Ave<br>San Juan PR 00909 | jmoralesb@microjuris.com<br>handuze@microjuris.com<br>corraldieg@gmail.com | Email |
| Counsel to Data Access Communication Inc, Netwave Equipment Corp., and Nustream Communications Corp | Hector Figueroa Vincenty | Calle San Francisco #310<br>Suite 32<br>San Juan PR 00901 | QUIEBRAS@ELBUFETEDELPUEBLO.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado<br>PO Box 1291<br>San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com | Email |
| Counsel to the Estate of Delia Hernandez | Hernandez-Oharriz & Santiago, P.S.C. | Attn: Edgardo José Hernández Ohárriz<br>Centro Internacional de Mercadeo 1<br>100 PR-165, Suite 612<br>Guaynabo PR 00908 | ehernandez@lawservicespr.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Ronald J. Silverman, Michael C Hefter<br>390 Madison Avenue<br>New York NY 10017 | robin.keller@hoganlovells.com<br>ronald.silverman@hoganlovells.com<br>michael.hefter@hoganlovells.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jesus.cuza@hklaw.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq.<br>10 St. James Avenue<br>Boston MA 02116 | bos-bankruptcy@hklaw.com | Email |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio<br>PO Box 9023431<br>San Juan PR 00902-3431 | mvega@senado.pr.gov | Email |
| Counsel to Learning Alliances, LLC | Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq.<br>200 Park Avenue<br>New York NY 10166 | rrich2@huntonak.com | Email |
| Counsel to Asociación Puertorriqueña de la Judicatura and Depository Trust Company | Indiano & Williams, PSC | Attn: David C. Indiano, Leticia Casalduc-Rabell, & Claudia Quiñones-Vila<br>207 del Parque Street<br>3rd Floor<br>San Juan PR 00912 | claudia.quinones@indianowilliams.com<br>david.indiano@indianowilliams.com<br>leticia.casalduc@indianowilliams.com | Email |
| Defendant | Ing. José F. Ortiz Vázquez | Director Ejecutivo de la Autoridad de Energía Eléctrica. S Avenida Ponce de León, Parada 17 ½, Edificio NEOS Octavo Piso<br>Santurce PR 00936-4267 | | First Class Mail |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 70128<br>San Juan PR 00936-8128 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.<br>Case No. 17-03283 (LTS)

Page 12 of 32

Exhibit AP
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit<br>City View Plaza<br>48 Carr 165, Suite 2000<br>Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | Attn: Jane Becker Whitaker<br>PO Box 9023914<br>San Juan PR 00902 | janebeckerwhitaker@gmail.com<br>jbw@beckerviseppo.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street<br>Aguadilla PR 00603 | irg@roldanlawpr.com<br>irm@roldanlawpr.com | Email |
| Counsel to the Norberto Tomassini et al., Ivan Ayala et al., Beltrán Cintrón Plaintiff Group, Cruz Santos Plaintiff Group, López Rosario Plaintiff Group, Pérez-Colón Plaintiff Group, Acevedo Camacho Plaintiff Group, Acevedo Arocho Plaintiff Group, Abraham-Díaz Plaintiff Group, Abraham Giménez Plaintiff Group and the Group of Creditors of the Consolidated CFI Judgment dated April 22, 2016 | Ivonne González-Morales | PO Box 9021828<br>San Juan PR 00902-1828 | ivonnegm@prw.net | Email |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers<br>6165 Isla Verde Ave<br>Carolina PR 00979-5729 | | First Class Mail |
| Jaime Rodríguez Avilés | Jaime Rodríguez Avilés | 128 Apartamento 201 Edificio Bernardo Torres<br>Sector La Trocha<br>Yauco PR 00698 | | First Class Mail |
| Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren de Pablo, Deianeira Martínez de Pablo by her, Pedro Rolando Martínez Torres by him and as in heritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James<br>PMB 501<br>1353 Rd. 19<br>Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com | Email |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier, Cristine M. Ramos Martínez<br>1250 Ponce de Leon Avenue, Suite 700<br>San Juan PR 00907 | JPGLaw@outlook.com<br>ramosmartinezlaw@yahoo.com<br>ramosmartinezlaw7@gmail.com | Email |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier, Cristine M. Ramos Martínez<br>PO Box 8121<br>San Juan PR 00910-8121 | JPGLaw@outlook.com<br>ramosmartinezlaw@yahoo.com<br>ramosmartinezlaw7@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege<br>353 N. Clark Street<br>Chicago IL 60654 | mroot@jenner.com<br>csteege@jenner.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff, Catherine Steege<br>919 Third Ave<br>New York NY 10022-3908 | rgordon@jenner.com<br>rlevin@jenner.com<br>cwedoff@jenner.com<br>csteege@jenner.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders, Autonomy Capital (Jersey) LP & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com<br>apico@jgl.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Jiminez, Graffam & Lausell | Attn: J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com | Email |

Exhibit AP
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum, James M. Gross 250 Vesey Street New York NY 10281 | brosenblum@jonesday.com jgross@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Bruce Bennett 555 South Flower Street 50th Floor Los Angeles CA 90071 | bbennett@jonesday.com | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi- Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund LP, and SV Credit, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, L.P., Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd.C Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy,LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Sparkle Sooknanan, Geoffrey S. Stewart, Beth Heifetz, Christopher J. DiPompeo, Victoria Dorfman, Matthew B. Elgin 51 Louisiana Ave. N.W. Washington DC 20001 | ssooknanan@jonesday.com gstewart@jonesday.com bheifetz@jonesday.com vdorfman@jonesday.com cdipompeo@jonesday.com melgin@jonesday.com | Email |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | 301 Calle Recinto Sur Suite 502 San Juan PR 00901-1945 | tuttieguerrero@yahoo.com | Email |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia Suite 102, Cond. San Vicente Ponce PR 00717-1556 | jpsala_pr@yahoo.com salalawyers@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Jorge R. Quintana-Lajara | 400 Calle Calaf PMB 165 San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303 San Juan PR 00911 | barrios.jl@outlook.com | Email |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | PO Box 364966 San Juan PR 00936-4966 | barrios.jl@outlook.com | Email |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon Suite 401 San Juan PR 00907-3248 | jwc@jwcartagena.com | Email |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman PO Box 7498 Ponce PR 00732 | riveraroman@hotmail.com | Email |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLC | Attn: Javier Rua-Jovet, Esq. Centro de Seguros Bldg. 701 Ponce de Leon Ave., Ste 414 San Juan PR 00907 | javrua@gmail.com | Email |
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108 HC 72 Box 3766 Naranjito PR 00719 | juan@jahrlaw.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 32

Exhibit AP

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Adrian Mercado Jimenez, Municipio de Gurabo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás<br>1353 Luis Vigoreaux Ave.<br>PMB 270<br>Guaynabo PR 00966 | jsoto@jbsblaw.com | Email |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante<br>Calle Naira #1561<br>Ponce PR 00728 | ileanaortix@outlook.com | Email |
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE<br>PO Box 13978<br>San Juan PR 00908-3978 | | First Class Mail |
| Counsel to NextGen Healthcare, Inc. and Quality Systems, Inc. | Kane Russell Coleman Logan PC | Attn: Paul J. Hammer<br>5051 Westheimer Road, 10th Floor<br>Houston TX 77056 | phammer@krcl.com | Email |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President<br>PO Box 1446<br>San German PR 00683 | | First Class Mail |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon<br>700 W. St. Clair Ave., Suite 200<br>Cleveland OH 44113 | dkaron@karonllc.com | Email |
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Trevor J. Welch<br>1633 Broadway<br>New York NY 10019 | AGlenn@kasowitz.com<br>SSchmidt@kasowitz.com<br>TWelch@kasowitz.com | Email |
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq.<br>4650 N. Port Washington Road<br>Milwaukee WI 53212 | swisotzkey@kmksc.com<br>rbillings@kmksc.com | Email |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron<br>American Intl. Plaza, 250 Ave.<br>Luis Munoz Rivera<br>San Juan PR 00918 | aperez@kpmg.com<br>Lnegron@kpmg.com | Email |
| Counsel to Major COFINA Bondholders, Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, Ad Hoc Group of PREPA Bondholders, and Invesco/Oppenheimer Funds | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer,  David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman, Alice J. Byowitz, and Natan Hamerman<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>tmayer@kramerlevin.com<br>dblabey@kramerlevin.com<br>dbuckley@kramerlevin.com<br>nhamerman@kramerlevin.com<br>abyowitz@kramerlevin.com<br>ghorowitz@kramerlevin.com<br>boneill@kramerlevin.com | First Class Mail and Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris<br>885 Third Avenue<br>New York NY 10022 | adam.goldberg@lw.com<br>liza.burton@lw.com<br>christopher.harris@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq.<br>355 South Grand Avenue, Suite 100<br>Los Angeles CA 90071 | jeff.bjork@lw.com<br>michael.reiss@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Latham & Watkins LLP | Attn: Michael J. Reiss<br>355 South Grand Avenue<br>Suite 100<br>Los Angeles CA 90071 | michael.reiss@lw.com | Email |
| Counsel to Instituto de Competitividad Y Sostenibilidad Economica de Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait<br>701 Avenida Ponce De Leon<br>Edificio Centro de Seguros, Oficina 414<br>San Juan PR 00907 | agraitfe@agraitlawpr.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 32

Exhibit AP
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Aníbal Acevedo-Vilá | Attn: Aníbal Acevedo-Vilá 894 Muñoz Rivera Ave. Suite 202 San Juan PR 00927 | acevedovila1@gmail.com | Email |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr. El Centro II, Suite 260 #500 Muñoz Rivera Avenue San Juan PR 00918 | pola@frankpolajr.com | Email |
| Counsel to the Government Development Bank for Puerto Rico | Law Offices of Giselle López Soler | Attn: Giselle López Soler PMB 257 Rd. 19 1353 Guaynabo PR 00966 | gls@lopezsolerlaw.com | Email |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastián,  the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerío, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298 | Law Offices of John E. Mudd | Attn: John E. Mudd PO Box 194134 San Juan PR 00919 | jemudd@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall PO Box 362634 San Juan PR 00936-2634 | craigmcc@me.com | Email |
| Attorney for Rosa E. Lespier Santiago | Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado 46 Calle Castillo Ponce PR 00730- | norbertocolonalvarado@yahoo.com | Email |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pabón López PO Box 194089 San Juan PR 00919 | fpabon@lvvlaw.com | Email |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodriguez Rivera PO Box 194735 San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email |
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo 138 Winston Churchill Suite 316 San Juan PR 00926-6023 | suarezcobo@gmail.com | Email |
| Counsel to Employees Retirement System, Plaintiff in Adversary Proceeding 17-00213 and the Financial Oversight and Management Board in Adversary Proceeding 19-00297 | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli Box 316 Senorial Station San Juan PR 00926-6023 | dvelawoffices@gmail.com | Email |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli PO Box 79897 Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email |
| Top 20 Unsecured Creditor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommell, Abhishek Kalra & Pamela Simons 1271 Avenue of the Americas 35th Floor New York NY 10020 | abhishek.kalra@lehmanholdings.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478 Coto Laurel PR 00780-1478 | lemuel.law@gmail.com | Email |
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Diaz Lopez 1612 Ponce de Leon, 1st Floor San Juan PR 00909 | ivandialo2001@yahoo.com | Email |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales PO Box 192296 San Juan PR 00919-2296 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 32

Exhibit AP
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios PMB 456 Suite 102 405 Ave. Esmeralda Guaynabo PR 00969 | alinares2020@yahoo.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramírez PO Box 11917 San Juan PR 00922-1917 | alavergne@lsplawpr.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero 270 Muñoz Rivera Avenue Suite 1110 San Juan PR 00918 | jsanchez@lsplawpr.com alavergne@lsplawpr.com mvazquez@lsplawpr.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq. 100 Carr. 165 Suite 501 Guaynabo PR 00968-8052 | wlugo@lugomender.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli PO Box 34 Fajardo PR 00738 | lawlugo1@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Credito de Empleados Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15 267 Sierra Morena St. San Juan PR 00926-5583 | luisfredsalgado@hotmail.com | Email |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 | M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero 513 Juan J. Jimenez St. San Juan PR 00918 | jorge@mlrelaw.com emil@mlrelaw.com | Email |
| Counsel to the Members of Sucesión Pastor Mandry Nones, Sucesión Sastre Wirshing, Isla del Río, Inc. Finca Perseverancia, Inc., & Finca Matilde, Inc. | María E. Vicéns Rivera | 9140 Marina St. Suite 801 Ponce PR 00717 | mevicens@yahoo.com | Email |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | PO Box 195582 San Juan PR 00919-5582 | mfvelezquiebras@gmail.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco PO Box 9022864 San Juan PR 00902-2864 | marianifrancolaw@gmail.com | Email |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero PO Box 190095 San Juan PR 00919-0095 | | First Class Mail |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero Triple S Plaza, 1510 F.D. Roosevelt Ave. 9th Floor, Suite 9 B1 Guaynabo PR 00968 | | First Class Mail |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority | Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Esq., Carolina Velaz-Rivero, Esq., Iván Garau-González, Esq. 250 Ave Ponce de Leon, Suite 900 San Juan PR 00918 | lmarini@mpmlawpr.com cvelaz@mpmlawpr.com igarau@mpmlawpr.com | Email |
| Counsel to John Hancock Investments | Martínez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martinez Edif. Centro de Seguros, Ofic. 407 Ave. Ponce de León 701 San Juan PR 00907-3248 | rlm@martilaw.com jnazario@martilaw.com fjramos@martilaw.com jnazario@martilaw.com | Email |

Exhibit AP

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq.; William Z. Pentelovitch & John T. Duffey 90 South Seventh Street, Suite 3300 Minneapolis MN 55402 | Clark.whitmore@maslon.com Brian.klein@maslon.com Jason.reed@maslon.com Ana.chilingarishvili@maslon.com bill.pentelovitch@maslon.com john.duffey@maslon.com | Email |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | PMB 429 100 Grand Paseos Blvd., Suite 112 San Juan PR 00926-5902 | maxtruj@gmail.com | Email |
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci P.O. Box 3422 Mayaguez PR 00681-3422 | julia.mignuccisanchez@gmail.com | Email |
| Counsel to Monarch Alternative Capital LP, Highfields Capital I LP, Highfields Capital II LP, and Highfields Capital III LP. | McConnell Valdes LLC | Attn: Leslie Y. Flores-Rodriguez, Esq. 270 Munoz Rivera Avenue, Suite 7 Hato Rey PR 00918 | lfr@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar García-Fontan, Esq., Eduardo A. Zayas-Marxuach, Alejandro J. Cepeda-Diaz & Roberto C. Quiñones-Rivera, Esq. 270 Muñoz Rivera Avenue Suite 7 Hato Rey PR 00918 | nzt@mcvpr.com aaa@mcvpr.com rgf@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com | Email |
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera 416 Ponce de Leon Ave. Suite 1002 San Juan PR 00918 | harlawpr@gmail.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: William P. Smith Esq., James W. Kapp, III, Esq, Megan Thibert-Ind, Esq & Kaitlin P. Sheehan, Esq. 444 West Lake Street Chicago IL 60606-0029 | wsmith@mwe.com jkapp@mwe.com mthibert-ind@mwe.com ksheehan@mwe.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: Aaron G. McCollough 77 West Wacker Drive, Suite 4100 Chicago IL 60601-1818 | amccollough@mcguirewoods.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: E Andrew Southerling 2001 K street N.W., Suite 400 Washington DC 20006-1040 | asoutherling@mcguirewoods.com | Email |
| Counsel to Steve Schoenberg IRA, Steve and Sharon Schoenberg, Alyssa Marie Schoenberg Grantor Trust, and SFT Holdings LP (collectively, the "Schoenberg/SFT Bondholders") | McNamee Lochner P.C. | Attn: Peter A. Pastore 677 Broadway #500 Albany NY 12207 | PASTOREPA@mltw.com | Email |
| Counsel to Metro Pavia Health System | Metro Pavia Health System | Attn: Zarel J Soto Acaba PO Box 3180 Carolina PR 00984 | | First Class Mail |
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodríguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915 Guayama PR 00785 | serrano.urdaz.law@hotmail.com | Email |

Exhibit AP

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland<br>55 Hudson Yards<br>New York NY 10001 | ddunne@milbank.com<br>amiller@milbank.com<br>gmainland@milbank.com<br>jhughes2@milbank.com<br>johring@milbank.com | Email |
| Unsecured Creditor | Miriam Sanchez Lebron | HC-04 Box 4001<br>Humacao PR 00791-8900 | sanchez.lebron501@gmail.com | Email |
| Counsel to Peaje Investments, LLC, Service Employees International Union and United Auto Workers International Union and Davidson Kempner Capital Management LP | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagaricano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell; Ricardo R. Lozada-Franco<br>101 San Patricio Avenue<br>Maramar Plaza, Suite 1120<br>Guaynabo PR 00968 | dmonserrate@msglawpr.com<br>fgierbolini@msglawpr.com<br>msimonet@msglawpr.com<br>rschell@msglawpr.com<br>rlozada@msglawpr.com | Email |
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | Attn: Luis M. Lluberas<br>100 North Tryon Street, Suite 4700<br>Charlotte NC 28211 | luislluberas@mvalaw.com | Email |
| Counsel to Goldman Sachs Asset Management, LP, Goldman Sachs & Co., LLC., Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Cartagena & Dapena | Attn: Ramón E. Dapena, Víctor J. Quiñones Martínez and Ivan J Llado<br>PO Box 13399<br>San Juan PR 00908 | ramon.dapena@mbcdlaw.com<br>victor.quinones@mbcdlaw.com<br>ivan.llado@mbcdlaw.com | Email |
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, LP, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, David L. Lawton, Shannon B. Wolf<br>One State Street<br>Hartford CT 06103-3178 | kurt.mayr@morganlewis.com<br>david.lawton@morganlewis.com<br>shannon.wolf@morganlewis.com | Email |
| Attorneys for Edward D. Jones & Corp. | Morgan, Lewis & Bockius LLP | Attn: Rachel J. Mauceri<br>1701 Market Street<br>Philadelphia PA 19103-2921 | rachel.mauceri@morganlewis.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 32

Exhibit AP
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291  and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295 | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee 250 West 55th Street New York NY 10019 | JPeck@mofo.com GLee@mofo.com | Email |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras PO Box 191979 San Juan PR 00919-1979 | jbrugue@mbbclawyers.com | Email |
| N. Harris Computer Corporation | N. Harris Computer Corporation | Attn: President or General Counsel 100 Quannapowitt Parkway Suite 405 Wakefield MA 01880 | JArmstrong@harriscomputer.com | Email |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq. 701 Ponce de León Suite 401, Centro de Seguros Bldg. San Juan PR 00907 | man@nblawpr.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | Norton Rose Fulbright US LLP | Attn: Lawrence A. Bauer 1301 Avenue of the Americas New York NY 10019-6022 | lawrence.bauer@nortonrosefulbright.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | Norton Rose Fulbright US LLP | Attn: Peter L. Canzano 799 9th Street NW, Suite 1000 Washington DC 20001 | peter.canzano@nortonrosefulbright.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | Norton Rose Fulbright US LLP | Attn: Toby L. Gerber 2220 Ross Avenue, Suite 3600 Dallas TX 75201-7932 | toby.gerber@nortonrosefulbright.com | Email |
| Counsel to Debtor and to the Oversight Board and UTIER | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, Daniel J. Perez Refojos, & Carla García Benitez American International Plaza 250 Munoz Rivera Ave., Suite 800 San Juan PR 00918-1813 | hermann.bauer@oneillborges.com daniel.perez@oneillborges.com ubaldo.fernandez@oneillborges.com Carla.garcia@oneillborges.com gabriel.miranda@oneillborges.com | Email |
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Lillian T. de la Cruz Torres; Nino F Rivera Hernandez Urb. Industrial El Paraiso 108 Calle Ganges San Juan PR 00926 | ldelacruz@oeg.pr.gov | Email |
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq. 171 Chardón Ave. Suite 406 San Juan PR 00918-1722 | l.ortizsegura@ploolaw.com | Email |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq. PO Box 361289 San Juan PR 00936-1289 | lawrog@gmail.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 20 of 32

Exhibit AP
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel<br>610 Newport Center Drive<br>17th Floor<br>Newport Beach CA 92660 | emckeen@omm.com<br>apavel@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon, Maria J. DiConza, Esq.<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>suhland@omm.com<br>pfriedman@omm.com<br>dperez@omm.com<br>dcantor@omm.com<br>mdiconza@omm.com<br>wsushon@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer<br>400 South Hope Street<br>18th Floor<br>Los Angeles CA 90071 | roppenheimer@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha<br>1999 Avenue of the Stars<br>8th Floor<br>Los Angeles CA 90067-6035 | mpocha@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman<br>1625 Eye Street, NW<br>Washington DC 20006 | pfriedman@omm.com | Email |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández<br>#27 Calle González Giusti<br>Ste. 300<br>Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | Email |
| Counsel to Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Orlando Ortiz-Cintron, Esq. | Urb. Jardines Fagot<br>C-19 Calle Almendra<br>Ponce PR 00716-4018 | orlando1701@gmail.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Oronoz & Oronoz | Attn: Mario M. Oronoz Rodríguez<br>Urb. Torrimar<br>K-4 Bambú St.<br>Guaynabo PR 00966-3109 | mmo@oronozlaw.com | Email |
| Counsel to TD Ameritrade Clearing Inc., and Scottrade, Inc. | Orrick, Herrington & Sutcliffe, LLP | Attn: Tiffany Rowe<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005 | TRowe@orrick.com | Email |
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy<br>Suite 303<br>San Juan PR 00920-1708 | gonzalezbadillo@gmail.com | Email |
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, Maria Elena Garcia Caballero T/C/C Maria E. Garcia, Elena Garcia Caballero, Luls Enrique Pacheco Núñez T/C/C Luls Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Diaz Delagdo, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berríos by herself and representation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Ríos Arroyo, Pablo Juan Ríos Arroyo, Elena Marie Marrero Ríos By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Ríos by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martinez, Esq. | PO Box 190938<br>San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com | Email |

Exhibit AP
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Attn: George Otero Calero<br>PO Box 732<br>Bayamon PR 00960 | Otero_and_assoc@hotmail.com | Email |
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera | PO Box 2319<br>Toa Baja PR 00951-2319 | | First Class Mail |
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | Attn: General Counsel<br>Pier 1, Bay 3<br>San Francisco CA 94111 | daniel.elkort@patternenergy.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., Michael E. Comerford, Esq., and G. Alexander Bongartz, Esq.<br>200 Park Avenue<br>New York NY 10166 | lucdespins@paulhastings.com<br>andrewtenzer@paulhastings.com<br>jamesbliss@paulhastings.com<br>jamesworthington@paulhastings.com<br>anthonybuscarino@paulhastings.com<br>michaelcomerford@paulhastings.com<br>alexbongartz@paulhastings.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett<br>875 15th Street, N.W.<br>Washington DC 20005 | nicholasbassett@paulhastings.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | arosenberg@paulweiss.com<br>rrosen@paulweiss.com<br>wrieman@paulweiss.com<br>kkimpler@paulweiss.com<br>kzeituni@paulweiss.com | Email |
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavía Cabanillas<br>PO Box 9746<br>San Juan PR 00908 | gpavia@pavialazaro.com<br>gerardopavialaw@msn.com | Email |
| Plaintiff in Adv. Proc. No. 17-00151, 17-00152 & 19-00363 | Peaje Investments, LLC | National Corporate Research, Ltd.<br>850 New Burton Road<br>Suite 201<br>Dover DE 19904 | peajeinfo@dechert.com | Email |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz<br>G-14 Calle Bohio<br>Caguas PR 00725-3310 | pevarfon@gmail.com | Email |
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | PO Box 360486<br>San Juan PR 00936-0486 | pedronicot@gmail.com | Email |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez<br>671 Road 337<br>Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com | Email |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg<br>30 Rockefeller Plaza<br>22nd Floor<br>New York NY 10112 | geisenberg@perkinscoie.com | Email |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq.<br>District View Plaza, Penthouse<br>644 Fernandez Juncos Avenue<br>San Juan PR 00907 | adtoro@pico-blanco.com | Email |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray<br>802 Avenida Fernández Juncos<br>Esquina Calle La Paz Miramar<br>San Juan PR 00907 | mmercado@mercado-echegaray-law.com<br>margaritalmercado@gmail.com | Email |
| Counsel to the Government Development Bank for Puerto Rico | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández<br>Popular Center – 19th Floor<br>208 Ponce de León Avenue<br>San Juan PR 00918 | oramos@pmalaw.com<br>mtrelles@pmalaw.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 22 of 32

Exhibit AP
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Populicom, Inc. | Populicom, Inc. | Attn: President or General Counsel<br>Calle Recinto Sur 255<br>Viejo San Juan PR 00901 | gpaz@populicom.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner & Colin Kass<br>1001 Pennsylvania Avenue, NW<br>Suite 600 South<br>Washington DC 20004 | gbrenner@proskauer.com<br>ckass@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Maja Zerjal, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Chantel L. Febus, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Gregg M. Mashberg, Margaret A. Dale, Gregg M. Mashberg, Mark Harris<br>Eleven Times Square<br>New York  NY 10036 | mbienenstock@proskauer.com<br>ppossinger@proskauer.com<br>ebarak@proskauer.com<br>mzerjal@proskauer.com<br>sratner@proskauer.com<br>tmungovan@proskauer.com<br>bbobroff@proskauer.com<br>mfirestein@proskauer.com<br>lrappaport@proskauer.com<br>cfebus@proskauer.com<br>kperra@proskauer.com<br>jerichman@proskauer.com<br>jalonzo@proskauer.com<br>JLevitan@proskauer.com<br>BRosen@proskauer.com<br>dmunkittrick@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen<br>One International Place<br>Boston MA 02110 | wdalsen@proskauer.com<br>MHackett@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport, Michael A. Firestein<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | sweise@proskauer.com<br>LRappaport@proskauer.com<br>mfirestein@proskauer.com | Email |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra<br>San Juan PR 00907-3619 | prosol@utier.org | Email |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez<br>Centro Internacional de Mercadeo<br>100 Carr. 165, Torre I, Oficina 404<br>Guaynabo PR 00968 | prodriguez@prvlaw.com | Email |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown<br>PO Box 9020192<br>San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com | Email |
| Counsel to Elí Díaz Atienza, Ralph A. Kreil, Christian Sobrino Vega, David K. Owens, Charles Bayles, Robert Pou, María Palou Abasolo, and José Ortiz, Defendants in Adversary Proceeding (18-00047) | Puerto Rico Electric Power Authority | Attn: Carlos M. Aquino-Ramos<br>Litigation Division<br>PO Box 363928<br>San Juan PR 00936-3928 | c-aquino@prepa.com | Email |
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel<br>PO Box 364267<br>San Juan PR 00936-4267 | | First Class Mail |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Mohammad S. Yassin, Christian Sobrino Vega, Carlos Saavedra, Esq., Rocío Valentin, Esq.<br>Roberto Sánchez Vilella (Minillas) Government Center<br>De Diego Ave. Stop 22<br>San Juan PR 00907 | CEO@aafaf.pr.gov<br>Mohammad.Yassin@aafaf.pr.gov<br>Carlos.Saavedra@aafaf.pr.gov<br>Rocio.Valentin@aafaf.pr.gov | Email |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158<br>Carolina PR 00986-0158 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 23 of 32

Exhibit AP
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Gabriel Maldonado<br>PO Box 362350<br>San Juan PR 00936-2350 | | First Class Mail |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva<br>PO Box 360998<br>San Juan PR 00936-0998 | fsilva@claropr.com | Email |
| Counsel to the COFINA Senior Bondholders, Lawful Constitutional Debt Coalition | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Zachary Russell, Matthew Scheck, K. John Shaffer<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010-1603 | susheelkirpalani@quinnemanuel.com<br>ericwinston@quinnemanuel.com<br>danielsalinas@quinnemanuel.com<br>erickay@quinnemanuel.com<br>katescherling@quinnemanuel.com<br>johnshaffer@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>zacharyrussell@quinnemanuel.com | Email |
| Counsel to IKON Solutions, Inc. | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq.<br>Box 429<br>Cabo Rojo PR 00623 | damarisqv@bufetequinones.com | Email |
| Counsel to The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza<br>623 Avenida Ponce de León, Ste. 501-A<br>San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com | Email |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | PO Box 361163<br>San Juan PR 00936-1163 | rtorres@torresrodlaw.com | Email |
| Counsel to Saybolt L.P., a d/b/a SAYBOLT | Ramos Gonzalez & Toyos Olascoaga, CSP | Attn: José O. Ramos-González<br>PO Box 193317<br>San Juan PR 00919-3317 | rgtolaw@gmail.com | Email |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet<br>1645 Adams St.<br>San Juan PR 00920 | erb@rodriguezbinetlaw.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: C. Neil Gray, David M. Schlecker<br>599 Lexington Avenue<br>New York NY 10022 | cgray@reedsmith.com<br>dschlecker@reedsmith.com | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer<br>Three Logan Square<br>1717 Arch Street, Suite 3100<br>Philadelphia PA 19103 | cspringer@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Eric A. Schaffer, Luke A. Sizemore, and Jared S. Roach<br>Reed Smith Centre<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh PA 15222 | eschaffer@reedsmith.com<br>lsizemore@reedsmith.com<br>jroach@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq.<br>1201 Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com | Email |
| Counsel to Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Alana M. Vizcarrondo-Santana<br>PO Box 364148<br>San Juan PR 00936-4148 | vizcarrondo@reichardescalera.com | Email |
| Counsel to the COFINA Senior Bondholders Coalition, Lawful Constitutional Debt Coalition, Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Rafael Escalera Rodríguez, Sylvia M. Arizmendi, Alana Vizcarrondo-Santana, Fernando Van Derdys, Carlos R. Rivera Ortiz<br>255 Ponce de León Avenue<br>MCS Plaza, 10th Floor<br>San Juan PR 00917-1913 | escalera@reichardescalera.com<br>arizmendis@reichardescalera.com<br>vizcarrondo@reichardescalera.com<br>fvander@reichardescalera.com<br>riverac@reichardescalera.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 24 of 32

Exhibit AP
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation<br>PO Box 2316<br>Toa Baja PR 00951-2316 | | First Class Mail |
| Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041 | Rene Pinto-Lugo | PO Box 13531<br>San Juan PR 00908 | | First Class Mail |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Iyen A. Acosta<br>455 Massachusetts Avenue, NW<br>Suite 400<br>Washington DC 20001 | iacosta@renocavanaugh.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, Concilio De Salud Integral De Loiza, Inc. & Neomed Center, Inc., Migrant Health Center, Inc., and Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Thomas T. Pennington<br>424 Church Street<br>Suite 2910<br>Nashville TN 37129 | tpennington@renocavanaugh.com | Email |
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro<br>PO Box 13332<br>San Juan PR 00908-3332 | maria.baco@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Rexach & Picó, CSP | Attn: Maria E. Picó<br>802 Ave. Fernández Juncos<br>San Juan PR 00907-4315 | mpico@rexachpico.com | Email |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach<br>1719 San Etanislao<br>Urb. San Ignacio<br>San Juan PR 00927 | prcr@mcvpr.com | Email |
| Counsel to Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3<br>Cidra PR 00739 | rhoncat@netscape.net | Email |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias<br>Ste. 1705<br>Ponce PR 00717 | filippetti_r@hotmail.com<br>castilloricardo977@gmail.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236<br>San Juan PR 00919-5236 | ortizcolonricardo@gmail.com<br>rortiz@rloclaw.onmicrosoft.com | Email |
| Ricardo Rosello Nevares, Defendant in Adversary Proceeding 17-00250 and 18-00053 | Ricardo Rosello Nevares | Through the Secretary of Justice<br>Calle Fortaleza #63<br>Viejo San Juan PR 00901 | | First Class Mail |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach<br>400 Juan Calaf PMB 232<br>San Juan PR 00918 | nrickenbach@rickenbachpr.com | Email |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. | Rivera Colón, Rivera Torres & Rios Berly, PSC | Attn: Victor M. Rivera-Rios<br>1502 Fernandez Juncos Ave.<br>San Juan PR 00909 | victorriverarios@rcrtrblaw.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for various Bond Issues; U.S. Bank National Association, in its capacity as Indenture Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Iris J. Cabrera-Gómez, Manuel Rivera Aguiló<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 | etulla@riveratulla.com<br>icabrera@riveratulla.com<br>marivera@riveratulla.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Robbins, Russell, Englert, Orseck, Untereiner & Sauber, LLP | Attn: Lawrence S. Robbins, Gary A. Orseck, Kathryn S. Zecca, Donald Burke & Joshua S. Bolian<br>1801 K Street, NW<br>Washington DC 20006 | lrobbins@robbinsrussell.com<br>gorseck@robbinsrussell.com<br>kzecca@robbinsrussell.com<br>dburke@robbinsrussell.com<br>jbolian@robbinsrussell.com | Email |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves<br>344 Street #7 NE<br>Office 1-A<br>San Juan PR 00920 | romn1960@gmail.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 25 of 32

Exhibit AP

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Interested Party | Roberto Quiles | PO Box 1337<br>San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq.<br>325 N. St. Paul, Suite 4500<br>Dallas TX 75201 | buzz.rochelle@romclaw.com<br>kdm@romclaw.com | Email |
| Counsel to American Federation of State, County and Municipal Employees and Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodriguez Banchs, CSP | Attn: Manuel A. Rodríguez Banchs & Rosa M. Seguí-Cordero<br>PO Box 368006<br>San Juan PR 00936-8006 | manuel@rodriguezbanchs.com<br>rosasegui@yahoo.com | Email |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodriguez-Marxuach<br>PO Box 16636<br>San Juan PR 00908-6636 | mrm@rmlawpr.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier<br>2099 Pennsylvania Avenue, NW<br>Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Keith H. Wofford, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | Keith.Wofford@ropesgray.com<br>Daniel.Egan@ropesgray.com | Email |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192096<br>San Juan PR 00919-2096 | r.miranda@rmirandalex.net | Email |
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq.<br>American Airlines Building<br>1509 López Landrón, Piso 10<br>San Juan PR 00911 | rprats@rpplaw.com | Email |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq.<br>Popular Center - Suite 1420<br>208 Ponce de León Avenue<br>San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com<br>hector.saldana@saldanalaw.com | Email |
| Counsel to Morgan Stanley & Co. LLC and Morgan Stanley Smith Barney LLC | Saldaña, Carvajal & Vélez Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat<br>166 Ave. de la Constitución<br>San Juan PR 00901 | lsaldana@scvrlaw.com<br>arotger@scvrlaw.com | Email |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065 | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq.<br>166 Avenida de la Constitución<br>San Juan PR 00901 | jsanchez@scvrlaw.com | Email |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs and Edna M. Tejeda-Oyola<br>PO Box 195553<br>San Juan PR 00919-5533 | jsalichs@splawpr.com<br>etejeda@splawpr.com | Email |
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | Attn: Jose R. Dávila-Acevedo, Arturo V. Bauermeister, Jaime L. Sanabria Montanez<br>Corporate Center – Ste. 202<br>33 Calle Resolución<br>San Juan PR 00920-2744 | avb@sbgblaw.com<br>avb@sbgblaw.com<br>jsanabria@sbgblaw.com<br>jdavila@sbgblaw.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 26 of 32

Exhibit AP
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Filsinger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. and counsel for Puerto Rico AAA Portfolio Bond Fund II, Inc. Puerto Rico AAA Portfolio Bond Fund, Inc. Puerto Rico AAA Portfolio Target Maturity Fund, Inc. Puerto Rico Fixed Income Fund, Inc. Puerto Rico Fixed Income Fund II, Inc. Puerto Rico Fixed Income Fund III, Inc. Puerto Rico Fixed Income Fund IV, Inc. Puerto Rico Fixed Income Fund V, Inc. Puerto Rico GNMA & US Government Target Maturity Fund, Inc. Puerto Rico Mortgage-Backed & US Government Securities Fund, Inc. Tax-Free Puerto Rico Target Maturity Fund, Inc. Tax-Free Puerto Rico Fund, Inc. Tax-Free Puerto Rico Fund II, Inc. Puerto Rico Investors Bond Fund I, Inc. Puerto Rico Investors Tax-Free Fund, Inc. Puerto Rico Investors Tax-Free Fund II, Inc. Puerto Rico Investors Tax-Free Fund III, Inc. Puerto Rico Investors Tax-Free Fund IV, Inc. Puerto Rico Investors Tax-Free Fund V, Inc. Puerto Rico Investors Tax-Free Fund VI, Inc. UBS IRA Select Growth & Income in Adversary Proceeding 19-00367 | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez 270 Muñoz Rivera Avenue Suite 1110 San Juan PR 00918 | gviviani@sanpir.com jreyes@sanpir.com jsanchez@sanpir.com alavergne@sanpir.com | Email |
| Counsel to Cooperativa de Ahorro Y Credito San Jose and Counsel to Cooperativa de Ahorro Y Credito de Barranquitas | Santi Law Office | Attn: Jose Angel Santini Bonilla PO Box 552 Aibonito PR 00705 | santilawoffice@yahoo.com | Email |
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc. | Sarlaw LLC | Attn: Sergio A. Ramirez De Arellano Banco Popular Center, Suite 1022 209 Muñoz Rivera Avenue San Juan PR 00918-1009 | sramirez@sarlaw.com | Email |
| Counsel to Duff & Phelps LLC | Schulte Roth & Zabel LLC | Attn: Michael L. Cook 919 Third Avenue New York NY 10022 | michael.cook@srz.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque Garden Hills Sur Guaynabo PR 00969 | Roy.purcell@scotiabank.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | Scotiabank Plaza 290 Jesus T. Pinero Avenue, 8th Floor San Juan PR 00918 | Rgf@mcvpr.com Roy.purcell@scotiabank.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury 100 F Street, NE Washington DC 20549 | secbankruptcy@sec.gov NYRObankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department Brookfield Place 200 Vesey Street, Suite 400 New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa PO Box 70294 San Juan PR 00936-8294 | epo@amgprlaw.com | Email |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., and Siemens Corporation | Sepulvado & Maldonado, & Couret | Attn: Elaine Maldonado Matias, Aníbal J. Núñez González, Aurivette Deliz Delgado, & Albéniz Couret Fuentes 304 Ponce de Leon Avenue Suite 990 San Juan PR 00918-2029 | anunez@smlawpr.com emaldonado@smlawpr.com acouret@smlawpr.com adeliz@smlawpr.com jsantos@smlawpr.com | First Class Mail |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. | Sepulvado Maldonado & Couret | Attn: Lady E. Cumpiano, Esq, Albéniz Couret Fuentes 304 Ponce de Leon Ave. Ste 990 San Juan PR 00918 | lcumpiano@yahoo.com acouret@smlawpr.com jsantos@smlawpr.com | Email |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick 599 Lexington Avenue New York NY 10022 | FSosnick@Shearman.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie 5015 Grand Ridge Drive, Suite 100 West Des Moines IA 50265-5749 | goplerud@sagwlaw.com howie@sagwlaw.com | Email |

Exhibit AP

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Attorneys for AES Puerto Rico, L.P. | Sidley Austin LLP | Attn: Bojan Guzina, Blair M. Warner<br>One South Dearborn Street<br>Chicago IL 60603 | bguzina@sidley.com<br>blair.warner@sidley.com | Email |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | Attn: José Menéndez<br>1016 Avenida Ponce de León<br>Río Piedras PR 00925 | jmenen6666@gmail.com | Email |
| Counsel to J.P. Morgan Securities, LLC | Simpson Thacher & Bartlett LLP | Attn: Jonathan K. Youngwood & David Elbaum<br>425 Lexington Avenue<br>New York NY 10017 | jyoungwood@stblaw.com<br>david.elbaum@stblaw.com | Email |
| Counsel to Sola Ltd, Ultra Master Ltd, Ultra NB LLC and Solus Opportunities Fund 5 LP | Simpson Thacher & Bartlett LLP | Attn: Sandy Qusba, Bryce L. Friedman, Nicholas Baker &<br>Edward R. Linden<br>425 Lexington Avenue<br>New York NY 10017-3954 | squsba@stblaw.com<br>bfriedman@stblaw.com<br>nbaker@stblaw.com<br>edward.linden@stblaw.com | First Class Mail and Email |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978<br>San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com<br>carmen.herrero@prepa.com | Email |
| Counsel to Vitol Inc. and Vitol S.A. | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Jay M. Goffman, Mark A. McDermott<br>Four Times Square<br>New York NY 10036-6522 | Jay.goffman@skadden.com<br>mark.mcdermott@skadden.com | Email |
| Counsel to UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq<br>One Rodney Square<br>920 N. King St.<br>Wilmington DE 19801 | Paul.lockwood@skadden.com | Email |
| Federal Agency | Small Business Administration (SBA) | Attn: Linda McMahon<br>409 3rd St., SW<br>Washington DC 20416 | | First Class Mail |
| HTA Creditor | Stanley J. Teich | 14 South Main Street<br>New City NY 10956 | stansoffice@aol.com | Email |
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman<br>100 Wilshire Boulevard<br>Santa Monica CA 90401 | pglassman@sycr.com | First Class Mail and Email |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervenor in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling & Sherry J. Millman<br>180 Maiden Lane<br>New York NY 10038 | cmechling@stroock.com<br>smillman@stroock.com | Email |
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>khansen@stroock.com<br>jcanfield@stroock.com | Email |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng.. Claudio Torres Serrano<br>PO Box 455<br>Mayaguez PR 00681 | jlopez@constructorasantiago.com | Email |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias<br>Ave. Miramar, Bldg. 5, Suite 801<br>Paseo Caribe<br>San Juan PR 00901 | Saultoledo22@yahoo.com | Email |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard<br>555 New Jersey Ave., NW<br>11th Floor<br>Washington DC 20001 | | First Class Mail |
| Creditor and Party-in-Interest | The Bank of Nova Scotia | Attn: Luis Pablo Bautista<br>40 King St. W.<br>Toronto ON M5H1H1 Canada | luis.bautista@scotiabank.com | Email |

Exhibit AP

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Matthew Cantor<br>235 West 71st Street, Unit 3<br>New York NY 10023 | Mcantor4@mac.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Richard Katz<br>1915 Vallejo Street<br>San Francisco CA 94123 | rich.katz@torquepointllc.com | Email |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq.<br>PMB 274<br>405 Esmeralda Avenue Suite 2<br>Guaynabo PR 00969 | rfc@thefinancialattorneys.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | The Garffer Group of Legal Advisors, LLC | Attn: Julio J. Pagan Perez<br>419 Calle De Diego<br>Suite 311 Urb Santa Barbara<br>San Juan PR 00923 | julio.pagan@g2la.com | Email |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez<br>PO Box 13909<br>San Juan PR 00918 | andres@awllaw.com | First Class Mail and Email |
| Counsel to Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, and Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figueroa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk<br>PO Box 195383<br>San Juan PR 00919-5383 | Mfb@tcmrslaw.com<br>Lft@tcmrslaw.com<br>nperez@tcmrslaw.com<br>jvankirk@tcmrslaw.com | Email |
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Attn: President or General Counsel<br>150 4th Ave North, Suite 1200<br>Nashville TN 37219 | Paula.Flowers@TransCore.com | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Jean Lin, Laura Hunt, and Rebecca M. Curti-Kohart<br>Federal Programs Branch<br>20 Massachusetts Ave., N.W.<br>Washington DC 20530 | Jean.lin@usdoj.gov<br>Laura.A.Hunt@usdoj.gov<br>rebecca.cutri-kohart@usdoj.gov | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward<br>950 Pennsylvania Ave., NW<br>Rm 3131<br>Washington DC 20530 | Thomas.g.ward@usdoj.gov | Email |
| Counsel for Luis J. Costas-Russell | Ubarri & Roman Law Office | Attn: David W. Roman<br>PO Box 79564<br>Carolina PR 00984-9564 | doman@ubarri-romanlaw.com | Email |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550<br>Caparra Heights<br>San Juan PR 00920 | unionecfse@yahoo.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Pomarrosa G10, Valle Arriba Heights,<br>Carolina PR 00983 | migade19@hotmail.com<br>jaimeenriquecruzalvarez@gmail.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33<br>San Juan PR 00936-8344 | | First Class Mail |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro<br>Urb Sabanera<br>40 Camino de la Cascada<br>Cidra PR 00739 | | First Class Mail |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly<br>86 Chambers Street<br>New York NY 10007 | christopher.connolly@usdoj.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel<br>Office of Regional Counsel, U.S. EPA Region 2<br>City View Plaza II, Suite 7000, #48 RD. 165 km 1.2<br>Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 29 of 32

Exhibit AP

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher<br>Environment and Natural Resources Division,<br>Environmental Enforcement Section<br>PO Box 7611<br>Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email |
| Counsel to Universal Insurance Company, Eastern American Insurance Agency, and Universal Group, Inc. | Universal Insurance Company | Attn: Roberto Del Toro Morales<br>P.O. Box 11155<br>San Juan PR 00922-1155 | rtoro@universalpr.com | Email |
| Federal Agency | US Army Corps of Engineers | Attn: Todd T. Semonite<br>441 G St., NW<br>Washington DC 20548 | | First Class Mail |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodríguez-Velez, U.S. Attorney<br>Torre Chardón, Suite 1201<br>350 Carlos Chardón Street<br>San Juan PR 00918 | | First Class Mail |
| Federal Agency | US Department of Agriculture | Attn: Sonny Perdue<br>1400 Independence Ave., SW<br>Washington DC 20250 | | First Class Mail |
| Federal Agency | US Department of Commerce | Attn: Wilbur Ross<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail |
| Federal Agency | US Department of Education (ED) | Attn: Betsy DeVos<br>400 Maryland Ave., SW<br>Washington DC 20202 | | First Class Mail |
| Federal Agency | US Department of Health and Services | Attn: Amanda Barlow<br>330 C St., SW<br>Washington DC 20201 | | First Class Mail |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division<br>Post Office Box 227<br>Ben Franklin Station<br>Washington D.C. 20044 | wardlow.w.benson@usdoj.gov | Email |
| Federal Agency | US Department of Justice (DOJ) | Attn: William Barr<br>950 Pennsylvania Ave., NW<br>Washington DC 20530 | | First Class Mail |
| Federal Agency | US Department of Labor (DOL) | Attn: Alexander R. Acosta<br>Office of the Solicitor, N-2700<br>Frances Perkins Building, 200 Constitution Ave<br>Washington DC 20210 | | First Class Mail |
| Office of the United States Trustee for the District of Puerto Rico - Region 21 | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Nancy J. Gargula<br>Edificio Ochoa<br>500 Tanca Street Suite 301<br>San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | Email |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz<br>8461 Lake Worth Rd.<br>Suite 420<br>Lake Worth FL 33467 | hvaldes@v-olaw.com | Email |
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado<br>MCS Plaza, 255 Ponce de León Avenue<br>Suite 825, Hato Rey<br>San Juan PR 00917-1942 | jeva@valenzuelalaw.net<br>jose.enrico.valenzuela1@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | PO Box 195384<br>San Juan PR 00919-5384 | vero@ferraiuoli.pr | Email |

Exhibit AP
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Víctor Calderón Cestero | 137 Calle O Ramey Aguadilla PR 00603 | victor@calderon-law.com | Email |
| Counsel to Learning Alliances, LLC | Vidal, Nieves & Bauzá, LLC | Attn: Roxana Cruz-Rivera, Esq. B7 Tabonuco Street, Suite 1108 Guaynabo PR 00968 | rcruz@vnblegal.com | Email |
| Counsel to Arcos Dorados Puerto Rico LLC, Encanto Restaurants, Inc, Carnegie Learning, Inc. | Vilariño & Associates LLC | Attn: Javier Vilariño, Esq. PO Box 9022515 San Juan PR 00902-2515 | jvilarino@vilarinolaw.com | Email |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso 1225 Ave. Ponce de León Suite 1503 San Juan PR 00907-3984 | ramonvinas@vinasllc.com | Email |
| Counsel to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso 623 Ave. Ponce de León Suite 1202B San Juan PR 00917-4831 | ramonvinas@vinasllc.com | Email |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard K. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq. 51 West 52nd Street New York NY 10019 | Rgmason@wlrk.com Arwolf@wlrk.com Eakleinhaus@wlrk.com AKHerring@wlrk.com | Email |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Marcia L. Goldstein, Esq., Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel Morgan, Jonathan D. Polkes, & Gregory Silbert 767 Fifth Avenue New York NY 10153-0119 | marcia.goldstein@weil.com kelly.diblasi@weil.com gabriel.morgan@weil.com jonathan.polkes@weil.com gregory.silbert@weil.com robert.berezin@weil.com | Email |
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba González-Padín Building - Penthouse 154 Rafael Cordero Street, Plaza de Armas Old San Juan PR 00901 | swb@wbmvlaw.com sawbacal@aol.com pwm@wbmvlaw.com prwolverine@gmail.com jvv@wbmvlaw.com javier.a.vega@gmail.com | Email |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq. 1221 Avenue of the Americas New York NY 10020-1095 | gkurtz@whitecase.com jcunningham@whitecase.com brian.pfeiffer@whitecase.com michele.meises@whitecase.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: John K. Cunningham, Jason N. Zakia, Fernando de la Hoz, Cheryl Tedeschi Sloane, & Jesse Green Southeast Financial Center 200 South Biscayne Blvd Ste 4900 Miami FL 33131-2352 | jzakia@whitecase.com jcunningham@whitecase.com fdelahoz@whitecase.com csloane@whitecase.com jgreen@whitecase.com | Email |
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and and Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno 1272 Ave. Jesus T. Pinero San Juan PR 00921 | wilbert_lopez@yahoo.com | Email |
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq. MCS Plaza, Ponce de Leon Avenue Suite 801 San Juan PR 00917 | william.m.vidal@gmail.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 31 of 32

Exhibit AP

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Comité Diálogo Ambiental, Inc., El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática, Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE), Alianza Comunitaria Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Río Guaynabo, Inc. | William Santiago-Sastre | P.O. Box 1801 Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq. USDCPR 201106 PO Box 1801 Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders | Willkie Farr & Gallagher LLP | Attn: Mark T. Stancil 1875 K Street, N.W. Washington DC 20006-1238 | mstancil@willkie.com | Email |
| Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Jennifer L. Malin, Carrie V. Hardman 200 Park Avenue New York NY 10166 | jmalin@winston.com chardman@winston.com | Email |
| Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Joseph L. Motto 35 W. Wacker Drive Chicago IL 60601 | jmotto@winston.com | Email |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq. 200 Madison Ave Morristown NJ 07960 | JLawlor@wmd-law.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady, Michael S. Neiburg Rodney Square 1000 North King Street Wilmington DE 19801 | jpatton@ycst.com rbrady@ycst.com mneiburg@ycst.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 32 of 32

**Exhibit AQ**

Exhibit AQ

171st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1418512 | ABRAHAM JIMENEZ, TEODORO | melba_dz@hotmail.com |
| 2096487 | Acevedo Garcia, Dominga | hectorpedrosa@gmail.com |
| 1730263 | ACEVEDO LORENZO, MARIA C | carmen13339@gmail.com |
| 2025061 | ACEVEDO RIVERA, CESAR ISAI | cacevedoemhk3@yahoo.com |
| 1871920 | Acevedo Rojas, Maricelis | maricelisacevedo59@gmail.com |
| 1792584 | AGOSTO MANSO, ELIZABETH | EANIANSO1961@GMAIL.COM |
| 1689788 | Aguayo Lopez, Marilyn | marilyn.aguayo@familia.pr.gov |
| 1666954 | Aguila Feliciano, Luis A. | laguila17@yahoo.com |
| 1666954 | Aguila Feliciano, Luis A. | llaguila17@yahoo.com |
| 2141566 | Aguirre Ramos, Ramon Luis | ramonaguirre@988.gmail.com; ramonaguirre2988@gmail.com |
| 1334271 | ALEJANDRO RIVERA, GILDRED | garyelimilt@gmail.com |
| 1736244 | ALEJANDRO RIVERA, GILDRED | GARYELIMILT@GMAIL.COM |
| 1859412 | ALGEA SERRANO, ENID | alexmueca.vice74@gmail.com |
| 1694928 | ALICEA SILVA, LEONOR | LEONORALICEA@HOTMAIL.COM |
| 1597564 | Almodovar Gonzalez, Elvin O. | carmendeliagarcia@yahoo.com |
| 1936552 | ALOMAR RIVERA, VICTOR L. | adaortiz71@hotmail.com |
| 888414 | ALSINA CARTAGENA, CARMEN | milagros_alsina@hotmail.com |
| 888414 | ALSINA CARTAGENA, CARMEN | milagros_alsina@hotmail.com |
| 1643254 | ALVARADO RIVERA, WENDY | WENDYLYNN83@GMAIL.COM |
| 1702006 | Alvarado, Michelle Matos | michellematos7@hotmail.com |
| 165061 | ALVAREZ CARRION, FELIX M | VIZCARRONDOLAW@HOTMAIL.COM |
| 165060 | ALVAREZ CARRION, FELIX M. | JOHNDONATO840@HOTMAIL.COM; VIZCARRONDOLAW@HOTMAIL.COM |
| 1595221 | ALVAREZ DIAZ, MADELINE | oceanmad2003@yahoo.com |
| 2053296 | Alvarez, Damaris | damarisa59@yahoo.com |
| 1248174 | APONTE RODRIGUEZ, LILLIAM | lial1506@gmail.com |
| 2035461 | Aponte Zapata, Arlene | ladyatfaz1@yahoo.com |
| 2081489 | Arce Lopez, Ivan F. | arceivan@icloud.com |

Exhibit AQ

171st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1618957 | Archeval Rodriguez, Jose L | archeval999@hotmail.com |
| 1884660 | Arias Olivieri, Connie G. | conniearias52@gmail.com |
| 1974376 | Arias Olivieri, Connie G. | conniearias52@gmail.com |
| 386505 | AROCHO SALTAR, OSVALDO | OAROCHOSALTAR@GMAIL.COM |
| 1563414 | Arroyo Menay, Juana M. | arroyomenay54122@gmail.com |
| 1720233 | Arroyo Vega, Manuel G | manarroy@gmail.com |
| 1854953 | ARTURET RODRIGUEZ, MILAGROS | milagrosarturet@yahoo.com |
| 2072767 | BAEZ MARTINEZ-RADIO, JOSE E | JOSEBAEZ@CAPR.ORG |
| 243560 | BATISTA FLORES, JORGE | irg@roldonlawpr.com |
| 1909427 | Bermudez Martinez, Zulma Y. | zbermudez@yahoo.com |
| 1946827 | Bernazar Rodriguez, Melvin | mbernazar@hotmail.com |
| 2095089 | BERRIOS MARTIN, ELBA L. | berrios.elba@gmail.com |
| 1809047 | BERRIOS ROBLES, PABLO | Untouchablepr@yahoo.com |
| 1632418 | Betancourt Negron, Rose A | arlene_32@hotmail.com |
| 1775112 | Betancourt Vázquez, Ivonne M. | boncy40@live.com |
| 1094345 | BONET GUERRA, SONIA I | ibonet410@aol.com |
| 1876693 | BOSQUE PEREZ, JOSE A | JABOSQUE@AOL.COM |
| 1497831 | Bruno Vazquez, Felton J | damarisvazquezpadilla@gmail.com |
| 2020661 | Burgos Alvarado, Kelvin J. | Kelvon76@gmail.com |
| 1747802 | BURGOS ALVIRA, EDWIN S. | myrna.roman@acueductospr.com |
| 1648343 | Burgos Garcia, Euclides | aracelisg19@gmail.com |
| 1639896 | Caamano Melendez, Grisselle | grisselle63@yahoo.com |
| 1094175 | CABAN MARTINEZ, SONIA | soniacaban14@hotmail.com |
| 1508818 | Candelaria Concepcion, Velma | cruzriveraabogado@gmail.com |
| 1896899 | Canedo Laboy, Candida L. | ccanedolaboy@gmail.com |
| 1823073 | Canini Torres, Angelica | angelica.canini@upr.edu |
| 1727574 | CAPELLA SERPA, MARIA DE LOS ANGELES | mrdlscapella@yahoo.com |
| 1938880 | Caraballo Cepeda, Waneget | dlbazan79@gmail.com |

## Exhibit AQ

171st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1634507 | Caraballo, Adenese Pena | adenesepena17@gmail.com |
| 2112873 | Cardona Perez , Myriam | gilbethdc-29@hotmail.com |
| 2066605 | CARDONA PEREZ, JANNETTE | jennypucca68@gmail.com |
| 2066605 | CARDONA PEREZ, JANNETTE | jennypucca68@gmail.com |
| 783661 | CARDONA PEREZ, JANNETTE | jennypucca68@gmail.com |
| 1697441 | Cardona Pérez, María J. | gilmarcardona@hotmail.com |
| 783666 | CARDONA PEREZ, MIRIAM | gilbethdc_29@hotmail.com |
| 2078839 | Cardona Perez, Myriam | gilbethdc_29@hotmail.com |
| 2149485 | Cardona Soto, Armando | armando41cardona@yahoo.com |
| 78032 | CARRASCO DAVILA, CARLOS | carlos_pv2@yahoo.com |
| 1694702 | Carrasquillo Cruz, Elizabeth | dyneishka1_pr@yahoo.com |
| 79420 | CARRERO GONZALEZ, MAIRYN | mairync@gmail.com |
| 1950055 | CARRERO MARTINEZ, DAMARIS | DAMABETOVEN@GMAIL.COM |
| 1644848 | CARRILLO, ANNETTE SANJURJO | ANAVANE12@YAHOO.COM |
| 2106906 | CASTILLO HERNANDEZ, ANGEL DAMIAN | ff_291@live.com |
| 1224398 | CASTRO CASTRO, JAVIER | javycc.jc@gmail.com |
| 1224398 | CASTRO CASTRO, JAVIER | javycc.jc@gmail.com |
| 1876760 | Castro Rios, Brunilda I. | hipatierios@yahoo.com |
| 1965250 | Castro Rios, Brunilda Ivelisse | hipatichios@yahoo.com |
| 1873282 | Cepeda Beltran, Aitza | aitzacepeda5@gmail.com |
| 1418974 | CEPEDA WANAGET, CARABALLO | dlbazan79@gmail.com |
| 317504 | CHEVERE FUENTES, MAYDA L | luly11@gmail.com |
| 1650002 | Chinea Merced, Joel M. | joelchinea@gmail.com |
| 1655585 | Chinea Merced, Joel M. | joelchinea@mail.com |
| 2109407 | Cintron Vega, Elizabeth | ecintronv@yahoo.com |
| 1690065 | Cirino, Harry Osirio | osorioh71@hotmail.com |
| 1690065 | Cirino, Harry Osirio | osorioh71@hotmail.com |
| 1732302 | CLAUDIO MARTINEZ, MINERVA | minervaclaudio54@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AQ

171st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1155112 | CLAVELL RIVERA, YLSA ELENA | YCLAVELL@GMAIL.COM |
| 1768734 | Colon Collazo, Harry | h.francisco121899@gmail.com |
| 2126475 | Colon Colon, Betzaida | betzaidacc07@gmail.com |
| 1701404 | COLON GONZALEZ, NORMA M. | ncgnormita@gmail.com |
| 1572885 | COLON HERNANDEZ, EVELYN VIRGINIA | ecolon68.ec@gmail.com |
| 1599517 | COLON LEFEBRE, HECTOR LUIS | colonhectorl78@gmail.com |
| 1055018 | COLON MELENDEZ, MARIANELA | MARIANELA51@GMAIL.COM |
| 1983990 | Colon Miranda, Jose A. | joseantmaria@hotmail.com |
| 1944354 | Colon Nazario, Ana L. | lizbetbcostas@gmail.com |
| 1628023 | Colón Sanyet, Marangeli | misteriosa.1313@gmail.com |
| 2119196 | COLON TORRES, ENID | PITIRRE1613@GMAIL.COM |
| 1604363 | Colon Torres, Raul E | colontre@de.pr.gov |
| 1604363 | Colon Torres, Raul E | fa.colongarcia@gmail.com |
| 1492157 | COLON VAZQUEZ, ANTONIA | mariadelmarcolon@hotmail.com |
| 1721974 | Colón, Carmen | colncarmen108@yahoo.com |
| 1609949 | Colon, Doris | dorisjcolon2@yahoo.com |
| 2128845 | Consejo De Titulares Ventanas Al Valle | INFO@PPGPR.com |
| 942765 | COOP AC YABUCOENA | rgutierrez@yabucoop.com |
| 1564187 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1564187 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1453439 | Cooperativa de Ahorro y Credito Yabucoena | rgutierrez@yabucoop.com |
| 1908669 | Cordero Acevedo, Carmen O. | carmencordero1219@gmail.com |
| 2065430 | Cordero Hernandez, Jorge W. | jorgech1956@gmail.com |
| 2083780 | Cordero Hernandez, Jorge W. | jorgech1956@gmail.com |
| 491480 | CORNIER ALBARRAN, ROSA L | rlcornier@policia.pr.gov |
| 2023213 | CORP FOR LABOR/IND RELATIONS & PERSONEL | clirpm@hotmail.com |
| 2010164 | CORREA ROSADO, FRANCISCO | franjo_cora@yahoo.com |

Exhibit AQ

171st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1696737 | Cortés Cruz, Vimary | vimarycortes@gmail.com |
| 1588701 | Cortes Rivera, Lourdes J. | ljc.english@hotmail.com |
| 1720798 | Cortes Torres, Danerys | daneryscortes26@gmail.com |
| 1689203 | Cosme Roque, Betzaida | betzaida.cosme@familia.pr.gov |
| 1422800 | COTTO, JORGE MENDEZ | ecopresidente06@gmail.com |
| 1747191 | Cruz Ayala, Víctor M | carmendiazvazquez04@gmail.com |
| 1716283 | Cruz Borrero, Dagmaris | Dagmariscruz0@gmail.com |
| 1127978 | CRUZ CANDELARIO, OCTAVIO | octaviocruz17@hotmail.com |
| 1419357 | CRUZ CARABALLO, JAVIER | erasmorodriguez10@live.com |
| 726411 | CRUZ DE JESUS, NANCY | champan12@hotmail.com; chapman12@hotmail.com |
| 1840047 | CRUZ DELGADO, JAVIER | javierloc779@gmail.com |
| 1592933 | Cruz Galaria, Helen | bernie_100@hotmail.com |
| 1745991 | Cruz Guzman, Carmen J | mcl4326@gmail.com |
| 1593540 | Cruz Lebron, Jesus J. | liccruz200@hotmail.com |
| 730636 | CRUZ LINARES, NORBERTO | NCRUZLINARES@YAHOO.COM |
| 2087910 | Cruz Rosario, Noelia | cruzrosarion@gmail.com; cruzrosarion57@gmail.com |
| 634610 | CRUZ SANTIAGO, CYNTHIA I. | CYNTHIA.IDALIZ@YAHOO.COM |
| 119944 | CRUZ SOTO, MARIA E | mcruz62.mc@gmail.com |
| 1671052 | CRUZ TORRES, LOURDES M. | lulycruz42km@yahoo.com |
| 840663 | CRUZ VELEZ, ANA P | anapaulinacruzvelez@yahoo.com |
| 1596056 | Cruz, Maria Teresa | mcruz1320@yahoo.com |
| 1532464 | Cuevas Acevedo, Edrasail | edrasail@icloud.com |
| 2099650 | Damiano Cataldi Maintenance Services | icastro@alblegal.net |
| 834993 | Davila Perez, Marieli | ileiramdp@gmail.com |
| 125985 | Davila Rodriguez, Ruth | ruthdavila57@gmail.com |
| 1632609 | de Jesus Chompre, Nestor A | lmrotulos@hotmail.com |
| 1749425 | De Jesus Colon, Julio C. | Juliodj18@gmail.com |
| 1677724 | DE JESUS CORREA , GLORIA E | GLORIASESORAESC57@GMAIL.COM |

Exhibit AQ

171st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2118172 | De Jesus Ojeda, William | w.djesusojeda@gmail.com |
| 245162 | DE JESUS PENA, JOSE A | jose.dejesus@hacienda.pr.gov |
| 2003241 | De Leon Perez, Myrna Liz | mirnaliz67@yahoo.com |
| 1891560 | De Leon Perez, Myrna Liz | mirnaliz67@yahoo.com |
| 1974775 | De Leon Perez, Myrna Liz | mirnaliz67@yahoo.com |
| 1994806 | De los A. Rios Ortiz, Maria | merierios59@gmail.com |
| 858435 | DECLET MARTINEZ, NELLGE | ndeclet32@gmail.com |
| 1521998 | del Mar Echevarria Perez, María | mdmechevarria24@gmail.com |
| 1984034 | Delgado Gonzalez, Antonia | josean.soberal@gmail.com |
| 1966456 | Delgado Gonzalez, Antonia | josean.soberal@gmail.com |
| 1635088 | Delgado Graulau, Beverly | bevedelgado59@gmail.com |
| 1640484 | Delgado Oquendo, Josefina | delgadoojos@gmail.com |
| 1609298 | DELGADO ORTIZ, MARITZA | ortizmdtata@gmail.com |
| 749194 | Delgado Sevilla, Rosanic | nani362@yahoo.com |
| 1733982 | Delgado-Sellas, Fernando | ferdel@gmail.com; ferndl@aol.com |
| 1658465 | Diaz Diaz, Rosa Idalia | almaldonado07@gmail.com |
| 968896 | DIAZ MIRANDA, CARMEN D | chiquitin_60@yahoo.com |
| 1647346 | Diaz Perez, Damaris | alberdam2000@yahoo.com |
| 1086009 | DIAZ RIVERA, ROBERTO | rTodiaz65@gmail.com |
| 2142825 | Diaz Rodriguez, Cynthia Ann | fvargasleyro2016@gmail.com |
| 2140798 | Diaz Soez, Pablo | pablo.1058.pd@gmail.com |
| 942451 | DIAZ SUAREZ, ANGEL | dcolonrodz@yahoo.com |
| 242438 | DONATO OLIVENCIA, JOHN | johndonato840@hotmail.com; vizcarrondolaw@hotmail.com |
| 1668546 | Dones Sanchez, Ivan Tomas | hdones@gmail.com |
| 2020238 | Dorta Delgado, Luz V | sr.22@live.com |
| 2019801 | DORTA DELGADO, LUZ V. | sr.22@live.com |
| 1907447 | Dorta Delgado, Luz V. | sr.22@live.com |
| 1972942 | Dorta Delgado, Luz V. | sr.22@live.com |

Exhibit AQ

171st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 144650 | DOUBLE STATIONERY INC | contab@theofficeshop.com |
| 1260822 | DRUET PEREZ, NILDA | nildaelidio@hotmail.com |
| 1807669 | ECHEVARRIA CORCHADO, ANANGELICO | angelo2750@yahoo.com |
| 688184 | ECHEVARRIA MIRABAL, JOSEFINA L. | LOYDAR82@GMAIL.COM |
| 151958 | ELIZABETH MARRERO / TRANSPORTACION LILY | dicomargonzalez202@gmail.com |
| 2133762 | Encarnacion Colon, Ibaura | lopeschroeder@gmail.com |
| 1503506 | Escalera Geigel, Jose | jescalera365@gmail.com |
| 1058497 | ESTRADA MANATOU, MARTA D | estradammr@de.pr.gov |
| 1732232 | Febus Santini, Francisco Rafael | agierbolini@live.com |
| 2043246 | FELICIANO DIAZ, LIMARIS | LIMPRS@GMAIL.COM |
| 1185045 | FELICIANO MARTINEZ, CHRISTINE | christine_0155@hotmail.com |
| 1627915 | Feliciano Rodriguez, Mariana | felicianom2022@gmail.com |
| 1587901 | FERNANDEZ ORTIZ, ROSA NILDA | rosnilfer1942@gmail.com |
| 2030107 | Fernandez Pagan, Diana I. | difernandez@salud.pr.gov |
| 2037403 | Ferreteria Solar El Almacigo, Inc | lourdes.padilla@ferreteriaalmacigo.co |
| 2037403 | Ferreteria Solar El Almacigo, Inc | lourdes.padilla@ferreteriaalmacigo.com |
| 168380 | FESHOLD ROSA, JOHANNES | johannesfeshold@gmail.com |
| 168380 | FESHOLD ROSA, JOHANNES | johannesfeshold@gmail.com |
| 1701518 | Figueroa Delgado, Jessica | jessifig23@gmail.com |
| 1628757 | Figueroa Fraticelli, Glency | glencyff@yahoo.com |
| 1590043 | Figueroa Ortiz, Josue | slausell@gmail.com |
| 1670055 | Figueroa Pineiro, Janet | tenajfig@gmail.com |
| 943327 | FIGUEROA SANTIAGO, JAVIER | pm_4003@yahoo.com |
| 2062189 | FIGUEROA SANTOS, GERARDO | G1FIGUEROA@DTOP.GOV.PR; GIFIGUEROA@DTOP.GOV.PR |
| 2087760 | Figueroa Torres, Amparo | amparo.figueroa56@gmail.com |
| 2008496 | Figueroa Torres, Luz V. | lubyvirginia@gmail.com |
| 1757374 | Figueroa, Diana | dfigueroa9497@gmail.com |

Exhibit AQ

171st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1992629 | FLORES BORGES , NILDA R. | NILDAF42@GMAIL.COM |
| 2130985 | Flores Diaz, David | jowelflores85@gmail.com |
| 1549274 | Flores Irizarry, Gilbert | gflores00780@gmail.com |
| 2120846 | Flores Perez, Aida I. | gretzam@hotmail.com |
| 1790476 | Flores Perez, Maria Eugenia | reydiana9@yahoo.com |
| 1701908 | Fontanez Hernandez, Maria M. | fontanezhm@de.pr.gov |
| 1017342 | Franceschini Rodriguez, Jose | pacofranceschini9@yahoo.com |
| 1609581 | Franco Bermudez, Rosa E. | rosaester2365@yahoo.com |
| 2052433 | Franqui Roman, Aurea E | sulyrf@gmail.com |
| 1988044 | Franqui Roman, Aurea E. | sulyrf@gmail.com |
| 1564442 | Fraticelli Martinez, Roberto | bertinfrati@yahoo.com |
| 1564442 | Fraticelli Martinez, Roberto | bertinfrati@yahoo.com |
| 1564442 | Fraticelli Martinez, Roberto | bertinfrati@yahoo.com |
| 1745944 | FRYE PINA, MILLIE | opeiupr@opeiu.org |
| 1629019 | G.O.R | vicrivera01@yahoo.com |
| 2083267 | GALARZA CRUZ, MAGALY | ledamagalygalarza@yahoo.com |
| 2110477 | Galarza Vazquez, Juan S. | melissetroche@gmail.com |
| 948816 | GALARZA VEGA, ALEXIS | CELIALEXYOMAR@HOTMAIL.COM |
| 2094407 | GARCIA BERRIOS, MARIA T | tere_luisito@hotmail.com |
| 1952185 | GARCIA FIGUEROA, YOLANDA | yoly_47@outlook.com |
| 965807 | GARCIA GARCIA, CARLOS | lilliammaldonado39@gmail.com |
| 1173609 | Garcia Guzman, Betty D | bettydgarcia@yahoo.com |
| 1496216 | GARCIA MELENDEZ, IRIS G | yigarci@gmail.com |
| 1778231 | Garcia Narvaez, Carmen I. | kmy290167@gmail.com |
| 2054126 | GARCIA NAZARIO, JUAN A | JUANGARCIA9797@GMAIL.COM |
| 2054126 | GARCIA NAZARIO, JUAN A | juangarcia9797@gmail.com |
| 2140881 | Garcia Ortiz, Carlos | garcia_0623@yahoo.com |
| 2140971 | Garcia Rodriguez, Juan Carlos | garcia_0623@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AQ

171st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 236204 | GARCIA SANTIAGO, JAVIER | javiergarcias449@yahoo.com |
| 1688843 | Garcia Santiago, Josue R | jowie7722@yahoo.com |
| 1901487 | GARCIA SIERRA, FERNANDO Y | fernandogarciaed2334@gmail.com |
| 300706 | GARCIA SOTO, MARIBEL | maribelpitoybella@gmail.com |
| 1617468 | Garcia Velez, Marta I. | migv601@yahoo.com |
| 1725757 | GENARO VAZQUEZ, SUCN | DLPAGAN@GMAIL.COM |
| 1481369 | GERMAN PERÉZ, CONY J. | co_ny_j1@hotmail.com; conyjossette@icloud.com |
| 1869524 | Gonzalez Acevedo, Ada E | adaegonzalez5@hotmail.com |
| 196581 | GONZALEZ BORRERO, GLORIA G. | glendagonzalez656@gmail.com |
| 2038440 | Gonzalez Borrero, Gloria G. | glendagonzalez656@gmail.com |
| 1676885 | Gonzalez Caban, Jackeline | ykcaj12@yahoo.com |
| 1684069 | GONZALEZ CALVENTY, JOSE L | carmen13339@gmail.com |
| 2140490 | Gonzalez Castro, Miguel Angel | miguel.gonzalez13@upr.edu |
| 2014681 | GONZALEZ DELGADO, GLORIA L | yashibryan@hotmail.com |
| 198699 | GONZALEZ FUENTES, CARMEN | GONZALCA@ACAA.PR.GOV |
| 2096157 | Gonzalez Hernandez, Luz M. | luzgonzalez2003@yahoo.com |
| 2096157 | Gonzalez Hernandez, Luz M. | luzgonzalez2003@yahoo.com |
| 1575997 | González Hernández, Susana | anasus15@hotmail.com |
| 1327125 | GONZALEZ IRIZARRY, DUAMEL | duamel@live.com |
| 768958 | Gonzalez Martinez, Yolanda | riverasarahi.sr@gmail.com |
| 661761 | GONZALEZ MORENO , ADALBERTO | yarelizgonzalezvera@yahoo.com |
| 1895210 | GONZALEZ MORENO, ADALBERTO | YARELIZGONZALEZVERA@YAHOO.COM |
| 1719299 | Gonzalez Nieves, Ana Rosa | yamalizburgos_2@hotmail.com |
| 1703357 | Gonzalez Nieves, Carmen M | yamalizburgos_2@hotmail.com |
| 1690437 | Gonzalez Perez, Eneida M. | eneidagonzales1961@outlook.es |
| 1805868 | Gonzalez Ramos, Evelyn | jjlopezpacheco@hotmail.com |
| 2086605 | GONZALEZ RAMOS, MARILUZ | maniluzgr@yahoo.com |
| 51631 | GONZALEZ RODRIGUEZ, BERTA | BGONZRODZ@YAHOO.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AQ

171st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1711087 | GONZALEZ RODRIGUEZ, DOMINGO | maritza.gonzalez@upr.edu |
| 1628945 | Gonzalez Roldan, Alicia | gonzajuny@yahoo.com |
| 1631019 | Gonzalez Santiago, Alexander | irg@roldanlawpr.com |
| 730887 | Gonzalez Torres, Norma | norgtorres@yahoo.com |
| 2017551 | Gonzalez Torres, Norma Iris | normairis18@yahoo.com |
| 1834766 | GONZALEZ TORRES, SADIE M | SADIEMGONZALEZ@GMAIL.COM |
| 1968350 | Gonzalez Torres, Sadie M. | sadiemgonzalez@gmail.com |
| 2028698 | Gonzalez Torres, Sadie M. | sadiemgonzalez@gmail.com |
| 1630293 | Gonzalez Torres, Yolanda | yolandaivette05@gmail.com |
| 1588308 | GONZALEZ VALLES, GLADYS O | gonzalezgpr6@yahoo.com |
| 1999125 | GONZALEZ VERA, YARELIZ | YARELIZGONZALEZVERA@YAHOO.COM |
| 1870798 | Gonzalez Vera, Yareliz | yarelizgonzalezvera@yahoo.com |
| 1948066 | Gonzalez Vera, Yareliz | yarelizgonzalezvera@yahoo.com |
| 2019481 | Gonzalez-Nieves, Jose Miguel | jmgonzal225@gmail.com |
| 207198 | Gracia Bermudez, Jennifer | jennifergracia15@gmail.com |
| 1561066 | Griselle Colon Alvarado, Aida | agc-59@hotmail.com |
| 1744737 | Guadalupe Bermudez, Fernando | guadalupefernando@gmail.com |
| 1752756 | Guzman Perez, Ides L | ilguzman826@gmail.com |
| 1639566 | HEREDIA PEREZ, DIMARIES | cusa001@gmail.com |
| 1518943 | Hernandez Acosta, Ramon | rhernandez1093@gmail.com |
| 1633806 | Hernandez Bianchi , Nilda I | agustinlugo92@yahoo.com |
| 1633806 | Hernandez Bianchi , Nilda I | agustinlugo92@yahoo.com |
| 1257137 | HERNANDEZ DELIZ, MIGDALIA | MIGDALIAHERNANDEZ17@YAHOO.COM |
| 2095776 | HERNANDEZ DELIZ, MIGDALIA | migdaliahernandez17@yahoo.com |
| 1967000 | Hernandez Deliz, Migdalia | migdaliahernandez17@yahoo.com |
| 235634 | HERNANDEZ MENDEZ, JANNETTE | irg@roldanlawpr.com |
| 1639660 | Hernandez Soto, Maritza | mtzhernandez1@gmail.com |
| 1647589 | Hernández Soto, Nancy | j.rodriguez.554.jr@gmail.com |

Exhibit AQ

171st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1958881 | Hernandez Torres, Marjorie | hernandezmarjorie-25@hotmail.com |
| 1769291 | Irizarry Orozco, Sor M. | sormaria5578@gmail.com |
| 2073343 | Irizarry Perez, Edwin | edwinpr1765@hotmail.com |
| 1677711 | J.V.C. | vicrivera01@yahoo.com |
| 629897 | JAMES SOTO, CECILIA | supervisoredfi@gmail.com |
| 1174379 | JIMENEZ MARTINEZ, BRAULIO RAFAEL | brauliojimenez493@yahoo.com |
| 2136316 | Johnson, Nancy | nancyj9398@gmail.com |
| 857272 | KLEIN ENGINEERING PSC | francisco.kleineklein@engineering.com |
| 2074171 | La Placa Astor, Tanya | tanyalaplaca12@yahoo.com |
| 1319347 | LAMOURT, BEATRIZ | lamourt484@yahoo.com |
| 1976401 | LAMOURT, BEATRIZ | lamourt484@yahoo.com |
| 1676267 | Landron Sandin, Lilliana S. | landronsandin@yahoo.com |
| 1803734 | LASALLE RAMOS, JULIO E | Juliolassalle2004@yahoo.com |
| 1610947 | Laureano, Dalia Montalbán | dalia251977@hotmail.com |
| 264024 | Lebron Galvez , Edgardo II | EGGIE_11@YAHOO.COM |
| 1967799 | LEFEBRE ECHEVARRIA, JOSE E | JLEFEBRE66@GMAIL.COM |
| 1769024 | Leon Irizarry, Damaris De | damaris1474@yahoo.com |
| 1972953 | LEON TORRES, ELSA M | eleontorres1961@gmail.com |
| 1972953 | LEON TORRES, ELSA M | eleontorres1961@gmail.com |
| 2157486 | Londro Gonzalez, Julio E. | landrojulin12345@gmail.com |
| 2157065 | Lopez Alvarez, Harry | real07.hl@gmail.com |
| 1755450 | Lopez Bernard, Maria M. | mariamagdalenalopezb@gmail.com |
| 1945898 | Lopez Lopez, Elba L. | lopezelba77@yahoo.com |
| 1844554 | Lopez Sanchez, Ana L. | angelissima.pr@gmail.com |
| 258044 | LOPEZ ZENON, KEILSA | keislalopez@yahoo.com |
| 1976314 | LOPEZ ZENON, KEISLA D | keislalopez@yahoo.com |
| 1591444 | Lopez, Marta Alvarado | marilynhayes25@hotmail.com |
| 1700813 | Loredo Bultrón , Linda E. | lindabultron414@yahoo.com |

## Exhibit AQ

171st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2142248 | Lovera Carcel, Manuel | zoraida2057@gmail.com |
| 1658872 | Ludo Cosme, Kevin A. | kalugocosme@hotmail.com |
| 1837593 | Lugo Bravo, Carmen R | ABUROSY@GMAIL.COM |
| 1420265 | LUGO CABAN, ROSA H. | rosalugo35@yahoo.com |
| 705143 | LUGO CRESPO, LUZ M. | lucylugo28@yahoo.com |
| 2010092 | Luis Manuel, Avles Fred | LCDOComacho@yahoo.com |
| 1666660 | LUNA SANCHEZ, XAVIER | irmarys0379@gmail.com |
| 1425420 | LUQUIS ALVAREZ, MERLY YANAIRA | merly_luquis@yahoo.com |
| 1710679 | LUZUNARI SANCHEZ, EDWIN | ivansantell@aol.com |
| 290577 | MALDONADO BELTRAN, MARIA I | mmb.984@gmail.com |
| 2153951 | Maldonado Calderon, Luis A. | soundmaster52@gmail.com |
| 1100610 | MALDONADO SANCHEZ, WALTER | jagueyes338@gmail.com |
| 1670319 | Mangual Lopez, Neftali | nmangual74@gmail.com |
| 1582412 | Manso Escobar, Yanis | yakeliz@hotmail.com |
| 1614811 | Marcucci, Santiago | shagojr@yahoo.com |
| 1700885 | Maria E Forti Torres | forti312@gmail.com |
| 1879160 | MARIANI MARTINEZ, BEAMINA | JUANGUILFU@GMAIL.COM |
| 1510691 | Marichal Rivera, Ines M | santiagomaritere@yahoo.com |
| 1605245 | Marin Burgos, Ivonne | maestra0712@hotmail.com |
| 2052168 | Marrero Rivera, Luis A. | gaayuco7ar@hotmail.com; guayuco7m@hotmail.com |
| 1620635 | MARRERO RODRIGUEZ, ARELIS | ARELISM@GMAIL.COM |
| 1383862 | MARTI LOPEZ, DAHIANA | dahianamarti19@outlook.com |
| 1588162 | Marti Lopez, Dahiana | dahianamarti19@outlook.com |
| 1319732 | MARTINEZ CARMONA, BETSY A | betsymima67@gmail.com |
| 1610484 | Martinez Claudio, Aixa | jaixa88@yahoo.com |
| 2013575 | Martinez Echeuarria, Jorge L. | JorgeMartinez7579@gmail.com |
| 626662 | MARTINEZ MADERA, CARMEN J | munecacm@gmail.com |
| 310439 | Martinez Mendez, Alex | jenjamunatelex10@yahoo.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AQ

171st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 942098 | MARTINEZ PLAZA, ZENAIDA | ZMP1903@YAHOO.COM |
| 1776474 | Martinez Rivera, Sylkia M. | mbren447@gmail.com |
| 2077667 | Martinez Santes, Gisela | giselams@gmail.com; griselams@gmail.com |
| 2096262 | Martinez Santos, Gisela | giselams@gmail.com |
| 1764208 | Martinez, Aida I | martinezjimenez_ivette@yahoo.com |
| 2134253 | Martorell, Russell | russellmartorell@yahoo.com |
| 1668006 | Matías Pérez, Yolanda | yoly1363@gmail.com |
| 1952861 | Matos Garcia, Rafael | RAFAELMATOS12@YAHOO.COM |
| 1766373 | Matos Matos, Lydia | edcountry2005@yahoo.com |
| 1595606 | MATOS RIVERA, MARIE E. | email4enid@gmail.com |
| 2111845 | MATOS ROSA, MARITZA | MMATOS356@GMAIL.COM |
| 1687818 | MEDINA CORTES, TOMAS | medinamaso@hotmail.com |
| 1647742 | Medina, Anibal Alvarez | aalvarez6219@yahoo.com |
| 1598096 | Melendez Alvardo, Julia C. | celesteatabex@gmail.com |
| 2072919 | Melendez Burgos, Santos L | wisomelendez79@yahoo.com |
| 2022921 | Melendez Burgos, Santos L. | wisomelendez79@yahoo.com |
| 1420562 | MELENDEZ MORALES , ILIANA | abauza0418@yahoo.com |
| 1694705 | Mendez Cardona, Elsa | emendez90@hotmail.com |
| 1830253 | Mendez Cotto, Janet | JanetMendez@gmail.com |
| 1567487 | Mendez Jimenez, Javier | javiermendez51.jm@gmail.com |
| 1528407 | Méndez Pagán, Marylie | marylie39@gmail.com |
| 1648399 | Mendoza Soto, Elina | elinamendoza55@gmail.com |
| 1595701 | Mercado Caraballo, Norma I. | torres4592@gmail.com |
| 1720103 | Mercado Muniz , Marilis | arikia2@hotmail.com |
| 2036645 | Merced Ferrer, Manuel E. | damarisa59@yahoo.com |
| 986742 | MESTRE RIVERA, ELSA M. | emestre@cooplaspiedras.com |
| 1594724 | Meyer Comas, María Cristina | mariacristina_meijer@hotmail.com |
| 1209331 | Mieles Ortiz, Gilberto | gmieles581@gmail.com |

Exhibit AQ

171st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 944597 | MOJICA PENA, YAJAIRA | YajairaMojica@hotmail.com |
| 1614714 | Molina Ocasio, Luis | molinaocasio28@gmail.com |
| 1121393 | Montañez Morales, Modesta | morales888@yahoo.com |
| 1764586 | Morales Casanova, Viviana | Viviana.CasanovaMorales@gmail.com |
| 834995 | Morales Irizarry, Norman S | ileiramdp@gmail.com |
| 1508103 | Morales Melendez, Julissa | cruzriveraabogado@gmail.com |
| 2002750 | Morales Morales , Velkymar | belky30509@hotmail.com |
| 1768695 | Morales Rivera, Mileysa | mileysa0811@gmail.com |
| 2095170 | Morales Rosario, Ivan J. | ivanyamil_2@hotmail.com |
| 948031 | Morales Torres, Jorge L. | jmorales1833@gmial.com |
| 1589121 | Morales Torres, Norberto | norbertomorales45@gmail.com |
| 2157138 | Moreno Cedeno, Koraly N. | koralym@yahoo.com |
| 22698 | MULERO PORTELA, ANA LETICIA | ana.mulero@upr.edu |
| 2065061 | MUNIZ CARDONA, ROSITA | rositamuniz@rocketmail.com |
| 1788705 | Muniz Rivera, Geralys E | geralysmuniz@yahoo.com |
| 2016158 | MUNIZ SANTIAGO, JORGE R | SOARPUERTORICO@GMAIL.COM |
| 2121731 | Munoz Gonzalez, Denisse | deravimunoz203@hotmail.com |
| 1667971 | Munoz Rivera, Keila J | keilajoan@gmail.com |
| 2078553 | Munoz Torres, Victor L. | victormunoz36@gmail.com |
| 2146752 | Navas Torres, Jose Ivan | elfuegocabdela77@gmail.com |
| 317908 | NAZARIO CALDERON, MAYRA | arilesgaudier_aurea@yahoo.com |
| 2127426 | Nazario Jusino, Evelyn Concepcion | peliroja14k2000.en@gmail.com |
| 1420809 | Negron Mercado, Lourdes M | irg@roldanlawpr.com |
| 1546302 | Negroni Pena , Silo E | silonegroni7@gmail.com |
| 1688281 | Neris Mulero, Maria E. | mariaeneris23@gmail.com |
| 1064808 | NIEVES ANDINO, MILDRED | ANDINO67MN@gmail.com |
| 1919033 | Nieves Cordero, Evenilda | evenildanieves@gmail.com |
| 1595653 | NIEVES GARCIA, MELECKNISE | Melecknise@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AQ

171st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2025302 | Nieves Hernández, Hilda | hilda.nieves14@gmail.com |
| 1772618 | NIEVES ROBLES, MILDRED J | de140185@miescuela.pr; mildredsonrie@gmail.com |
| 1716925 | Nolasco, Evelyn Ortiz | evelynortiz35@yahoo.com |
| 1753215 | Norma E. Ruiz Vargas | normarui@gmail.com |
| 1394377 | OCASIO GUADALUPE, GLADYS | torolawoffice@gmail.com |
| 2052647 | OCASIO RIVERA, AMARYLLIS | chrismaproc56@gmail.com |
| 2026868 | Ocasio-Reillo , Luz R | lroreillo@gmail.com |
| 2076072 | OCASIO-REILLO, LUZ R | lroreillo@gmail.com |
| 1658995 | OLIVENCIA MARTINEZ, LUZ E | luzeolivencia@gmail.com |
| 1695947 | Olivencia Mercado, Luis M. | olivencialuis@yahoo.com |
| 1002090 | OLIVERA OLIVERA, HARRY | hwopr@hotmail.com |
| 238864 | OLIVERAS MARTINEZ, JESUS | alvareznegronj@yahoo.com |
| 1719903 | OLMEDA MARQUEZ, BETTY | olmeda.betty@gmail.com |
| 914434 | ONEILL SEPULVEDA, KEILLA L | koneillpe@yahoo.com |
| 1581132 | Oquendo Tirado, Cynthia | cindyoguendo8@gmail.com |
| 1785083 | Ortiz Cruz, Roberto | pedrorortiz0@gmail.com |
| 2093876 | Ortiz Hernandez, Nilda E. | nildaeva2712@gmail.com |
| 1508047 | Ortiz Nieves, Lilliam Í | lilliam.ion@gmail.com |
| 1613844 | Ortiz Nieves, Yasira M. | yasiramillet@gmail.com |
| 2008127 | Ortiz Ocasio, Wanda Ivette | waroja48@gmail.com |
| 1849522 | Ortiz Rodriguez, Norma | Normaor450@hotmail.com |
| 1765850 | Ortiz Rodriguez, Wilma | wilma53@outlook.com |
| 1704901 | Ortiz, Magda Negron | magdanegron1642@gmail.com |
| 2025635 | Osorio Colon, Migdalia | migdaliaosoriorr@hotmail.com |
| 1725228 | Otero Colon, Ivette Y. | Pochakka2003@yahoo.com |
| 1945547 | Pacheco Benvenutti, Josefina | loshijosdebelgica@gmail.com |
| 1609808 | Pacheco, Sonja | Sonjapacheco@yahoo.com; Vvessup@gmail.com |
| 1601672 | Padilla Suarez, Wanda I. | wandapadilla@live.com |

Exhibit AQ

171st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 809432 | PAGAN BELTRAN, ILSA | ilsarpagan@gmail.com |
| 2037556 | Pagan Jimenez, Brenda I. | paganbrenda@hotmail.com |
| 1125547 | PAGAN MARTINEZ, NILDA | nildapagan682@gmail.com |
| 2100912 | Pagan Melendez, Peggy | peggypagan26@gmail.com |
| 1641395 | PAGAN RUIZ, ROBERTO | gonzaleza2010@yahoo.com |
| 2116328 | Pardo Zapata , Dinorah | dpardo1312@yahoo.com |
| 1629044 | Pellot Roldan, Yolanda | pelloty37691@yahoo.com |
| 237068 | PENA CONCEPCION, JEANNETTE | penajiny3@gmail.com |
| 365824 | PERALES PEREZ, NOEL A. | NOELANGELPERALES59@GMAIL.COM |
| 2025588 | PEREZ ABREU, WILFREDO | wderribandofortalezas@gmail.com |
| 681932 | PEREZ CABRERA, JOSE A. | olerum9760@gmail.com |
| 1969642 | PEREZ CHEVRES, FRANK | LYDIAGARCIA2010@HOTMAIL.COM |
| 401346 | Perez Cruz, Bayoan | carterokrazy@hotmail.com |
| 1979323 | Perez Cruz, Milagros | mbenitez01234@gmail.com |
| 1599549 | Pérez López, María Esther | mariaesther73520@yahoo.com |
| 2088933 | Perez Luna, Natalie J. | usc_natalia@hotmail.com |
| 1178355 | PEREZ MARTINEZ, CARLOS | cperezmartinez99@yahoo.com |
| 1950915 | Perez Nieves, Misael | nilsagullito@gmail.com |
| 2016977 | Perez Ocasio, Gladys E | glaperez@aol.com |
| 1967656 | Perez Pabon, Elisa | elisa.perezpabon@yahoo.com |
| 1973497 | Perez Pacheco, Neldie | neldieperez@yahoo.com |
| 961389 | PEREZ PENA, AUREA | auryestherperez@gmail.com |
| 1583091 | Perez Pena, Linda Ivette | linda.perez@familia.pr.gov |
| 1651169 | PEREZ RODRIGUEZ, REBECCA M | rebeccamaria@hotmail.com |
| 1604923 | Perez Ruiz, Luz M | lummygil@yahoo.com |
| 1457148 | PEREZ VALDIVIESO, LUCAS AND JORGE L. | ccuprill@cuprill.com |
| 1457148 | PEREZ VALDIVIESO, LUCAS AND JORGE L. | jvaltor@aol.com |
| 1610176 | PEREZ VELAZQUEZ , CELSO G. | oslec75@yahoo.com |

Exhibit AQ

171st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2010871 | PEREZ VILAS, LUIS R. | TIPI-CESARBORRI@HOTMAIL.COM |
| 2010871 | PEREZ VILAS, LUIS R. | TIPI-CESARBORVI@HOTMAIL.COM |
| 1653961 | PEREZ, ANGELICA MARTINEZ | amperez@dcr.pr.gov |
| 1737481 | Perez, Maritza Rivera | maritzariveraperez64@gmail.com |
| 1702827 | Perez, Mercedes Babilonia | merbabiper18@yahoo.com |
| 1817974 | Perez-Kudzma, Carmenelisa | carmenelisa@pklaw.law |
| 2139121 | Piñeiro Marquez, Frances | isa6864@yahoo.com |
| 1616216 | Pizarro Perez, Amarelis | marelis38@gmail.com |
| 1888940 | Plaud Sanchez, Luis A. | laps10572@gmail.com |
| 1850540 | Plaud Sanchez, Marta S | mplaudsolar@gmail.com |
| 1398928 | Ponce De Leon Gonzalez, Pedro | attpr@coqui.net |
| 2042264 | PORRATA BRIGANTTY, LESLIE | matosporrata@hotmail.com |
| 1803309 | Quinones Juarbe, Eduardo | eduardoquinonez@yahoo.com |
| 854269 | QUINONES MONTALVO, GINA A | QUINONESLINY@GMAIL.COM |
| 1639999 | Quinones Rodriguez, Luis A | rosamartorte38@gmail.com |
| 1573260 | Quinones Sule, Carlos R | crq1958@gmail.com |
| 1572918 | Quintana Rodriguez, Miguel | miguelquintana1964@gmail.com |
| 1752876 | RAFAEL RENTAS | rodriguezjosey@hotmail.com |
| 2041992 | Ramirez Irizarry , Eva M. | magalyramirez2020@gmail.com |
| 2009990 | Ramirez Irizarry, Eva M. | magalyramirez2020@gmail.com |
| 1979449 | Ramirez Irizarry, Eva M. | magalyramirez2020@gmail.com |
| 1880188 | Ramirez Irizarry, Eva M. | magalyramirez2020@gmail.com |
| 1993803 | Ramirez Irizarry, Eva M. | magalyramirez2020@gmail.com |
| 2102766 | Ramirez Irizarry, Eva M. | magalyramirez2020@gmail.com |
| 2147470 | Ramirez Irizarry, Noel | ramirezhugopr75@gmail.com |
| 1763347 | Ramirez Lopez, Lourdes Nelly | lnramirez19@yahoo.com |
| 1600392 | Ramírez Vélez, Lilliam | lilliaml@aol.com |
| 1666797 | Ramos Alvarez, Edgardo | cardenaleslares@gmail.com |

Exhibit AQ

171st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2045683 | RAMOS BERNARD, NEYDA L | ramosneyda0@gmail.com |
| 1738129 | RAMOS GARCIA, CARLOS | carlosramos7747@gmail.com |
| 2149677 | Ramos Lebron, Gilberto | veleznoemi@hotmail.com |
| 1967175 | Ramos Luciano, Maritza | maritza4040@me.com |
| 1651875 | Ramos Marrero, Miriam | m.ramos9724@gmail.com |
| 1717733 | RAMOS MELECIO, SANDRA I | canelaspr@hotmail.com |
| 1630900 | Ramos Rodriguez, Betty | bettyriveraymail@yahoo.com |
| 2040393 | Ramos Rodriguez, Mayra | mayraramosrodriguez@gmail.com; mrr1859@yahoo.com |
| 2006569 | Ramos Velazquez, Mirta M. | wwwjonthathan2@gmail.com |
| 430194 | RAMOS ZAYAS, OLGA L | oramoszayas@gmail.com |
| 1599880 | Ramos, Maribelisse Alvarado | amaribelisse@gmail.com |
| 1750869 | Rasario Gonzalez, Sahara C | scrgi@hotmail.com |
| 2141773 | Rentas, Rafael | rodriguezjosey@hotmail.com |
| 91784 | REY BERRIOS, CINTYA | CINTYA.REY@HOTMAIL.COM |
| 1993497 | Reyes Colon, Alejandrino | areyes0274@yahoo.com |
| 1599372 | REYES GONZALEZ, NEYSHA M. | PROFAREYES1@GMAIL.COM |
| 434889 | REYES MALAVE, SYLVIA I | erielys199910@yahoo.com |
| 434889 | REYES MALAVE, SYLVIA I | erielys199910@yahoo.com |
| 434889 | REYES MALAVE, SYLVIA I | erielys199910@yahoo.com |
| 1639857 | Reyes-Casellas, Nelida | nelidareyes@gmail.com |
| 1505664 | Richard Perez, Jose Luis | Jean_3418@gmail.com |
| 1989787 | Rios Gerena, Luz E | lucyerios@hotmail.com |
| 1985283 | RIOS GERENA, LUZ E. | LUCYERIOS-@HOTMAIL.COM |
| 1950509 | Rios Gerena, Luz E. | lucyerios-@hotmail.com |
| 2003834 | Rios Gerena, Luz E. | lucyerios-@hotmail.com |
| 2119438 | Rios Luciano, Madeline I | Madeline.rios@upr.edu |
| 2099074 | Rios Ortiz , Zoraida | zriosortiz@gmail.com |
| 1643994 | Rios Perez, Jose M | jmriosperez@yahoo.com |

Exhibit AQ

171st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1911170 | RIOS RAMOS, IRMA J | VELAZQUEZARCEMIGUEL@GMAIL.COM |
| 1743416 | Rios Rivera, Laura M. | yamarpat7@yahoo.com |
| 1636463 | RIVERA ALMODOVAR, BELLYANETTE | BELLYANETTE@YAHOO.COM |
| 1615211 | Rivera Ayala, Wanda | wandi915@gmail.com |
| 2140731 | Rivera Casiano, Angel M | angelmriveracasiano@gmail.com |
| 1647053 | Rivera Class, Tiana | Tiana_jairo@hotmail.com |
| 752906 | RIVERA COLON, SAUL | saul73@hotmail.com |
| 25857 | RIVERA CONCEPCION, ANGEL L. | gdmdcalendurio@yahoo.com |
| 25857 | RIVERA CONCEPCION, ANGEL L. | gdmdcalendurio@yahoo.com |
| 1723093 | RIVERA CRUZ, YESSENIA | riveraye36@gmail.com |
| 1723093 | RIVERA CRUZ, YESSENIA | riveraye36@gmail.com |
| 2020449 | Rivera Figueroa, Migdalia | migdali73@gmail.com |
| 2020449 | Rivera Figueroa, Migdalia | migdali73@gmail.com |
| 447137 | RIVERA GARNICA, MARIA | natalia@velezyvargas |
| 1567716 | Rivera Gerena, Carlos D | yeisha9597@yahoo.com |
| 1573195 | Rivera Gomez, Nora I. | niriveragomez@gmail.com |
| 2123259 | Rivera Gonzalez, Ivelisse | ivelisserivera79@hotmail.com |
| 1700662 | RIVERA GONZALEZ, IVETTE | ivetterivera@gmail.com |
| 1685903 | Rivera Hernandez, Maria H. | hfyder@yahoo.com |
| 1475519 | Rivera Lebron, Johnny | ivetteamaro787@gmail.com; yvicruz787@gmail.com |
| 1739010 | Rivera Maldonado, Irma I. | IRMARYS0379@GMAIL.COM |
| 1994807 | Rivera Nieves, Ada | c.moraquesa@yahoo.com; c.moraquesada@yahoo.com |
| 1967110 | Rivera Nieves, Ada | c.moraquesada@yahoo.com |
| 1896377 | Rivera Nieves, Ada | c.moraquesada@yahoo.com |
| 1951384 | Rivera Nieves, Ada | c.moraquesada@yahoo.com |
| 1988463 | Rivera Nieves, Ada | c.moraquesada@yahoo.com |
| 1181156 | RIVERA PEREZ, CARMEN J | EIDAYAMINA@GMAIL.COM |
| 1670139 | Rivera Perez, Elsie | elsieriveraperez52@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AQ

171st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1598427 | Rivera Quinones, Aidalis | lissy153@yahoo.com |
| 1592985 | Rivera Rivera, Mirta E. | yaliz0323@yahoo.com |
| 1693557 | Rivera Ruiz, Yaricza I | riverayaricza@gmail.com |
| 460166 | RIVERA TORO, VERONICA | verriv05@gmail.com |
| 460286 | RIVERA TORRES , CLARIBEL | CLARIBELRIVERA7@GMAIL.COM |
| 2141817 | Rivera Torres, Harry | HarryRiveraHT1948@yahoo.com |
| 1067907 | RIVERA VALENTIN, NANCY | nancyrive@Yahoo.com |
| 1696096 | Rivera, Ivette Rivera | ivetterivera55@yahoo.com |
| 1594323 | RIVERA, LOURDES CASTRO | AGROLOURDESCASTRO1957@GMAIL.COM |
| 1774951 | RIVERA, MARIA DEL C | maria_sa10@hotmail.com |
| 864034 | RIVERA-GIERBOLINI, HECTOR H | hrivera2007@gmail.com |
| 1609816 | Robles Agosto, Joan | joanrobles1978@gmail.com |
| 1998731 | Rodil Candamo, Alejandro | alejandrorodil@gmail.com |
| 1632065 | RODRIGUEZ CEPEDA, ROSA E | rerodriguez@policia.pr.gov |
| 2018937 | Rodriguez Colon, Margarita | mrc03131949@gmail.com |
| 2035384 | Rodriguez Cruz, Juan | haydeeyjuan@yahoo.com |
| 1598648 | Rodríguez Cruz, Mayra E. | mayraer12@hotmail.com |
| 1830677 | RODRIGUEZ DE RAMOS, MARELYN | MARELYNR65@GMAIL.COM |
| 544041 | Rodriguez Feliciano, Tamara O. | tammy_483@hotmail.com |
| 1654244 | Rodriguez Gonzalez, Efrain | felicianom2022@gmail.com |
| 1757113 | RODRIGUEZ GONZALEZ, OSCAR | ANNETTELABARCA@GMAIL.COM |
| 2147429 | Rodriguez Hernandez, Juan A. | andezro575@gmail.com |
| 1735011 | Rodriguez Lopez, Diana Esther | adrenocortiotropica1@hotmail.com |
| 2082538 | Rodriguez Martinez, Rosa de Fatima | rosar0768@gmail.com |
| 1661841 | RODRIGUEZ MELENDEZ, MELITZA | melitza@hotmail.com |
| 1723515 | Rodriguez Morales, Carmen | crodriguez_1617@hotmail.com |
| 1658440 | Rodriguez Ojeda, Lillian | lily90582@gmail.com |
| 1988677 | Rodriguez Quintero, Aida M. | cucarodriguez207@gmail.com; cucarodriguezz07@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AQ

171st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1973610 | Rodriguez Reillo, Rubenedith | rubyplayero59@gmail.com |
| 1695713 | Rodriguez Rodriguez, Yesenia | yesyrodz@yahoo.com |
| 1702013 | Rodriguez Rohena, Christie | kamandula_cc@hotmail.com |
| 1722015 | Rodriguez Tirado, Maredith | maredithrt@gmail.com |
| 1786608 | Rodriguez Torres, Noel | noelrodz58@yahoo.com |
| 1655210 | Rodriguez Velez, Pedro I. | pirve47@gmail.com |
| 1636492 | RODRIGUEZ, EVELYN DIAZ | EDIAZRODRIGUEZ17@GMAIL.COM |
| 1610932 | RODRIGUEZ, MARIA VELAZQUEZ | ivansantell@aol.com |
| 1143101 | RODRIGUEZ, ROSALIA NIEVES | alexisortiznieves10@gmail.com; rosalia.nieves@gmail.com |
| 1656474 | Rodriguez, Yvette Rodriguez | rodriguezyvette@hotmail.com |
| 1866805 | ROLDAN RAMOS, HECTOR M. | MRROLDAN29@GMAIL.COM |
| 2148870 | Roman Diaz, Angel F. | iveyjose@yahoo.com |
| 1743574 | ROMAN MARTINEZ, EDWIN S. | edwin_roman57@yahoo.com |
| 2059010 | ROMAN PARRILLA, EVELYN | eveline.ern@gmail.com |
| 2115625 | Roman Perez, Luz Zoraida | zoraida5306@pr.gmail.com |
| 1767877 | Roman Rosario, Emerita | meryroman05@hotmail.com |
| 1646206 | ROMAN RUIZ, JOSE R. | josrom23@yahoo.com |
| 943481 | ROMERO QUINONES, JOSE | 201mery201@gmail.com |
| 1436688 | Romero Quinones, Maria C | milkaliza@gmail.com |
| 1436671 | Romero Quinones, Maria C | milkaliza@gmail.com |
| 1974956 | Rosa Cruz, Jorge David | oneris2004@yahoo.com |
| 1747285 | ROSADO RODRIGUEZ, WALDEMAR | w.rosadorodriguez19@yahoo.com |
| 1250671 | ROSADO ROSADO, LOURDES | luitorojo@gmail.com |
| 1057493 | ROSADO TORRES, MARISOL | n3olado@gmail.com |
| 495377 | ROSADO TORRES, MARISOL | YISOLADO@GMAIL.COM |
| 1517625 | Rosado, Jonatan | jrosado.725@gmail.com |
| 496850 | Rosario Gonzalez, Sahara C. | scrg1@hotmail.com |
| 496850 | Rosario Gonzalez, Sahara C. | scrg1@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit AQ

171st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2021473 | ROSARIO SANCHEZ, LETICIA | LETICIA.ROSARIO70@YAHOO.COM |
| 144445 | Rosas Marrero, Doris L | rosasdorislizzette@gmail.com |
| 1684684 | Rosas Vega, Yanira | Yanirahello@gmail.com |
| 1683402 | RUBERTE MALDONADO, GUSTAVO JOSE | grubertemaldonado@pucpr.edu |
| 595340 | RUIZ CHAPARRO, YAMILIZ | irm@roldanlawpr.com |
| 2111231 | Ruiz Hernandez, Brenda L. | b_ruizhernandez@yahoo.com |
| 1942115 | Salgado Crespo, Nydia Ivette | guillo14_1_55@hotmail.com |
| 1583381 | SANCHEZ ARRIAGI, MARIA T. | burbu.sanchez@gmail.com |
| 1577459 | Sánchez De Alba, Gustavo A. | tasometodista@gmail.com |
| 2145754 | Sanchez Laboy, Afortunado | julitoalex@icloud.com |
| 2115160 | Sanchez Mattei, Maria de los A. | msanchzmattei7@gmail.com |
| 1652609 | Sanchez, Migdalia Mercado | migdaliamercado1@icloud.com |
| 1168362 | Santana Algarin, Angelina | Jevi777@yahoo.com |
| 1168362 | Santana Algarin, Angelina | Jevi777@yahoo.com |
| 1674471 | Santana Irene, Arsenio | emaconsejera@hotmail.com |
| 2049634 | SANTANA MALDONADO, VICTOR M. | VICTORSANTANA01@HOTMAIL.COM |
| 1965117 | SANTANA ORTIZ, SYLVIA | SYLVIASANTANA50@GMAIL.COM |
| 2022465 | Santana Vega, Carmen A. | titaaccta@gmail.com |
| 2153954 | Santiago Aponte, Jose A. | joseangelsantiago1234@gmail.com |
| 1655801 | Santiago de Jesús, Ileana | i.santiago.dj@gmail.com |
| 2083407 | Santiago Franqui, Mairlin | msantiago777@gmail.com |
| 675048 | SANTIAGO MALDONADO, JANET | janet_Sntg@yahoo.com |
| 1722623 | Santiago Mendez, Aracelis | aracelissantiago29@gmail.com |
| 2126342 | Santiago Ortiz, Eduardo | ejso30@hotmail.com |
| 1421862 | SANTIAGO, BRENDA L. | melba_dz@hotmail.com |
| 2141021 | Santiago, Jose | casper256tbb@gmail.com |
| 1421863 | SANTIAGO, VIDAL | NORA.CRUZ.MOLINA@GMAIL.COM |
| 1610508 | Santos Gomez, Karen | Ksantos@policia.pr.gov |

## Exhibit AQ

171st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1669889 | Santos Rivera, Socorro | Soquita.tuti3@gmail.com |
| 1963940 | Segarra Torres, Moraima L. | yxes.morie@gmail.com |
| 943219 | SEGARRA VAZQUEZ, HUMBERTO | humbertosegarra@gmail.com |
| 1668470 | SEGARRA-GARCIA, WANDA I. | W.SEGARRA@OUTLOOK.COM |
| 1029632 | Sein Figueroa, Justino | oficial036@gmail.com |
| 2061131 | Semidei Delgado, Licia Elba | lesd1956@yahoo.com |
| 1678082 | Sierra Acosta, Johanna L | johann_liz@yahoo.com |
| 2084429 | Sindicato de Bomberos Unidos de Puerto Rico (toda la unidad) | leorodriguezrodriguez@yahoo.com |
| 2084429 | Sindicato de Bomberos Unidos de Puerto Rico (toda la unidad) | sbupr14@gmail.com |
| 2100727 | SIXTO ESCOBALES APONTE | escobalesslxto@g-mail.com |
| 1651023 | Sola Rivera, Luisa V. | luisasola@yahoo.com |
| 1651023 | Sola Rivera, Luisa V. | luisasola@yahoo.com |
| 2027028 | Sorto Serrano, Elsie | elsiesoto1957@gmail.com |
| 2105147 | SOSA LLITERAS, CARMEN E. | sosalc@gmail.com |
| 1751511 | SOTO CABAN, MARIBEL | soto_maba@yahoo.com |
| 1567066 | SOTO CHEVRESTTS, ENRIQUE | GOIGOESOTO258@YAHOO.COM; sotochevrestts@gmail.com |
| 1735039 | Soto Ramos, Elizabeth | elizabethsoto08162@gmail.com |
| 1471006 | Soto Velazquez, Pedro J | metloaf@msn.com |
| 770487 | STERLING RAMOS, GABRIEL | bestacclm@prtc.net; sterlingbodypartsinc@gmail.com |
| 701258 | TELLADO LOPEZ, LUIS A | l.tellado01@gmail.com |
| 1096052 | TERESA FLORES RIVERA | teresarivras54@gmail.com |
| 1813254 | Texidor Martinez, Luisa | zuleikamateo@aol.com |
| 1813254 | Texidor Martinez, Luisa | zuleikamateo@aol.com |
| 1807170 | Tirado Pineiro, Carmen H | carmenh.tirado@gmail.com |
| 2023046 | Tirado Pineiro, Carmen H. | carmenh.tirado@gmail.com |
| 2065482 | Tirado Santos, Myriam Mileida | fabimiley@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AQ

171st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2148638 | Toro Melendez, Frances Isabel | ftoropr38@yahoo.com |
| 1610993 | TORO RODRIGUEZ, RADAMES | tradames@hotmail.com |
| 2039890 | Torres Flores, Alberto | alberto_trrs@yahoo.com |
| 2018231 | Torres Morales, Edwin | polloiron28@yahoo.com |
| 1797311 | Torres Morales, Hilda R | rotinvier@gmail.com |
| 1000073 | TORRES NEGRON, GLORIA E | megagloriapr@yahoo.com |
| 1881562 | Torres Ortas, Delia I. | dt594992@gmail.com |
| 1988675 | Torres Rivera, Mildred | zoeamahia@gmail.com |
| 1786746 | Torres Rivera, Sandra | S.Torres3012@gmail.com |
| 1747474 | TORRES RODRIGUEZ, MERCEDES | mechetorres@yahoo.com |
| 1693904 | Torres Rodriquez , Victor J. | victortorres2012@hotmail.com |
| 2143902 | Torres Sanchez, Gamalier | glennys1@hotmail.com |
| 2008322 | TORRES SANCHEZ, VERONICA | veno9232@yahoo.com |
| 2147516 | Torres Torres, Maria I. | marucaiorres@gmail.com |
| 560221 | TRANSPORTE ESCOLAR YILBAN INC | transporteyilba1@gmail.com |
| 2108855 | TRIB GEN JUSTICIA AND LOURDES R MARTINEZ | lrosa28@hotmail.com |
| 1665058 | TRUJILLO MOJICA, ROSA M. | erickjoel69@hotmail.com |
| 1726607 | Trujillo Mojica, Rosa M. | erickjoel69@hotmail.com |
| 1633930 | Vargas Semidey, Jonathan | jvargas17@policia.pr.gov |
| 569589 | VAZQUEZ CARABALLO , ELIZABETH | e.vazquez25@yahoo.com |
| 569589 | VAZQUEZ CARABALLO , ELIZABETH | e.vazquez25@yahoo.com |
| 1730121 | Vazquez Ojeda, Yadira | yadiravo@gmail.com |
| 1671387 | Vazquez Rivera, Hector R | hectorrvazquez1@gmail.com |
| 234819 | VAZQUEZ RIVERA, JAIME O. | irg@roldanlawpr.com; roldangonzalezpr@yahoo.com |
| 1672912 | Vazquez Rodriguez, Jose | josevazquez53@gmail.com |
| 1568194 | Vazquez Torres, Luis E | vazquez18747@gmail.com |
| 1773279 | VAZQUEZ, VICTOR | v.vazquez10@yahoo.es |

Exhibit AQ

171st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1757131 | Vega Figueroa, Maria Isidra | ariam791@hotmail.com |
| 1889322 | Vega Figueroa, Maria Isidra | ariam791@hotmail.com |
| 1727049 | Vega Martinez, Johannys | johannys.paris@yahoo.com |
| 576321 | Vega Reyes, Eliezer | dlbazan79@gmail.com |
| 576321 | Vega Reyes, Eliezer | dlbazan79@gmail.com |
| 2053437 | Vega Rio Llano, Hector I. | chaparrito_boricua@hotmail.com |
| 2015358 | Vega Rio Llanos, Hector I. | chaparrito_boricua@hotmail.com |
| 1983575 | Vega Rio Llanos, Hector I. | chaparrito_boricua@hotmail.com |
| 1985853 | Vega Santiago, Leopoldo G. | luegaeducare@hotmail.com |
| 1748861 | Velazquez Negron, Aurea L. | indialatinapr@hotmail.com |
| 1673953 | Velazquez Pagan, Aileen Michelle | velazquezaileen096@gmail.com |
| 2069758 | Velazquez Soto, David | davidvelazquez665@gmail.com |

**Exhibit AR**

## Exhibit AR

172nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2162368 | Alejandro Colon, Guillermo | colonguillermo06@gmail.com |
| 2159430 | Alicea Gonzalez, Freddy Omar | freddyalicea@gmail.com |
| 2160028 | Alvarado Sontiago, Wilfredo | wilfredo.alvarado1@gmail.com |
| 2159064 | Alvarodo Santigo, Harold A. | haroldalvardo024@gmail.com |
| 2160141 | Bermudez Cabrera, Anagel Luis | Angelluisbermudez1947@gmail.com |
| 2160831 | Blanco Perez, Eric C. | eblumeo@891.gmail.com |
| 2162398 | Cardona Cardona, Diana | dianacardonacardona0702@gmail.com |
| 80593 | CARTAGENA COLON, DAISY | jd4035@yahoo.com |
| 2159298 | Cintron Pacheco, Abimael | cintronaoc@hotmail.com |
| 2160282 | Cordero Malaue, Pedro | pcordero13@gmail.com |
| 1888854 | Cotto Ramos, Ada Elba | adacotto333@hotmail.com |
| 2160946 | Cruz Martinez, Miguel A. | miguel.cruz27@hotmail.com |
| 2161551 | Cruz Vazquez, Horacio | tito.cruzvazquez@gmail.com |
| 910923 | CUEVAS RUIZ, JOSE R | haciendaja@hotmail.com |
| 2160325 | De Jesus Figueroa, Luis A. | guardia402009@hotmail.com |
| 2159070 | de Jesus Reyes, Fernando | mrsdjvfdealicea@gmail.com |
| 2162240 | Febus Ortiz, Luis A. | josefebus86@gmail.com |
| 2158652 | Figueroa Rodriguez, Santiago | santiago1417@yahoo.com |
| 1721416 | Garcia Carmona, Joel | jaha1414.jg@gmail.com |
| 2160195 | Gonzalez Rivera, Diego | diegogolz8972@gmail.com |
| 1861578 | Heras Alvarado, Carmen M. | car03pr@aol.com |
| 2159120 | Ibrahim, Margarita | ibragirly@yahoo.com |
| 2162228 | Jorge Bermudez, Jose A. | karolynmercado@icloud.com |
| 1243528 | LOPEZ BURGOS, JUANA | j.lopezburgos28@gmail.com |
| 2159544 | Lopez Cruz, Beatriz | bettypame@yahoo.com |
| 1774105 | Lopez Cruz, Beatriz | bettypame@yahoo.com |
| 1754562 | Lopez Garcia, Damaris | dama_pretty_lady@hotmail.com |
| 2160058 | Lugo Rodriguez, Norberto | norberto.lugo1@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AR

172nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 940907 | Medina Cruz, William | aidairis8@aol.com |
| 2160085 | Melendez Cabrera, Israel | Israeladomelendez1959@gmail.com |
| 2160076 | Melendez Cabrera, Raul | Raulmelendezcabrera1961@gmail.com |
| 2159342 | Montero Irizarry, Marta Raquel | mraquel.montero@hotmail.com |
| 2162250 | Oramas Ruiz, Francisco | avincen@hotmail.com |
| 2159607 | Otero Abreu, Nancy I | nancyotero64@gmail.com |
| 2161537 | Perez Guzman, Ismael | n7mateo@gmail.com |
| 905593 | RAMIREZ BORRERO, JACQUELINE | bettyboojrp25@gmail.com |
| 2149942 | Rentas, Rafael | rafaelrentas5@gmail.com |
| 2141792 | RENTAS, RAFAEL | rafaelrentas5@gmail.com; rodriguezjosey@hotmail.com |
| 2149944 | Rentas, Rafael | rafaelrentas5@gmail.com; rodriguezjosey@hotmail.com |
| 2149942 | Rentas, Rafael | rodriguezjosey@hotmail.com |
| 2152435 | Rentas, Rafeal | rodriguezjosey@hotmail.com |
| 2159246 | Rivera Natal, Maria Del R | Mariaderosariorivera@yahoo.com |
| 2160419 | Rivera Perez, Jose R | jose.rivera4570@gmail.com |
| 365959 | RIVERA SANTOS, NOEL | noelriverasantos@gmail.com |
| 2157965 | Rodriguez Caraballo, Vanessa | monchor765@gmail.com |
| 2159282 | Rodriguez Cintron, Jose J. | j-rodrz@hotmail.com |
| 2157617 | Rodriguez Irizarry, John | johnbrihan@gmail.com |
| 2159406 | Rodriguez Rodriguez, Jose A | jarodri@gmail.com |
| 2004425 | Rodriquez Rosa, Eddy A. | rodriquezrosapt@gmail.com |
| 2036977 | Rojas Feliciano, Fernando A. | fdo.a.rojas@gmail.com |
| 2036977 | Rojas Feliciano, Fernando A. | fdo.a.rojas@gmail.com |
| 2161046 | Rosado Perez, Anthony | Rosadoanthony.21@hotmail.com |
| 2162548 | Sanchez Mercado, Luis A. | luicke065@gmail.com |
| 2162850 | Sanchez, Roberto Dones | nitzadones2005@yahoo.com |
| 2159323 | Sepulueda Delgado, Jose R | sepulvedoamilagros@hotmail.com |
| 2158624 | Silvestorni Ruiz, Jan Carlos | Jansilvestorni@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit AR

172nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2159426 | Tiredo, Ramon Alberto Ledee | ledee06@icloud.com; Rledee@policia.pr.gov |
| 33045 | TORRES REYES, ARLENE | ATReyes.AT@hotmail.com |
| 2159264 | TORRES, ANA MIGDALIA PACHECO | ANITA.PACHECOTORRES@GMAIL.COM |
| 1181195 | VEGA QUILES, CARMEN J | vegacarmen291@gmail.com |
| 2050554 | Velez Lara, Carol Enid | ce.velez@hotmail.com |
| 1872741 | Velez Sanchez, Julio | easmfsr@gmail.com |
| 1959722 | Velez Santiago, Cesar J. | jeffy7479@gmail.com |
| 98835 | Velez Sisco, Maria E. | josianmaria@gmail.com |
| 1721849 | Velez, Zaida Enid | zaida.velez1810@gmail.com |
| 151511 | VERA ALMA, ELIOT | eliotvera@outlook.com |
| 2112404 | Vera Valle, Primitivo | primitiro.ver@gmail.com |
| 2101218 | Vero Soavedra , Maria Magdalena | MAGDA@GMAIL.COM |
| 1858596 | Viera de Carlo, Julia R | brendaicv75@gmail.com |
| 1665703 | Vigo Garcia, Luis I. | fana_luisvigo@yahoo.com |
| 1656420 | Villafane Reyes, Ana M | a_villafane_reyes@yahoo.com |
| 2112595 | Villafane Valentin, Ilia | ilia_villafane@yahoo.com |
| 2112595 | Villafane Valentin, Ilia | ILIA_VILLAFANE@YAHOO.COM |
| 8964 | VILLEGAS ALVAREZ, AIDA L | AIDAVILLE63@GMAIL.COM |
| 1675126 | Villegas Falu, Cruz D | eniddgarcia40@gmail.com |
| 1963030 | Villegas Vazquez, Myrna | myvilleguita@yahoo.com |
| 588948 | VINAS CARDONA, LILLIAN E | vinascardonalilian@yahoo.com |
| 589434 | VIRTUAL IMAGE RADIOLOGY SERVICE | javier_king@hotmail.com |
| 2021898 | VIVES HEYLIGER, MIGUEL A | JERRY37000@GMAIL.COM |
| 1598062 | Vizcarrondo Ayala, Ledia M. | leilanniemil@yahoo.com |
| 1677462 | Westerband, Concepción | cwesterband@gmail.com |
| 1649653 | Zayas, Victor Saez | victorsaez146@msn.com; Victosaez146@msn.com |
| 2139309 | Zayos Torres, Virgen A | virgenzayos@gmail.com |
| 2139309 | Zayos Torres, Virgen A | virgenzayos@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit AS

# Exhibit AS

173rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1972188 | Ahmed Garcia, Nacima | coquinaci@hotmail.com |
| 2154411 | Alvarado Rodriguez, Maribel | maribelalvarado1948@gmail.com |
| 1553081 | Atlantic Medical Center, Inc. (Salud Primarios de Barceloneta, Inc.) | lnazario@atlanticmedical.org |
| 1641913 | Bard Shannon Limited | juan.f.mendez@crbard.com |
| 1554995 | Camuy Health Services, Inc. | camuy660@coqui.net |
| 1566058 | Camuy Health Services,Inc. | camuy660@coqui.net |
| 1510726 | Centro de Salud de Lares, Inc. | cslinc@prtc.net |
| 1510726 | Centro de Salud de Lares, Inc. | cslinc@prtc.net |
| 1537585 | Centro de Servicios Primarios de Salud de Patillas, Inc. | ncaracas@feldesmantucker.com; pphsc_inc@yahoo.com |
| 1549021 | Ciales Primary Health Care Services, Inc./PryMed,Inc. | grivera@prymedical.com |
| 1533418 | Costa Salud Community Health Center | sperez@costasalud.com |
| 1533418 | Costa Salud Community Health Center | sperez@costasalud.com |
| 2140818 | Feliciano Pabon, Wigberto | felicianowilberto6@gmail.com |
| 1526646 | Hospital General Castaner, Inc. | gjiminez@hospitalcastener.com |
| 1526646 | Hospital General Castaner, Inc. | gjiminez@hospitalcastener.com |
| 1582816 | Jorge Izuierdo San Miguel Law Offices, PSC. | jizquierdo@izquierdosanmiguel.com |
| 1873146 | Lugo Quirindongo, Eugenio | eugenio_lugo@hotmail.com |
| 1465759 | MARTINEZ CLAUDIO, MARTHA | marthamc42@gmail.com |
| 921797 | PADIN RODRIGUEZ, MARIA M | mPadin1230@gmail.com |
| 2107922 | Ramos Puente, Generosa  M. | gramos@agricultura.pr.gov |
| 1240177 | RODRIGUEZ FELICIANO, JOYCE | joyce.rodriguez.jmr@gmail.com |
| 2147724 | Ruiz Serrano, Ramon F. | aliceruiz257@gmail.com; delmarrmedina@gmail.com |
| 2060453 | SABIAMED CORPORATION | esantiago@sabiamed.com |
| 834353 | Universal Care Corporation | dtorres@unicarepr.com |
| 834353 | Universal Care Corporation | riveraoterolaw@gmail.com |
| 1572474 | Vaqueria Tres Monjitas, Inc. | gacarlo@carlo-altierilaw.com |
| 1572474 | Vaqueria Tres Monjitas, Inc. | gacarlo@carlo-altierilaw.com |
| 1572474 | Vaqueria Tres Monjitas, Inc. | jferrer@efonalledas.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**<u>Exhibit AT</u>**

## Exhibit AT

174th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1418808 | BONET QUILES, CARLOS D. | lcdo.cordero@hotmail.com |
| 834105 | Cardinal Health PR 120, Inc. | william.m.vidal@gmail.com |
| 89656 | CHRISTIAN GERENA, SANDRA | schristiangerena@gmail.com |
| 1639931 | Colon De Navas, Eva L. | maclegaljc@gmail.com |
| 213954 | CRUZ VELAZQUEZ, HECTOR J | realtorhjcruz@gmail.com |
| 1209847 | CUADRADO ROSARIO, GISELLE | cgiselle97@yahoo.com |
| 846616 | DIAZ MEDINA, LOURDES T. | anacaona08@hotmail.com |
| 2139731 | Diaz Rodriguez, Cynthia Ann | fvargasleyro2016@gmail.com |
| 2035297 | Felix Rodriguez Rodriguez c/o City Office Supplies | cityoffice42@yahoo.com |
| 2035297 | Felix Rodriguez Rodriguez c/o City Office Supplies | cityoffice42@yahoo.com |
| 1489043 | Figueroa Cay, Omar Ivan Gerardo | omar.ivang@gmail.com |
| 1419908 | GONZALEZ JIMENEZ, MARIA I | FDVLAW@GMAIL.COM |
| 1554045 | GONZALEZ RAMOS, MARIA  DE LOURDES | mlgonzalezr22@hotmail.com |
| 229328 | IRIZARRY AYALA, PABLO | pablo.irizarry05@gmail.com |
| 675356 | LEBRON DAVILA, JANNIRE | jannire4@gmail.com |
| 278986 | LOZA RUIZ, SYLKIA | loza.sylkia@gmail.com |
| 1584754 | LUGO ORTIZ, WANDA I. | wlugoortiz3282@yahoo.com |
| 1787954 | Luis Manuel Ramirez Perez & Jose Luis Ramirez Perez | jramirez@amrclaw.com |
| 1249560 | MEDINA PORTALATIN, LIZANDRA | medina_liz@de.pr.gov |
| 1249560 | MEDINA PORTALATIN, LIZANDRA | medina_liz@de.pr.gov |
| 944422 | MENDEZ MENDEZ, RUTH | blanquita272@gmail.com |
| 2144900 | Mercado Torres, Angel | mercadoa@curtisinst.com |
| 665611 | NAZARIO TORRES, HELGA | riemerlin@gmail.com |
| 1544753 | Padilla Velez, Jesus | ivirivera3@yahoo.com |
| 1493254 | Pagan Rivera, Carmen  Ana | khairyrp@gmail.com |
| 967747 | PAGAN RIVERA, CARMEN ANA | khairyrp@gmail.com |
| 2139331 | Pellot Perez, Jose J | maribelgarcialaw@gmail.com |

## Exhibit AT

174th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2139711 | PELLOT PEREZ, JOSE J | maribelgarcialaw@gmail.com |
| 1694470 | Perez Nieves, Jose I. | janebeckerwhitaker@gmail.com |
| 2060133 | QUINONES UFRET, KAREN M. | karenquinones.pr@gmail.com |
| 1799541 | Ramirez Torres, Nelly | nellyramireztorres@gmail.com |
| 905195 | Reyes Rosario, Ivelisse | reyescom@yahoo.com |
| 1099039 | RIVERA PERCY, VICTOR T | juaw_r_rodriguez00732@yahoo.com |
| 1421479 | RIVERA TROCHE, NILDA | wcyuzyamz@hotmail.com |
| 1252384 | RIVERA VAZQUEZ, LUIS  A | luillo1015@yahoo.com |
| 1459419 | RODRIGUEZ COLON, JEANETTE | igarau219@gmail.com |
| 1461458 | RODRIGUEZ COLON, JEANETTE | igarau219@gmail.com |
| 1461461 | Rodriguez Colon, Jeanette | igarau219@gmail.com |
| 1518843 | Rodriguez Garcia, Malenie | alenier2@gmail.com |
| 938041 | Rodriguez Gonzalez, Tanya | taydelmar1@yahoo.es |
| 1490804 | Ruiz Pagán, Khairy  J. | khairyrp@gmail.com |
| 1218807 | TORRES APONTE, IRIS N | inere@hotmmail.es |
| 1472137 | Western Surety Company and Continental Casualty Company | alfredo.delprado@cnasurety.com |
| 1472137 | Western Surety Company and Continental Casualty Company | jsanchez@scvrlaw.com; mhernandez@scvrlaw.com |
| 1549109 | YABUCOA DEVELOPMENT, S.E. | dkopel@realestatepr.net |
| 1549109 | YABUCOA DEVELOPMENT, S.E. | r.miranda@rmirandalex.net |

**<u>Exhibit AU</u>**

## Exhibit AU

175th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 831192 | Antilles Office Supply | antillesoffice@gmail.com |
| 831192 | Antilles Office Supply | antillesoffice@gmail.com |
| 841502 | C E & L FIRE EXTINGUISHER DISTRIBUTORS Y/O CARLOS M. FLORES LABAULT | logistica@celfirepr.com |
| 1511476 | Compañia de Fomento Industrial de Puerto Rico | anabelle.centeno@pridco.pr.gov |
| 1461679 | DAT@ACCESS COMMUNICATIONS, INC | quiebras@elbufetedelpueblo.com |
| 2063694 | DOUBLE STATIONARY INC | contab@theofficeshop.com |
| 1566372 | Duenas Trailer Rental, Inc | eallegalpr@gmail.com |
| 1453428 | EBSCO Industries, Inc. | wdimon@ebsco.com |
| 1438833 | Expo Gallery Inc. | lizzie@expogallerypr.com |
| 1438833 | Expo Gallery Inc. | lizzie@expogallerypr.com |
| 1507897 | FISA, S.E. | moredadelvalle@jmdvlaw.com |
| 1507897 | FISA, S.E. | moredadelvalle@jmdvlaw.com |
| 73385 | Flores Labault DBA, Carlos M | logistica@celfirepr.com |
| 73385 | Flores Labault DBA, Carlos M | logistica@cufirepr.com |
| 1561787 | J&M DEPOT, INC | mayra@jmdepotinc.com |
| 1458792 | Netwave Equipment Co. | quiebras@elbufetedelpueblo.com |
| 1459972 | Netwave Equipment Co. | quiebras@elbufetedelpueblo.com |
| 1459737 | Netwave Equipment Co. | quiebras@elbufetedelpueblo.com |
| 1485690 | Netwaves Equipment Co. | quiebras@elbufetedelpueblo.com |
| 1458313 | NUSTREAM COMMUNICATIONS INC | quiebras@elbufetedelpueblo.com |
| 540182 | SPECIALTY OFFICE PRODUCTS | adm@specialtyofficeproduct.com |
| 1564353 | TECHNICAL MAINTENANCE SERVICES | RECEIVABLE@TECH-DIST.COM |
| 590675 | WAL-SMART INC. | JOSUE@WALSMARTPR.COM; SALES@WALSMARTPR.COM |
| 590675 | WAL-SMART INC. | LORENAH@WALSMARTPR.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**Exhibit AV**

## Exhibit AV

176th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2138715 | Antillas Shoe Corporation | antillasshoe@aol.com; minerva.hdv@gmail.com |
| 1786365 | Bankruptcy Estate of Fiddler Gonzalez & Rodriguez, PSC Bank Case No. 17-03403 | noreen@nwr-law.com |
| 1465127 | C E & L FIRE EXTINGUISHERS | logistica@cufirepr.com |
| 2146969 | Cincinnati Sub-Zero Products | accounting@genthermcsz.com |
| 2146969 | Cincinnati Sub-Zero Products | holly.hicks@genthermcsz.com; melanie.hand@gentherm.com |
| 2125115 | Concejo Vecinal Urb. Fronteras de Bayamon | servicioalcliente@pcacollectorpr.com |
| 1496326 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1524120 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1495781 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494759 | CONSOLIDATED WASTE SERVICES | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1550349 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1553769 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |

Exhibit AV

176th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1508955 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1258068 | COQUI BLOOD SALVAGE, INC | s.carrillo@spsppr.com |
| 144647 | DOUBLE S STATIONERY INC | contab@theofficeshop.com |
| 144647 | DOUBLE S STATIONERY INC | contab@theofficeshop.com |
| 144647 | DOUBLE S STATIONERY INC | contab@theofficeshop.com |
| 144647 | DOUBLE S STATIONERY INC | contab@theofficeshop.com |
| 2054958 | Double Stationary Inc | contab@theofficeshop.com |
| 144650 | DOUBLE STATIONERY INC | contab@theofficeshop.com |
| 144650 | DOUBLE STATIONERY INC | contab@theofficeshop.com |
| 144650 | DOUBLE STATIONERY INC | contab@theofficeshop.com |
| 1958264 | DOUBLE STATIONERY INC | contab@theofficeshop.com |
| 2121978 | DOUBLE STATIONERY INC | CONTAB@THEOFFICESHOP.COM |
| 2123314 | DOUBLE STATIONERY INC. | contab@theofficeshop.com |
| 167384 | Fernando L Martinez / Martinez Ambulance | f.martinez2085@gmail.com |
| 1753794 | FIDDLER GONZALEZ & RODRIGUEZ, PSC BANK CASE NO. 17-03403 | NOREEN@NWR-LAW.COM |
| 194349 | GOMEZ BUS LINE | INFO@GOMEZBUSLINE.COM |
| 2132115 | Herbarium Supply | cap@herbariumsupply.com |
| 2132115 | Herbarium Supply | sales@herbariumsupply.com |
| 224835 | HOSPITAL DAMAS INC | CONTABILIDAD@HOSPITALDAMAS.COM; JCOLON@HOSPITALDAMAS.COM |
| 224865 | HOSPITAL LAFAYETTE | calejandro@cossec.gov |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AV

176th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 669539 | INTEROC COM INTERNET SERVICES | accounts@interoc.com |
| 1550765 | LANDFILL TECHNOLOGIES OF FAJARDO | GVLAGOMARSINI@LANDFILLPR.COM |
| 1260391 | National Geographic Partners, LLC | stephanie.serpa@fox.com; susy.li@fox.com |
| 1640918 | ORIENTAL BANK AS ASIGNEE OF FIDDLER GONZALEZ & RODRIGUEZ, PSC | sandra.davila@orientalbank.com |
| 1640918 | ORIENTAL BANK AS ASIGNEE OF FIDDLER GONZALEZ & RODRIGUEZ, PSC | wssbankruptcy@gmail.com |
| 1720987 | Oriental bank as asignee of FIDDLER GONZALEZ AND RODRIGUEZ PSC | sandra.davila@orientalbank.com |
| 1720987 | Oriental bank as asignee of FIDDLER GONZALEZ AND RODRIGUEZ PSC | wssbankruptcy@gmail.com |
| 413631 | PR STORAGE FORKLIFT DIVISION | amorales@prsd.com; hcaban@prsd.com |
| 1512589 | Reyes, Hector Jimenez | hjreyes21@hotmail.com |
| 1496372 | S.P. Surgical Products, Inc. | s.carrillo@spsppr.com |
| 1583696 | SPECIAL OCASIONS | hurrymv@yahoo.com |
| 1550043 | Technical Distibutors, Inc. | receivable@tech-dist.com |
| 544841 | Technical Distributers, Inc. | emiliano@tech-dist.com; receivable@tech-dist.com |
| 544841 | Technical Distributers, Inc. | emiliano@tech-dist.com; receivable@tech-dist.com |
| 1524627 | Technical Distributors Inc | receivable@tech-dist.com |
| 1519856 | Technical Distributors,Inc. | emiliano@tech-dist.com; receivable@tech-dist.com |
| 1536884 | Technical Maintenance Services | receivable@tech-dist.com |
| 1514314 | Technical Maintenance Services | receivable@tech-dist.com |
| 1514314 | Technical Maintenance Services | receivable@tech-dist.com |
| 1514314 | Technical Maintenance Services | receivable@tech-dist.com |
| 1514314 | Technical Maintenance Services | receivable@tech-dist.com |
| 1402188 | TECHNICAL MAINTENANCE SERVICES | receivable@tech-dist.com |
| 1514314 | Technical Maintenance Services | receivable@tech-dist.com |
| 1514314 | Technical Maintenance Services | receivable@tech-dist.com |
| 1514314 | Technical Maintenance Services | receivable@tech-dist.com |

Exhibit AV

176th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1550278 | Technical Maintenance Services | receivable@tech-dist.com |
| 1550278 | Technical Maintenance Services | receivable@tech-dist.com |
| 1550278 | Technical Maintenance Services | receivable@tech-dist.com |
| 1550278 | Technical Maintenance Services | receivable@tech-dist.com |
| 1380799 | TECHNICAL MAINTENANCE SERVICES CORP | emiliano@tech-dist.com; receivable@tech-dist.com |
| 544850 | TECHNICAL POWER SERVICES | emiliano@tech-dist.com; receivable@tech-dist.com |
| 1578069 | TECHNICAL POWER SERVICES | emiliano@tech-dist.com; receivable@tech-dist.com |
| 544850 | TECHNICAL POWER SERVICES | emiliano@tech-dist.com; receivable@tech-dist.com |
| 544851 | TECHNICAL POWER SERVICES INC. | receivable@tech-dist.com |
| 1569843 | Tropical Music of Puerto Rico | bayde@tropicalmusicpr.com |
| 1569843 | Tropical Music of Puerto Rico | nmlaw@hotmail.com |
| 1541531 | WDC Puerto Rico, Inc. | camille.roman@warren-ecm.com |
| 1541531 | WDC Puerto Rico, Inc. | camille.roman@warren-ecm.com |
| 1541531 | WDC Puerto Rico, Inc. | camille.roman@warren-ecm.com |
| 1588011 | WDC Puerto Rico, Inc. | camilleroman@wenvery-ecun.com |
| 1563802 | WDC Puerto Rico, Inc. | cavnille.roman@warren-ecm.com |
| 1563715 | WDC Puerto Rico, Inc. | cavnille.roman@warren-ecm.com |
| 1590336 | WDC Puerto Rico,Inc. | camille.roman@warren-ecm.com |

**<u>Exhibit AW</u>**

## Exhibit AW

177th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1511782 | Cooperativa A/C Camuy | aatiles@camuycoop.com |
| 1511782 | Cooperativa A/C Camuy | santosberriosbk@gmail.com |
| 1459113 | DOS SANTOS, MANUEL | carmenymanny@aol.com |
| 1968230 | Estate of, Enrique Diaz Aquino and Belia Rolon Melendez | carlosimercado@yahoo.com |
| 1590884 | Garcia Navarreto, Maribel | Maribel.hernandezgarcia@gmail.com |
| 1590884 | Garcia Navarreto, Maribel | nroblesdiaz@gmail.com |
| 1590884 | Garcia Navarreto, Maribel | nroblesdiaz@gmail.com |
| 1440667 | Gitlow Jr, Benjiman | b.gitlow@comcast.net |
| 1438671 | Goldschmidt, William | g0nefish1ng@outlook.com |
| 1443909 | Marquez-Rivera, Jose R | manaveiras@hotmail.com |
| 1433584 | McDermott, Brian R | wyckoffbk@aol.com |
| 1463973 | Montaner, Pablo H | montanerlaw@yahoo.com |
| 1463973 | Montaner, Pablo H | rburgoslaw@gmail.com |
| 1478823 | Oficina Dental Dr. David J. Busquets | djbusquets@prtc.net |
| 834492 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | cacuprill@cuprill.com |
| 834492 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | plcb@coqui.net |
| 543397 | SWINDERMAN MERKET, JAMES | MSWINDERMAN@ARCSONENERGY.COM |
| 1523944 | Tirso T. Pena Cardenas Retirement Plan | alavergne@sanpir.com; javier.gonzalez@ubs.com |
| 1467398 | WALKER, BETTY S | LTHOMPSON@INFINEXGROUP.COM |
| 1536757 | ZINK, CHRISTOPHER R | CZINK_60613@YAHOO.COM |

## Exhibit AX

Exhibit AX

178th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 623138 | CASTRO MARTINEZ, CARLOS I | cortizlawyer@gmail.com |
| 638189 | DIB TOMAS CAMPOS ROS /DBA/ CAMPOS RENTAL | marujabranas@gmail.com |
| 1492420 | Handschuh, Jeanne | Draedlin@yahoo.com |
| 1492420 | Handschuh, Jeanne | PDO@GO-LAW.COM |
| 1019399 | MUBARAK RIZEK, JOSE | marisolmubarak@gmail.com |

**Exhibit AY**

Exhibit AY

179th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1755017 | Ana López & Juan M. López, Tenants in Common | jlovic@yahoo.com |
| 1470010 | Bertran-Barreras, Ana M. | anamaribertran@gmail.com; jgarcia@garcogroup.com |
| 1470010 | Bertran-Barreras, Ana M. | eqmorales@emlawpr.com |
| 1260398 | Gomez Vallecillo, Hiram | hiramgomez@me.com |
| 1526813 | ROMAN SERRANO, MARCOS JOSE | MARCOS.ROMAN@UPR.EDU |
| 1474524 | ZAIDSPINER, ISRAEL | lcdoefraingonzalez@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**<u>Exhibit AZ</u>**

## Exhibit AZ

180th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1458798 | Alvarez, Ethel | ethelpujols37@hotmail.com |
| 1452358 | Fernandez Torres, Aurea M. | villabona2001@yahoo.com |
| 2122219 | Francisco Briqantty, Rosa M. Pierluisi | chamberie@gmail.com; f.brigantty@hotmail.com |
| 1559906 | Guzman De Amador, Irmita | irmitaguz61@gmail.com |
| 1518316 | Hector Mendez Caratini & Annette G. Lopez de Mendez | fvanderdys@gmail.com |
| 1480068 | Liberator, John D. | johnlib@gmail.com |
| 1453824 | Ortiz Ramirez De Arellano, Cecile | corat13@yahoo.com |
| 1452982 | Ortiz Ramirez De Arellano, Cecile | corat13@yahoo.com |
| 1484128 | Quinones Soto, Rafael A | rafaelg5048@hotmail.com |
| 1441448 | R Hughes & J Hughes TTEE Hughes Family Trust | red309dog@gmail.com |
| 1527677 | Shub, Mauricio | mshub2@hotmail.com |

**<u>Exhibit BA</u>**

Exhibit BA

181st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1482063 | Abengoa Puerto Rico S.E. | kstipec@amgprlaw.com; pjime@icepr.com |
| 1521466 | ARMANDO RODRIGUEZ SANTANA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM; PUBINAS@SANPIR.COM |
| 1458986 | CARLOS M FLORES DBA | LOGISTICA@CELFIREPR.COM |
| 1481473 | COLON, ROBERTO J. | engrocolon@gmail.com |
| 1508003 | Conte Matos, Augusto P | apconte@yahoo.com |
| 1479627 | CORREA ACEVEDO, TOMAS | tcorrea@calopsc.com |
| 1489174 | Department of Treasury - Internal Revenue Service | beatriz.alfaro@irs.gov |
| 861249 | FLECHA-RODRIGUEZ, VILMA E. | vflecha1960@gmail.com |
| 861249 | FLECHA-RODRIGUEZ, VILMA E. | vflecha1960@gmail.com |
| 2126443 | Fuentes-Melendez, Ivette | ivycaracoles@yahoo.com |
| 1475418 | Goldstein, Joshua A | j.gldstn3@gmail.com |
| 1471358 | Hernández Rivera, Juan A | jahr@abogadosdpr.com |
| 1453742 | Isla del Río, Inc. | mevicens@yahoo.com |
| 831426 | J & M Depot, Inc. | mayra@jmdepotinc.com |
| 1424212 | JOSE J ARCE RIVERA AND JAILENE CINTRON VILLANUEVA | josejuanarce@yahoo.com |
| 1451262 | KDC Solar, PRC LLC | alan.epstein@kdcsolar.com |
| 1449305 | KDC Solar, PRC LLC | jlawlor@wmd-law.com; oitaliano@wmd-law.com; pdefilippo@wmd-law.com |
| 1451262 | KDC Solar, PRC LLC | jlawlor@wmd-law.com; oitaliano@wmd-law.com; pdefilippo@wmd-law.com |
| 1482405 | Langone-Bailey, Catherine | tinacimmino@icloud.com |
| 1469755 | MAO AND ASSOCIATES INVESTMENT INC. | erb@rodriguezbinetlaw.com |
| 1469755 | MAO AND ASSOCIATES INVESTMENT INC. | ljuarbelaw@hotmail.com |
| 1397269 | Monroig Marquez, Carlos J. | AEGAEE@GMAIL.COM |
| 1397483 | MORENO TORRES, LITHETTE M. | LITH.MORENO.TORRES@GMAIL.COM |
| 1502922 | Nigaglioni Berríos, José E | pepenigaglioni@aol.com |
| 1458787 | Papandrea, Barbara | barbara.papandrea2@gmail.com |
| 1399274 | RAMOS JUSINO, YOLANDA | LANDANUEVAVIDA@YAHOO.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit BA

181st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1435674 | Rodriguez Marty, Nestor A | nesvid@gmail.com |
| 2141810 | RODRIGUEZ TORRES, JOSEY | rodriguezjosey@hotmail.com |
| 1429837 | Rosado, Jorge L | medbiler@gmail.com |
| 1867118 | Rozas, Edna | rvila@delgadofernandez.com |
| 297295 | SANCHEZ GOMEZ, MARIA C | notificaciones.zambrana@gmail.com |
| 297295 | SANCHEZ GOMEZ, MARIA C | zambranagustavoa@gmail.com |
| 837332 | Vitol Inc. | cashconfirmshou@vitol.com |
| 837332 | Vitol Inc. | ezm@mcvpr.com |
| 837332 | Vitol Inc. | nmanne@susmangodfrey.com |
| 1454182 | WINDERWEEDLE, WILLIAM H | billwtx22@gmail.com |

**<u>Exhibit BB</u>**

## Exhibit BB

182nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2155520 | Asencio Rivera, Ana I | iasencio21@gmail.com |
| 2053578 | Burgos Rivera , Luis  A. | rosacemiole@gmail.com |
| 2099935 | Burgos Rivera, Luis A. | rosacemiol@gmail.com |
| 2122934 | Cabrera Capella, Alberto | albertocabrera_21@yahoo.com |
| 2028524 | Collazo Salome, Wanda E. | wandacollazo92@gmail.com |
| 1650138 | Colon Leon, Carla M. | carla.colon.leon@gmail.com |
| 1072339 | CONCEPCION PENA, NORMA I. | lcdanormaconcepcion@gmail.com |
| 1072339 | CONCEPCION PENA, NORMA I. | secretaria.nicp@gmail.com |
| 1793050 | Cruz Otero, Janzel E | janzel.cruz@hotmail.com |
| 2107170 | de Jesus Reen, Rosa Hayde | turinjunior1920@gmail.com |
| 1630125 | Diaz Rivera, Angie M | adias69897@gmail.com |
| 1894565 | Fantauzzi Mendez, Waleska  Del C. | w.fantauzzi.m@live.com |
| 2067024 | Fernandez Alamo, Luz  A. | mishijasliz@gmail.com |
| 1825237 | Figueroa Perez, Anabel | anabel.figueroa86@yahoo.com |
| 1492336 | Forrest, Patsy | pforrest1@comcast.net |
| 2099358 | Francisco Brigantty y Rosa M. Pierluisi | f.brigantty@hotmail.com |
| 1878139 | Garcia Gonzalez, Karla J. | janetgarcia11@gmail.com |
| 1960394 | Garcia, Elba  Gonzalez | judith_prss@hotmail.com |
| 1680391 | GONZALEZ LUCIANO, MARIA D | maria.gonzalezl@familia.pr.gov |
| 1461873 | Graham, Diana E. and Johnson | dgraham217@aol.com; jgraham217@aol.com |
| 1512471 | Hannasch, Richard and Susan | debbie.coleman@opco.com; rahannasch@gmail.com |
| 1654849 | Hernandez Ortiz, Ana A | ailed2101@gmail.com |
| 1740778 | Isabel J Rivera Bonilla/Deyanira Bonilla Acosta | dbonilla1@live.com |
| 1516934 | Jose Gonzalez Chavez & Teresa Gavillan | pepe_piel@aol.com; terecag@yahoo.com |
| 1600785 | Laboy Arce, Aneida | aneida.laboy@familia.pr.gov |
| 1712612 | Lopez Valentin, Caridad | caridad15115@gmail.com |
| 1709661 | MORALES MORALES, ILDEFONSO | morapere01@gmail.com |
| 1753694 | MORALES PEREZ, WANDA I. | WANDAMORALES558@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit BB

182nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1606440 | Morales Rodríguez, Carmen L. | carmencitam7@yahoo.com |
| 1771632 | MORLAES PEREZ, WANDA I. | wandamorales558@gmail.com |
| 1453654 | Mott, Robert Arnold | rmott@pbfcm.com |
| 1629371 | OQUENDO OQUENDO, CANDIDA R. | candyoquendo1@gmail.com |
| 1862639 | Otero Rodriguez, Leticia | rosacemil@giriaili.com |
| 2039064 | OTERO RODRIGUEZ, LETICIA | rosacemiol@girali.com |
| 1927781 | Otero Rodriguez, Leticia A | rosacemi@gmail.com |
| 2002469 | Perez Resto, Maria  Nitza | marianitza46@yahoo.com |
| 1444398 | Peter J & Susan J Deschenes JT TEN | stugaville@embarqmail.com |
| 1594604 | PIETRI TORRES, VILMA  B. | brisaazul1258@gmail.com |
| 1616847 | Playa India SE | carlos.aneses@gmail.com |
| 2067974 | PLAZA TOLEDO, OMARIS | oplaza7@yahoo.com |
| 1635918 | Principe Flores, Julia | principej27@gmail.com |
| 1570171 | Ramirez Rivera, Carmen J | crr_64@hotmail.com |
| 619257 | RAMON SILVA & INES M FRADERA | BHCARIBE0@GMAIL.COM |
| 2062024 | Ramos Figueroa, Jose E. | jeramospr@aol.com |
| 2062024 | Ramos Figueroa, Jose E. | jramos@cardiovascularpr.gov |
| 1971149 | Ramos Portalatin, Eufemia | eraportal77@hotmail.com |
| 2035715 | Rendon Figueroa, Manuel Ramon | mrendon@cfse.pr.gov |
| 2035715 | Rendon Figueroa, Manuel Ramon | mrrenfigueroa@hotmail.com |
| 1439865 | Rice TTEE, James | ricelaw1@comcast.net |
| 1678397 | Rivera Gonzalez, Agueda M. | agueda.rivera.gonzalez@gmail.com |
| 1647731 | Rivera Perez, Felicita M. | maria.gonzalezl@familia.pr.gov |
| 1627528 | Roman Lopez, Ada Maritza | abumara@yahoo.com |
| 2047794 | RUIZ GONZALEZ , PETRA N | PETRARIVERA53063@GMAIL.COM |
| 1427530 | Rybak, Violet | islebreezeby@outlook.com |
| 511334 | SANCHEZ ZAYAS, ADA I. | ivydanchezzayas01@gamil.com |
| 511334 | SANCHEZ ZAYAS, ADA I. | ivydanchezzayas01@gmail.com |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

## Exhibit BB

182nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1836588 | Soto Gonzalez, Carlos Omar | jhomarpro3605@gmail.com |
| 1696325 | SUAREZ RIVERA, RAFAEL | rafaelsuarez.3435@gmail.com |
| 1675413 | Torres Melendez, Sendic Omar | sendic.torres@gmail.com |
| 57365 | TORRES ORTIZ, BRENDA I | pibrenia@yahoo.es |
| 1871448 | TORRES, LESLIE M | LESLIEMARYTORRES@HOTMAIL.COM |
| 1871448 | TORRES, LESLIE M | lesliemarytorres@hotmail.com |
| 2062819 | VEGA PEREZ, ROSA E. | revp31@gmail.com |
| 2115542 | Vega Ramos, Joan | jvegaramos7jur@gmail.com |
| 1911648 | Velazquez Cruz, Betsy | Betsyvelazquez11@gmail.com |
| 1562047 | Vincente Gonzales, Harold D. | harvicpr@gmail.com |
| 1477397 | Zayas, Hipolito  Ramos | poloramzay@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Page 3 of 3

**<u>Exhibit BC</u>**

## Exhibit BC

183rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 985481 | COLON RODRIGUEZ, ELFREN | naida56@hotmail.com |
| 1582149 | Cruz-Ybarra, Helvia | carlosifa37@yahoo.com |
| 1438548 | FERNANDEZ, MANUEL MENDEZ | MANUELMENDEZ1966@LIVE.COM |
| 1438548 | FERNANDEZ, MANUEL MENDEZ | MANUELMENDEZ1966@LIVE.COM |
| 1495522 | Guzman Webb, Diana | beeguzman@aol.com |
| 1495522 | Guzman Webb, Diana | nroblesdiaz@gmail.com |
| 1839918 | IFARRAGUERRI GOMEZ MD, CARLOS | carlosifa37@yahoo.com |
| 1472705 | Irizarry Collazo, Elvin Josue | eiccie@hotmail.com |
| 1438608 | JMMB CORPORATION | JCM01964@HOTMAIL.COM |
| 1438608 | JMMB CORPORATION | JCM01964@HOTMAIL.COM |
| 1502710 | Laws, Joseph C | lawsdelvallejoseph@gmail.com |
| 20903 | LEBRON ROSARIO, AMARILYS | alebron@hotmail.com |
| 1457156 | PEREZ PEREZ, LOMBARDO | Lperezfrancisco72@gmail.com |
| 1689896 | Perez Rivera, Alicia | aliciaperez15@outlook.com |
| 1689896 | Perez Rivera, Alicia | nroblesdiaz@gmail.com |
| 1457370 | QUINONES, JORGE I | MULTIMANJORGE@AOL.COM |
| 1499773 | RODRIGUEZ , XENIA  L. | dancemom4grace@yahoo.com |
| 1544289 | Rodriguez Rivera, Carlos R. | indio906@hotmail.com |