**Hearing Date:** June 3, 2020, at 9:30 am AST
or as otherwise ordered by the Court
**Objection Deadline:** April 6, 2020 at 4:00 p m. (AST)

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

---------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

     Debtors.[1]

---------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**SUMMARY OF EIGHTH INTERIM APPLICATION OF PHOENIX MANAGEMENT SERVICES, LLC, FINANCIAL ADVISOR TO THE MEDIATION TEAM, FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD SEPTEMBER 30, 2019 THROUGH FEBRUARY 2, 2020**

| | |
|---|---|
| Name of Applicant: | Phoenix Management Services, LLC |
| Authorized to Provide Professional Services to: | The Mediation Team |
| Date of Retention: | August 21, 2017 (Effective August 4, 2017) [ECF No. 1100] |
| Period for which compensation and reimbursement is sought: | September 30, 2019 through February 2, 2020 |
| Monthly Fee Statements subject to the request: | September 30 – November 3, 2019 November 4 – December 1, 2019 December 2, 2019 – January 5, 2020 January 6 – February 2, 2020 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19 BK 5523-LTS) (Last Four Digits of Federal Tax ID: 3801). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Amount of interim compensation sought as actual, reasonable, and necessary: | $205,735.70 |
| Portion of interim compensation for services performed **in Puerto Rico:** | $0.00 |
| Portion of interim compensation for services performed **outside of Puerto Rico:** | $205,735.70 |
| Amount of interim expense reimbursement sought as actual, reasonable, and necessary: | $5,175.17 |
| Are your fee or expense totals different from the sum of previously-served monthly statements? | No |
| Blended rate in this application for all timekeepers: | $455.47 |
| This is an *interim* application. | |
| The total time expended for fee application preparation for the Eighth Interim Period is approximately: | 10.3 hours |
| The corresponding compensation requested is approximately: | $1,995.00 |
| Prior Interim Fee Applications and Adjustments: | $2,315,743.60 |
| Prior Interim or Monthly Fee Payments to Date: | $2,537,840.58 [2] |
| Number of Professionals Included in this Application: | 5 |
| If applicable, number of professionals in this Application not included in a staffing plan approved by the client: | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period: | N/A |
| Are any timekeeper's hourly rates higher than those charged and approved upon retention: | No |

---

[2] Phoenix has provided to the relevant notice parties copies of four monthly fee statements covering the Eighth Interim Period (as defined below). Phoenix has received payment of $797,784.70 for the periods covered in the First Interim Fee Application, $499,813.81 for the periods covered in the Second Interim Fee Application, $427,362.99 for the periods covered in the Third Interim Fee Application, $245,824.77 for the periods covered in the Fourth Interim Fee Application, $132,531.50 for the periods covered by the Fifth Interim Fee Application, $93,214.85 for the periods covered in the Sixth Interim Fee Application, $180,533.32 for the periods covered in the Seventh Interim Fee Application and $160,774.64 for the periods covered in this Eighth Application.   Although the objection periods dictated by the Second Amended Interim Compensation Order (as defined below) have passed for all periods, Phoenix has not received payment for all fees and expenses set forth in the monthly fee statements. A summary of such statements is included on the next page.

## SUMMARY OF EIGHTH INTERIM PERIOD MONTHLY FEE STATEMENTS
## <u>PROVIDED TO NOTICE PARTIES</u>

**Commonwealth of Puerto Rico**

| DATE SUBMITTED | PERIOD COVERED | REQUESTED | | APPROVED | | Amount |
| | | FEES | EXPENSES | FEES 90% | EXPENSES | Paid |
| --- | --- | --- | --- | --- | --- | --- |
| 11/8/2019 | 9/30/2019-11/3/2019 | $ 108,919.00 | $ 2,849.68 | No | No | $ 100,876.78 |
| 12/12/2019 | 11/4/2019-12/1/2019 | $ 31,590.00 | $ (16.86) | No | No | $ 28,414.14 |
| 12/12/2019 | 12/2/2019-1/5/2020 | $ 30,939.00 | $ 1,229.32 | No | No | $ 29,074.42 |
| 2/12/2020 | 1/06/2020-2/05/2020 | $ 31,610.70 | $ 1,113.03 | No | No | |
| **Commonwealth Subtotal** | | $ 203,058.70 | $ 5,175.17 | | | $ 158,365.34 |

**PREPA**

| DATE SUBMITTED | PERIOD COVERED | REQUESTED | | APPROVED | | Amount |
| | | FEES | EXPENSES | FEES 90% | EXPENSES | Paid |
| --- | --- | --- | --- | --- | --- | --- |
| 11/8/2019 | 9/30/2019-11/3/2019 | $ 1,637.00 | $ - | No | No | $ 1,473.30 |
| **PREPA Subtotal** | | $ 1,637.00 | $ - | | | $ 1,473.30 |

**HTA**

| DATE SUBMITTED | PERIOD COVERED | REQUESTED | | APPROVED | | Amount |
| | | FEES | EXPENSES | FEES 90% | EXPENSES | Paid |
| --- | --- | --- | --- | --- | --- | --- |
| 12/12/2019 | 11/4/2019-12/1/2019 | $ 1,040.00 | $ - | No | No | $ 936.00 |
| **HTA Subtotal** | | $ 1,040.00 | $ - | | | $ 936.00 |

**Totals by Monthly Fee Statement**

| DATE SUBMITTED | PERIOD COVERED | REQUESTED | | APPROVED | | Amount |
| --- | --- | --- | --- | --- | --- | --- |
| | | FEES | EXPENSES | FEES 90% | EXPENSES | Paid |
| 11/8/2019 | 9/30/2019-11/3/2019 | $ 110,556.00 | $ 2,849.68 | No | No | $ 102,350.08 |
| 12/12/2019 | 11/4/2019-12/1/2019 | $ 32,630.00 | $ (16.86) | No | No | $ 29,350.14 |
| 12/12/2019 | 12/2/2019-1/5/2020 | $ 30,939.00 | $ 1,229.32 | No | No | $ 29,074.42 |
| 2/12/2020 | 1/06/2020-2/05/2020 | $ 31,610.70 | $ 1,113.03 | No | No | $ - |
| **TOTALS** | | $ 205,735.70 | $ 5,175.17 | | | $ 160,774.64 |

**Hearing Date:** June 3, 2020, at 9:30 am
or as otherwise ordered by the Court
**Objection Deadline:** April 6, 2020 at 4:00 p m. (AST)

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-----------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

    Debtors.[1]

-----------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

### EIGHTH INTERIM APPLICATION OF PHOENIX MANAGEMENT SERVICES, LLC, FINANCIAL ADVISOR TO THE MEDIATION TEAM, FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD SEPTEMBER 30, 2019 THROUGH FEBRUARY 2, 2020

Phoenix Management Services, LLC ("Phoenix"), Financial Advisor to the Mediation Team appointed in the above-captioned Title III cases (the "Title III Cases"), hereby submits this eighth interim application (the "Eighth Application") for an award of interim compensation for professional services rendered in the amount of $205,735.70 and reimbursement for actual and necessary expenses incurred in connection with such services in the amount of $5,175.17 for the application period from September 30, 2019 through February 2,

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19 BK 5523-LTS) (Last Four Digits of Federal Tax ID: 3801). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

2020 (the "Eighth Interim Period").[2]  Phoenix submits this Eighth Application pursuant to the Court's *Order Authorizing the Employment and Payment of Phoenix Management Services, LLC, as Financial Advisor for Mediation Team* (the "Phoenix Retention Order") [ECF No. 1100], which, among other things, (i) authorizes and requires the Debtors to pay Phoenix amounts arising under its engagement, (ii) authorizes Phoenix to perform certain services for the mediation team appointed in the Title III Cases (the "Mediation Team"), (iii) entitles Phoenix to allowance and payment of compensation for its services and expenses as administrative expenses under section 503(b)(1) of Title 11, United States Code (the "Bankruptcy Code"), made applicable by section 301(a) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA"),[3] (iv) subjects Phoenix's fees and expenses to review under section 316 of PROMESA, and (v) entitles Phoenix to interim compensation under the procedures set forth in PROMESA section 317, subject to certain exceptions.  Phoenix has also endeavored to comply, to the extent possible, with Rule 2016(a) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules");[4] Rule 2016-1 of the Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules");[5] guidance from Brady Williamson, the Fee Examiner appointed in the Title III Cases and the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (*the "Second Amended Interim Compensation Order") [ECF No. 3269].  In support of the Application, Phoenix submits the Certification of Michael Jacoby, attached hereto as **Exhibit A**, and respectfully represents as follows:

---

[2] Although under the Second Amended Interim Compensation Order, the Seventh Interim Period concludes on January 31, 2020, Phoenix's billing software operates on a weekly basis and Phoenix thus requests compensation herein through February 2, 2020.

[3] PROMESA is codified at 48 U.S.C. §§ 2101–224.

[4] All Bankruptcy Rules referenced in this Application are made applicable to these Title III Cases pursuant to section 310 of PROMESA.

[5] The Local Rules are made applicable here by the Court's *Order (A) Imposing and Rendering Applicable Local Bankruptcy Rules to These Title III Cases, (B) Authorizing Establishment of Certain Notice, Case Management, and Administrative Procedures, and (C) Granting Related Relief* [ECF No. 249].

**<u>Introduction</u>**

1.      Phoenix was retained by the Mediation Team, effective as of August 4, 2017, to provide services to the Mediation Team, as directed by the Mediation Team in support of its efforts facilitating the confidential mediation of issues arising in the Title III Cases and related proceedings.

2.      During the Eighth Interim Period, Phoenix performed a variety of services as directed by the Mediation Team, including reviewing background information regarding the Commonwealth of Puerto Rico (the "<u>Commonwealth</u>") and its instrumentalities, liquidity reports and cash flow forecasts, the revised certified fiscal plans, and supporting documentation; engaging in discussions with members of the Mediation Team and parties in interest (including representatives, financial advisors and counsel for parties participating in the mediation); preparing for, organizing, participating in, and spearheading follow-up pertaining to numerous mediation sessions; reviewing, analyzing and preparing information pertaining to the fiscal plans and various other financial matters arising in the Title III Cases and related proceedings.

3.      Consistent with the Phoenix Retention Order, during the Eighth Interim Period, Phoenix provided the following services (collectively, the "<u>Services</u>"):

(A)    Assisted the Mediation Team with:

- Understanding the fiscal plan(s);

- Understanding the types of consideration that may be offered under plans of adjustment; and

- Identifying capital structures and debt restructuring techniques that may be useful in mediating plans of adjustment;

(B)    Provided other services that the Mediation Team deemed necessary to support facilitative and directive mediation sessions, including:

- Identifying financial and information-related observations made by the parties to identify common ground on assumptions and methodologies, factual consistencies and inconsistencies, disjointed perceptions and incomplete information; and

- Sharing insights with the Mediators and participants, as appropriate, including reflecting and

reframing parties' comments.

4.       Phoenix's work during the Eighth Interim Period was necessary for, and beneficial to, the Mediation Team to support its efforts in facilitating settlement negotiations pertaining to the Title III Cases and related proceedings.

5.       Phoenix provided relevant notice parties with copies of its monthly fee statements for the periods of (i) September 30, 2019 through November 3, 2019, (ii) November 4, 2019 through December 1, 2019, (iii) December 2, 2019 through January 5, 2020, and (iv) January 6, 2020 through February 2, 2020.

## Jurisdiction

6.       The United States District Court for the District of Puerto Rico (the "Court") has subject matter jurisdiction over this matter pursuant to PROMESA section 306(a).

7.       Venue is proper in this jurisdiction pursuant to PROMESA section 307(a).

8.       Phoenix makes this Eighth Application pursuant to the Phoenix Retention Order, which incorporates PROMESA sections 316 and 317 and sections 105(a) and 503(b) of the Bankruptcy Code. Phoenix has also endeavored to comply, to the extent possible, with Bankruptcy Rule 2016, Local Rule 2016-1, the Second Amended Interim Compensation Order, and guidance from the Fee Examiner.

## Background

9.       On June 30, 2016, the Financial Oversight and Management Board (the "Oversight Board") was established under PROMESA section 101(b). On August 31, 2016, President Obama appointed the Oversight's Board's seven voting members.

10.       Pursuant to PROMESA section 315, "[t]he Oversight Board in a case under this title is the representative of the debtor[s]" and "may take any action necessary on behalf of the debtor[s] to prosecute the cases[s] of the debtor[s], including filing a petition under section 304 of [PROMESA] . . . or otherwise generally submitting filings in relation to the case[s] with the court".

11.       On May 3, 2017, the Oversight Board filed a voluntary petition for relief for the

Commonwealth under title III of PROMESA.

12.     On May 5, 2017, the Oversight Board filed a voluntary petition for relief for the Puerto Rico

Sales Tax Financing Corporation ("COFINA") under title III of PROMESA.

13.     On May 21, 2017, the Oversight Board filed voluntary petitions for relief for the Puerto Rico

Highways and Transportation Authority ("HTA") and the Employees Retirement System for the

Commonwealth ("ERS") under title III of PROMESA.

14.     On June 29, 2017, the Oversight Board filed a voluntary petition for relief for the Puerto Rico

Electric Power Authority ("PREPA") under title III of PROMESA.

15.     On September 27, 2019, the Oversight Board filed a voluntary petition for relief for the Puerto

Rico Public Buildings Authority ("PBA", and together with the Commonwealth, COFINA, HTA, ERS and

PREPA, the "Debtors") under Title III of PROMESA.

16.     United States District Judge Laura Taylor Swain has been designated to serve as the presiding

judge in the Title III Cases.  The Title III Cases are administered jointly [ECF Nos. 242, 537, 1417, 8829].

17.     On June 23, 2017, the Court entered an order appointing the Mediation Team to facilitate

confidential settlement negotiations of any and all issues and proceedings arising in the Title III Cases and

related proceedings [ECF No. 430].  On November 11, 2017, the Court entered an order appointing a new

member of the Mediation Team [ECF No. 1849].  The Mediation Team continues to be led by the Honorable

Barbara J. Houser, Chief Judge of the United States Bankruptcy Court for the Northern District of Texas.

**Phoenix's Retention and Fee Request**

18.     On August 4, 2017, the Mediation Team elected to employ Phoenix as its financial

advisor.

19.     On August 13, 2017, the Oversight Board filed an application requesting entry of an

order authorizing, among other things, the employment and payment of Phoenix as the Mediation

Team's financial advisor [ECF No. 1018] (the "Phoenix Retention Application").

20.     On August 21, 2017, the Court entered the Phoenix Retention Order, a copy of which is attached hereto as **Exhibit B**. Pursuant to the Phoenix Retention Order, Phoenix is entitled to compensation for reasonable, actual, and necessary professional services rendered and reimbursement of expenses incurred in connection with the Title III Cases.

21.     On December 15, 2017, Phoenix filed its First Interim Application for allowance of compensation for services rendered of $774,101.00 and reimbursement of expenses of $28,561.25 for the period August 4, 2017 through October 1, 2017.

22.     On March 7, 2018, the Court entered an Omnibus Order awarding Phoenix interim allowance of compensation for services rendered of $770,482.25 and reimbursement of expenses of $27,302.45 for the period August 4, 2017 through October 1, 2017.

23.     On March 19, 2018, Phoenix filed its Second Interim Application for allowance of compensation for services rendered of $484,698.50 and reimbursement of expenses of $21,225.61 for the period October 2, 2017 through February 4, 2018.

24.     On June 8, 2018, the Court entered an Omnibus Order awarding Phoenix interim allowance of compensation for services rendered of $479,160.35 and reimbursement of expenses of $20,653.46 for the period October 2, 2017 through February 4, 2018.

25.      On July 16, 2018, Phoenix filed its Third Interim Application for allowance of compensation for services rendered of $411,040.50 and reimbursement of expenses of $19,039.99 for the period February 5, 2018 through June 3, 2018.

26.     On November 9, 2018, the Court entered an Omnibus Order awarding Phoenix interim allowance of compensation for services rendered of $408,694.00 and reimbursement of expenses of $18,668.99 for the period February 5, 2018 through June 3, 2018.

27.     On November 27, 2018, Phoenix filed its Fourth Interim Application for allowance of compensation for services rendered of $241,810.50 and reimbursement of expenses of $5,249.27 for

the period June 4, 2018 through September 30, 2018.

28.     On March 14, 2019, the Court entered an Omnibus Order awarding Phoenix interim allowance of compensation for services rendered of $240,575.50 and reimbursement of expenses of $5,249.27 for the period June 4, 2018 through September 30, 2018.

29.     On March 18, 2019, Phoenix filed its Fifth Interim Application for allowance of compensation for services rendered of $132,756.50 for the period October 1, 2018 through February 3, 2019.

30.     On June 26, 2019, the Court entered an Omnibus Order awarding Phoenix interim allowance of compensation for services rendered in the amount of $132,531.50 for the period October 1, 2018 through February 3, 2019.

31.     On July 15, 2019, Phoenix filed its Sixth Interim Application for allowance of compensation for services rendered of $91,366.00 and reimbursement of expenses of $2,343.20 for the period February 4, 2019 through June 2, 2019.

32.     On October 29, 2019, the Court entered an Omnibus Order awarding Phoenix interim allowance of compensation for services rendered in the amount of $90,811.00[6] and reimbursement of expenses of $2,343.20 for the period February 4, 2019 through June 2, 2019.

33.     On November 14, 2019, Phoenix filed its Seventh Interim Application for allowance of compensation for services rendered of $193,489.00 and reimbursement of expenses of $4,890.80 for the period June 3, 2019 through September 29, 2019.

34.     On March 6, 2020, the Court entered an Omnibus Order awarding Phoenix interim allowance of compensation for services rendered in the amount of $193,489.00 and reimbursement of expenses of $4,890.80 for the period June 3, 2019 through September 29, 2019.

---

[6] By agreement, the Fee Examiner reduced the allowance of compensation for services rendered by Phoenix during the Sixth Interim Period by $555.00.  Additionally, Phoenix has not yet received the 10% holdback for services rendered during the Sixth Interim Period ($624.35), the Seventh Interim Period ($19,348.90) or the Eighth Interim Period ($50,136.23).

35.     Phoenix's fees are based upon hours charged, recorded in tenth of an hour increments, at Phoenix's ordinary and customary hourly rates in effect at the time of its retention, plus reimbursement of actual, necessary out-of-pocket expenses and other charges incurred by Phoenix on behalf of the Mediation Team.  Phoenix adjusts its rates annually at the start of each calendar year. The rates set forth herein are consistent with rates charged to other clients, including outside of bankruptcy.

36.     **Exhibit C** to this Application contains a schedule setting forth all Phoenix professionals and staff who have performed services in the Title III Cases during the Eighth Interim Period, the capacity in which each individual is employed by Phoenix, the hourly billing rates charged for services performed by such individual, and the aggregate number of hours expended in this engagement and the amount of fees billed.

37.     By this Eighth Application, Phoenix seeks (i) allowance and compensation in the amount of $205,735.70 and (ii) reimbursement of expenses incurred, in the amount of $5,175.17. Phoenix has been paid for a portion of services performed during the Eighth Interim Period as noted above.

38.     Of the compensation requested, $0.00 is for work performed in Puerto Rico and 205,735.70 is for work performed outside of Puerto Rico.

39.     This is Phoenix's eighth request for interim compensation in the Title III Cases.  All of the services for which Phoenix requests compensation were performed at the direction or instruction of the Mediation Team and for or on behalf of the Mediation Team in connection with the Title III Cases and related proceedings and in the discharge of Phoenix's professional responsibilities as Financial Advisor to the Mediation Team.

40.     Phoenix has received no payment and no promises for payment from any source other than the Debtors for services rendered or to be rendered in connection with matters covered by this

Eighth Application.

41.      No agreement or understanding exists between Phoenix and any other entity for the

sharing of compensation received or to be received for services rendered in or in connection with the

Title III Cases and related proceedings.

42.      Phoenix has taken reasonable steps to avoid duplication of services by Phoenix's

professionals.

## **Fees Incurred During the Eighth Interim Period**

43.      During the Eighth Interim Period, Phoenix provided important professional services to

the Mediation Team in connection with the Title III Cases and related proceedings.  Services rendered

by each professional and staff member during the Eighth Interim Period, and a summary of the time

incurred by project code, is attached hereto as **Exhibit D**.  Phoenix's detailed time entries for time billed

during the Eighth Interim Period are included as **Exhibit E**.  The detailed time entries have been

redacted in order to preserve, to the greatest extent possible, the confidentiality of the mediation process.

Phoenix has agreed to provide unredacted copies of its detailed time entries to the fee examiner

appointed in the Title III Cases, on the condition that the time records be kept confidential.

44.      The total number of hours expended by Phoenix professionals and staff in performing

professional services for the Mediation Team during the Eighth Interim Period was 451.70 hours. Below

is a summary of fees incurred and hours worked during the Eighth Interim Period for which

compensation is sought on an hourly basis in this Eighth Application:

| Professional | Position Title | Hourly Billing Rate | Total Billed Hours Outside of Puerto Rico | Total Compensation Work Performed Outside of Puerto Rico |
|---|---|---|---|---|
| Brian Gleason | Senior Managing Director | $ 650.00 | 196.40 | $    127,660.00 |
| Brian Gleason | Senior Managing Director | $ 682.50 | 43.40 | $     29,620.50 |
| Michael Jacoby | Senior Managing Director | $ 650.00 | 1.20 | $        780.00 |
| Patrick Bellot | Senior Associate | $ 350.00 | 48.60 | $     17,010.00 |
| Patrick Bellot | Director | $ 374.50 | 0.70 | $        262.15 |
| Sean Rieder | Sr. Analyst | $ 190.00 | 143.50 | $     27,265.00 |
| Sean Rieder | Sr. Analyst | $ 203.30 | 8.50 | $      1,728.05 |
| Dianne Lomonaco | Vice President | $ 150.00 | 9.40 | $      1,410.00 |
| **TOTALS** | | | **451.70** | **$    205,735.70** |
| Blended Rate | | 455.47 | | |

The above chart reflects two different billing rates for certain timekeepers. As discussed in greater detail below, after the filing of a notice on the docket for the first time since its engagement in August 2017, Phoenix implemented rate increases effective January 6, 2020. The two sets of rates set forth above reflect timekeepers' pre- and post- January 6, 2020 billing rates.

### Summary of Services Provided During the Eighth Interim Period

45.     In consultation with the Mediation Team, and later the Fee Examiner, Phoenix established project task code categories (each, a "Task Code") for keeping time records of the work performed for the Mediation Team. The following is a summary, by Task Code, of the professional services provided by Phoenix during the Eighth Interim Period.

*Account Management (143.9 hours)*

Time in this Task Code primarily includes work reviewing and analyzing the Intralinks data room and documents contained therein and extracting the pertinent information for upcoming mediation sessions, as well as documents shared with the Mediation Team members and parties in interest.

***Billable Travel – hours reflected at 50% of total (17.2 hours)***

Time in this Task Code includes time spent travelling to and from meetings with Mediation Team members and parties in interest.

***Fee Applications (10.3 hours)***

Time in this Task Code primarily includes work preparing and reviewing the monthly fee statements for September 2, 2019 through January 5, 2020, work preparing the Seventh Interim Fee Application, and communication regarding status and timing of payment.

***Communication – Mediation Team (6.5 hours)***

Time in this Task Code primarily includes meetings, discussions and conference calls with members of the Mediation Team regarding a wide variety of mediation-related matters.

***Communication – Parties in Interest (23.1 hours)***

Time in this Task Code primarily includes meetings and phone calls with representatives, financial advisors and counsel to parties involved in the mediation process.  These communications provided Phoenix (and, in turn, the Mediation Team) with valuable background information, an understanding of the circumstances and positions of the various parties, and the evolution of their respective views of the fiscal plans and potential debt restructuring alternatives.  As part of these communications, Phoenix assisted with the information flow amongst the parties and the Mediation Team.

***Communication – Phoenix Team (16.7 hours)***

Time in this Task Code primarily includes work by Phoenix professionals organizing and coordinating our efforts, providing updates on individual conversations and activities, developing and refining our work streams, and developing strategies regarding sequencing of work and communications with parties of interest.

***Mediation Sessions – Prep/Attend/Follow up (137.9 hours)***

Time in this Task Code primarily includes time spent preparing for mediation sessions with parties in interest, participating in mediation sessions with parties in interest, reviewing and consolidating questions posed by the

parties, assisting the financial advisors in preparing for various mediation sessions, leading and attending

mediation sessions, and coordinating answers and follow-up to questions and information requests from

parties.

### *Review/Analysis of Documents and Info (96.1 hours)*

Time in this Task Code primarily includes reviewing and analyzing information provided by parties in interest

or otherwise obtained by Phoenix regarding fiscal plans, potential debt restructurings, and other documents and

analysis regarding macroeconomic factors and other mediation issues.

### Expenses Incurred During the Eighth Interim Period

46.      Phoenix has incurred, and this Eighth Application seeks reimbursement of, actual,

reasonable, and necessary expenses in the amount of $5,175.17. A categorized summary of such

expenses incurred by Phoenix during the Eighth Interim Period, and an itemization of each expense

within each category, is attached as **Exhibit F**.  Detailed records of the expenses for which reimbursement

is sought are included as **Exhibit G**. Phoenix reserves the right to request, in subsequent fee

applications,  reimbursement of any additional expenses incurred during the Eighth Interim Period, as such

expenses may not have been captured in Phoenix's billing system on the date of filing this Eighth

Application.

### Compensation Requested

47.      The services for which Phoenix seeks compensation in this Eighth Application were, at the

time provided, necessary for and beneficial to the Mediation Team. Phoenix performed these services

economically, effectively, and efficiently, and they benefited the Mediation Team.  Phoenix submits that the

compensation requested is reasonable in light of the nature, extent, and value of such services to the

Mediation Team. Accordingly, Phoenix submits the compensation sought in this Eighth Application is

warranted and should be approved.

**(A)    Compensation Under Sections 316 and 317 of PROMESA**

48.    Section 317 of PROMESA authorizes interim compensation of professionals and

incorporates the substantive standards of section 316 of PROMESA to govern the Court's award of

interim compensation. Section 316 of PROMESA provides that a court may award a professional

employed under section 1103 of the Bankruptcy Code "reasonable compensation for actual, necessary

services rendered," and "reimbursement for actual, necessary expenses."   48 U.S.C. § 2176(a)(1), (2).

Section 316(c) sets forth the criteria for such an award:

> In determining the amount of reasonable compensation to be awarded . . . the
> court shall consider the nature, the extent, and the value of such services, taking
> into account all relevant factors, including—
>
> (1) the time spent on such services;
>
> (2) the rates charged for such services;
>
> (3) whether the services were necessary to the administration of, or beneficial at
> the time at which the service was rendered toward the completion of, a case
> under this chapter;
>
> (4) whether the services were performed within a reasonable amount of time
> commensurate with the complexity, importance, and nature of the problem,
> issue, or task addressed;
>
> (5) with respect to a professional person, whether the person is board certified or
> otherwise has demonstrated skill and experience in the restructuring field; and
>
> (6) whether the compensation is reasonable based on the customary
> compensation charged by comparably skilled practitioners in cases other than
> cases under this subchapter or Title 11.

48 U.S.C. § 2176(c).

49.    As analyzed below, Phoenix submits the elements governing awards of compensation

under PROMESA justify the allowance requested.

**1.    The Time and Labor Required**

50.    During the Eighth Interim Period, Phoenix professionals and staff spent 451.7 hours

providing professional services to the Mediation Team for which Phoenix seeks compensation on an

hourly basis. Phoenix coordinated its efforts to prevent duplication of efforts and thereby not spend more time than required. Phoenix required this amount of time to advise the Mediation Team with respect to Fiscal Plan and mediation-related issues.

### 2.     The Rates Charged for Such Services

51.     During the Eighth Interim Period, Phoenix's hourly billing rates (as adjusted on January 6, 2020) ranged from $150.00 to $682.50.  Based on the recorded hours expended by Phoenix's professionals and staff, the average hourly billing rate for Phoenix's services was $455.47.

52.     Phoenix's hourly rates are set at a level designed to compensate Phoenix fairly for the work of its professionals and staff and to cover certain fixed and routine overhead expenses. Hourly rates vary with the experience and seniority of the individuals assigned. These hourly rates are subject to periodic adjustments to reflect economic and other conditions and are consistent with the rates charged elsewhere.

53.     The hourly rates and corresponding rate structure that Phoenix charges in these cases are equivalent to the hourly rates and corresponding rate structure that Phoenix charges for similar matters, whether in court or otherwise, regardless of whether a fee application is required.

54.     In accordance with the *Order Imposing Additional Presumptive Standards: Rate Increases and the Retention of Expert Witnesses or other Sub-Retained Professionals* [ECF No. 7678], on November 22, 2019, Phoenix filed proposed billing rate increases effective January 6, 2020 as per the table below and with the required written approval from the Mediation Team Leader, Chief Judge Barbara J. Houser.  No response was filed by any party to the proposed rate increases, and Phoenix therefore implemented the rate increases effective January 6, 2020.

**Phoenix Management Services, LLC Proposed January 6, 2020 Billing Rate Increases**

| | | Pre-January 6, 2020 Hourly Rate | Post-January 6, 2020 Hourly Rate | Percentage Increase |
|---|---|---|---|---|
| Brian Gleason | Senior Managing Director | $ 650.00 | $ 682.50 | 5.00% |
| Michael Jacoby | Senior Managing Director | $ 650.00 | $ 682.50 | 5.00% |
| Joe Nappi | Senior Managing Director | $ 500.00 | $ 525.00 | 5.00% |
| Bayard Hollingsworth | Managing Director | $ 450.00 | $ 472.50 | 5.00% |
| Michael Gaul | Sr. Director | $ 450.00 | $ 472.50 | 5.00% |
| Patrick Bellot | Vice President | $ 350.00 | $ 374.50 | 7.00% |
| Jenna Birkhold | Associate | $ 275.00 | $ 294.25 | 7.00% |
| Sean C. Rieder | Sr. Analyst | $ 190.00 | $ 203.30 | 7.00% |
| Dianne Lomonaco | Vice President | $ 150.00 | $ 157.50 | 5.00% |
| Stacey Miller | Office/Billing Manager | $ 150.00 | $ 160.50 | 7.00% |

### 3.    The Necessity of the Services and the Benefit to the Debtors

55.    As described herein, the services rendered by Phoenix were necessary to assist the Mediation Team in its efforts to facilitate negotiated settlements in the Title III Cases and related proceedings. All of those services directly benefitted the Mediation Team.

### 4.    The Reasonableness of the Time Spent, Based on the Complexity, Importance, Nature of the Issues

56.    Phoenix was required to absorb a significant amount of information in an extremely short period of time in order to prepare for mediation sessions and meetings.  Phoenix devoted the appropriate number and level of resources to accomplish the tasks requested by the Mediation Team in the requested timeframe.  The compensation requested is reasonable in light of the requested tasks and the services rendered.

### 5.    The Experience, Reputation, and Ability of the Professionals Providing Services

57.    Phoenix professionals have achieved a high degree of expertise and strong reputations in their fields. Phoenix's professionals have extensive experience, knowledge and resources in the areas of municipal restructurings, financial forecasting, operational and financial turnarounds, and negotiations in complex situations with numerous constituents.

6.       **Customary Compensation**

58.       The work for which Phoenix seeks compensation in this Eighth Application is of the type and nature for which Phoenix customarily would seek compensation at the rates identified in this Eighth Application.  In addition, the compensation Phoenix seeks in this Eighth Application is comparable to the compensation it would have sought for comparable work outside of a chapter 11 case.

59.       Phoenix submits that the compensation requested is reasonable under all the factors considered under sections 316 and 317 of PROMESA and that the factors justify the allowance in full of Phoenix's compensation and reimbursement request.

60.       In view of the foregoing, Phoenix respectfully requests that it be allowed interim compensation in the amount of $205,735.70 for services rendered during the Eighth Interim Period.

**(B)    Reasonable and Necessary Expenses Incurred in Providing Services to the Mediation Team**

61.       For the Eighth Interim Period, Phoenix requests reimbursement of $5,175.17 for reasonable and necessary costs and expenses incurred on behalf of the Mediation Team.

62.       Phoenix's normal billing rates do not take these costs and expenses into consideration. Rather, Phoenix bills each cost and expense to the applicable client.  Phoenix does not include the amortization of the cost of any investment, equipment, or capital outlay in its charges for these services.

63.       Any services billed by a third-party vendor are charged to the Mediation Team in the amount billed to and paid by Phoenix.

64.       Pursuant to Local Rule 2016-1(b)(7), if applicable, Phoenix seeks reimbursement for air travel limited to the amount spent on coach fare.

65.       Phoenix has made reasonable efforts to minimize its costs and expenses in connection with its representation of the Mediation Team. Each of the costs and expenses Phoenix has incurred in providing professional services to the Mediation Team was necessary, reasonable, and justified under the circumstances to serve the needs of the Mediation Team.

**Statement By Phoenix Under ¶ C(5) of the UST Guidelines**

66.    This engagement does not involve variations from Phoenix's standard and customary billing rates.

67.    None of the professionals included in this Eighth Application varied their hourly rate based on the geographic location of the Title III Cases.

68.    The Eighth Application includes limited time (10.3 hours) and fees ($1,995.00) related to reviewing or revising time records or preparing, reviewing, or revising invoices.

69.    The hourly rates specified in the Phoenix Retention Application were effective January 1, 2017 and have not increased since that time. The Phoenix Retention Application provides that Phoenix's scheduled hourly rates are periodically adjusted, generally at the beginning of a calendar year.

70.    In accordance with the *Order Imposing Additional Presumptive Standards: Rate Increases and the Retention of Expert Witnesses or other Sub-Retained Professionals* [ECF No. 7678], on November 22, 2019, Phoenix filed proposed billing rate increases effective January 6, 2020, to which no party filed an objection.

**RESERVATION OF RIGHTS AND NOTICE**

71.    It is possible that some professional time expended or expenses incurred during the Eighth Interim Period are not reflected in the Eighth Application. Phoenix reserves the right to include such amounts in future fee applications.

72.    Consistent with the Second Amended Interim Compensation Order, the Mediation Team has provided notice of this Eighth Application to: (a) the U.S. Trustee; (b) counsel to the Oversight Board; (c) counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority; (d) the Fee Examiner; and (e) all parties that have filed a notice of appearance with the Clerk of this Court, pursuant to Bankruptcy Rule 2002 and applicable provisions of the Local Rules, and requested such notice.  A copy of this Eighth

Application, along with relevant supporting data, has also been provided to counsel to the Fee Examiner.

**<u>No Prior Request</u>**

73.     No prior application for the relief requested by this Eighth Application has been made to this or any other court.

74.     WHEREFORE, Phoenix respectfully requests that the Court enter an order: (a) awarding Phoenix compensation for professional services provided during the Eighth Interim Period in the amount of $205,735.70; (b) reimbursement of actual, reasonable and necessary expenses incurred in the Eighth Interim Period in the amount of $5,175.17; and (c) granting such other relief as is appropriate under the circumstances.

Dated: March 16, 2020                    Respectfully submitted,

                                         PHOENIX MANAGEMENT SERVICES, LLC

                                         By: _____
                                              Michael Jacoby
                                              110 Commons Court
                                              Chadds Ford, PA  19317-9716
                                              Telephone: 484 841-6808
                                              Email: mjacoby@phoenixmanagement.com

**Exhibit A**

Certification of Michael Jacoby

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

       as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

       Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**VERIFIED CERTIFICATION OF MICHAEL JACOBY**
**IN SUPPORT OF THE EIGHTH APPLICATION OF PHOENIX MANAGEMENT**
**SERVICES, LLC FOR ALLOWANCE OF COMPENSATION FOR SERVICES**
**RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS**
**FINANCIAL ADVISORS TO THE MEDIATION TEAM**
**FOR THE PERIOD SEPTEMBER 30, 2019 THROUGH FEBRUARY 2, 2020**

I, Michael Jacoby, have the responsibility for ensuring that the *Eighth Application of Phoenix*

*Management Services, LLC, for Allowance of Compensation for Services Rendered and*

*Reimbursement of Expenses Incurred As Financial Advisors to the Mediation Team From September*

*30, 2019 through February 2, 2020* (the "Application") complies with the applicable provisions of the

Phoenix Retention Order,[2] PROMESA, the Bankruptcy Code, the Bankruptcy Rules, the Local Rules,

the Second Amended Interim Compensation Order, and other applicable authorities. I hereby certify

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747; and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19 BK 5523-LTS) (Last Four Digits of Federal Tax ID: 3801). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] All capitalized terms have the meaning provided in the Application unless otherwise defined herein.

the following:

1.       I am a Senior Managing Director in the firm of Phoenix Management Services, LLC ("Phoenix").

2.       I am one of the lead professionals from Phoenix advising the Mediation Team in connection with the above-captioned Title III Cases and related proceedings. I am authorized to submit this certification in support of the Application. Except as otherwise noted, I have personal knowledge of the matters set forth herein.

3.       I have read the Application. The statements contained in the Application are true and correct according to the best of my knowledge, information, and belief.

4.       To the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Application are permissible under the Phoenix Retention Order, PROMESA, the Bankruptcy Rules, the Local Rules, and other orders of this Court.

5.       The fees and disbursements sought in the Application are billed at rates Phoenix employs and other Phoenix clients accept in matters of this nature.

6.       None of the professionals seeking compensation varied their hourly rate based on their geographic location.

7.       The Eighth Application includes limited time (10.3 hours) and fees ($1,995.00) related to reviewing or revising time records or preparing, reviewing, or revising invoices.

8.       Phoenix does not make a profit on costs or expenses for which it seeks reimbursement, whether the service is performed by Phoenix in-house or through a third party.

9.       No agreement or understanding exists between Phoenix and any other person for the sharing of compensation to be received in connection with the above cases except as authorized by PROMESA, the Bankruptcy Rules, and the Local Rules.

All services for which Phoenix seeks compensation were professional services rendered to the

Mediation Team and not on behalf of any other person.

I certify under penalty of perjury that the foregoing is true and correct to the best of my

knowledge, information, and belief formed after reasonable inquiry.

Executed on March 16, 2020.

_____
Michael Jacoby

**Exhibit B**

Order Authorizing Employment and Payment of Phoenix Management Services, LLC,
as Financial Advisor for Mediation Team [ECF No. 1100]

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

     Debtors.[1]

---------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY
(PREPA),

     Debtor.[2]

---------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 4780-LTS[3]

ORDER AUTHORIZING EMPLOYMENT AND PAYMENT OF
PHOENIX MANAGEMENT SERVICES, LLC, AS FINANCIAL ADVISOR FOR MEDIATION TEAM

    Upon the *Application of Oversight Board for Entry of Order Authorizing Employment and*

*Payment of Phoenix Management Services, LLC as Financial Advisor for Mediation Team* (the

---

[1] The Debtors in these title III cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] The last four (4) digits of PREPA's federal tax identification number are 3747.

[3] The PREPA title III case is not jointly administered with the Commonwealth of Puerto Rico, *et al.* title III cases jointly administered under No. 17 BK 3283-LTS. This Application is filed both in the PREPA title III case and the Commonwealth of Puerto Rico, *et al.* title III cases.

"Application");[4] and the Court having found it has subject matter jurisdiction over this matter pursuant to PROMESA section 306(a); and it appearing that venue in this district is proper pursuant to PROMESA section 307(a); and the Court having found that the relief requested in the Application is in the best interests of the Debtors, their creditors, and other parties in interest; and the Court having found that the Oversight Board provided adequate and appropriate notice of the Application under the circumstances and that no other or further notice is required; and the Court having reviewed the Application and the Kopacz Declaration and having determined that the legal and factual bases set forth in the Application, including the absence of other costs associated with the Mediation Team's service establish just cause for the relief granted herein; and no objections to the relief requested herein having been asserted; and upon the record herein, after due deliberation thereon, the Court having found that good and sufficient cause exists for the granting of the relief as set forth herein,

**THEREFORE, IT IS HEREBY ORDERED THAT:**

1. The Application is GRANTED as set forth herein.

2. The Debtors are authorized and required to pay Phoenix as financial advisor for the Mediation Team effective *nunc pro tunc* to August 4, 2017, all amounts arising under Phoenix's engagement, and Phoenix is authorized and directed to perform the Services.

3. In connection with performing the Services, Phoenix is authorized to take direction from the Mediation Team.

4. Phoenix shall be entitled to allowance and payment of compensation for professional services rendered and reimbursement of expenses incurred pursuant to the terms of

---

[4] Capitalized terms not otherwise defined herein shall have the meanings given to them in the Application.

the Application and its engagement as an administrative expense pursuant to Bankruptcy Code

section 503(b)(1), made applicable by PROMESA section 301(a).

5.      Phoenix's fees and expenses shall be subject to review and allowance by the Court

under the procedures and standards applicable to fees and expenses of professional persons under

PROMESA section 316.   Phoenix shall be entitled to seek interim compensation under the

procedures set forth in PROMESA section 317, and shall be subject to any interim compensation

orders entered by the Court, except that any objection to the allocation of Phoenix's fees and

expenses or the reasonableness of those fees and expenses shall be raised in the first instance with

the Mediation Team Leader.[5]

6.      Phoenix will maintain records of time and expenses on a Debtor-specific basis.

Phoenix's allowed fees and expenses shall be paid by, and allocated among, the Commonwealth

and its instrumentalities that are, at the time the fees and expenses are incurred, debtors under title

III of PROMESA.   Under no circumstances shall the Mediation Team or any Mediator be

responsible for payment of Phoenix's fees and expenses.

7.      Phoenix shall be entitled to indemnification and exclusion from subpoena and legal

proceedings in same manner and to the same extent as are the Mediators.

8.      In the event of any inconsistency between this Order and the Application, this Order

shall govern.

9.      Nothing herein is intended to, shall constitute, or shall be deemed to constitute

Debtors' or the Oversight Board's consent, pursuant to PROMESA section 305, to this Court's

interference with (a) any of the political or governmental powers of the Debtors, (b) any of the

---

[5]   In the event no agreement is reached regarding the allocation of Phoenix's fees and expenses or the reasonableness of those fees and expenses, those objections may be filed with the Court in accordance with any interim compensation order entered by the Court.

property or revenues of the Debtors, or (c) the use or enjoyment of the Debtors of any income-producing property.

10. Notwithstanding any applicability of any Federal Rule of Bankruptcy Procedure, the terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

11. Phoenix, the Mediation Team, and the Oversight Board, as the Debtors' representative, are authorized to take all actions, and to execute all documents, necessary or appropriate, to effectuate the relief granted in this order in accordance with the Application.

12. This Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, or enforcement of this Order.

13. This Order resolves Docket Entry No. 1018 in Case No. 17-3283 and Docket Entry No. 229 in Case No. 17-4780.

Dated: August 21, 2017

    /s/ Laura Taylor Swain
LAURA TAYLOR SWAIN
United States District Judge

## Exhibit C

## SUMMARY OF FEES INCURRED DURING THE
## EIGHTH INTERIM PERIOD, BY PROFESSIONAL

**Commonwealth of Puerto Rico**

| Professional | Position Title | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Brian Gleason | Senior Managing Director | $ 650.00 | 193.70 | $ 125,905.00 |
| Brian Gleason | Senior Managing Director | $ 682.50 | 43.40 | $ 29,620.50 |
| Michael Jacoby | Senior Managing Director | $ 650.00 | 1.20 | $ 780.00 |
| Patrick Bellot | Vice President | $ 350.00 | 48.30 | $ 16,905.00 |
| Patrick Bellot | Director | $ 374.50 | 0.70 | $ 262.15 |
| Sean Rieder | Sr. Analyst | $ 190.00 | 139.20 | $ 26,448.00 |
| Sean Rieder | Sr. Analyst | $ 203.30 | 8.50 | $ 1,728.05 |
| Dianne Lomonaco | Vice President | $ 150.00 | 9.40 | $ 1,410.00 |
| **Commonwealth Subtotal** | | | **444.40** | **$ 203,058.70** |

**PREPA**

| Professional | Position Title | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Brian Gleason | Senior Managing Director | $ 650.00 | 1.10 | $ 715.00 |
| Patrick Bellot | Vice President | $ 350.00 | 0.30 | $ 105.00 |
| Sean Rieder | Sr. Analyst | $ 190.00 | 4.30 | $ 817.00 |
| **PREPA Subtotal** | | | **5.70** | **$ 1,637.00** |

**HTA**

| Professional | Position Title | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Brian Gleason | Senior Managing Director | $ 650.00 | 1.60 | $ 1,040.00 |
| **HTA Subtotal** | | | **1.60** | **$ 1,040.00** |

**TOTALS**

| Professional | Position Title | Hourly Billing Rate | Total Billed Hours Outside of Puerto Rico | Total Compensation Work Performed Outside of Puerto Rico |
|---|---|---|---|---|
| Brian Gleason | Senior Managing Director | $ 650.00 | 196.40 | $ 127,660.00 |
| Brian Gleason | Senior Managing Director | $ 682.50 | 43.40 | $ 29,620.50 |
| Michael Jacoby | Senior Managing Director | $ 650.00 | 1.20 | $ 780.00 |
| Patrick Bellot | Senior Associate | $ 350.00 | 48.60 | $ 17,010.00 |
| Patrick Bellot | Director | $ 374.50 | 0.70 | $ 262.15 |
| Sean Rieder | Sr. Analyst | $ 190.00 | 143.50 | $ 27,265.00 |
| Sean Rieder | Sr. Analyst | $ 203.30 | 8.50 | $ 1,728.05 |
| Dianne Lomonaco | Vice President | $ 150.00 | 9.40 | $ 1,410.00 |
| TOTALS | | | 451.70 | $ 205,735.70 |
| Blended Rate | | $ 455.47 | | |

**Exhibit D**

## SUMMARY OF FEES INCURRED DURING THE EIGHTH INTERIM PERIOD, BY PROJECT CATEGORY

**Commonwealth of Puerto Rico**

| Matter Description | Total Billed Hours Outside of Puerto Rico | Total Fees Requested Outside of Puerto Rico |
|---|---|---|
| Account Management | 139.6 | $ 26,941.05 |
| Billable Travel (hours are reflected at 50% of total) | 17.2 | $ 11,258.00 |
| Fee Applications | 10.3 | $ 1,995.00 |
| Communication - Mediation Team | 6.5 | $ 4,296.50 |
| Communication - Parties in Interest | 22.2 | $ 13,068.75 |
| Communication - Phoenix Team | 16.7 | $ 6,585.00 |
| Mediation Sessions - Prep/Attend/Follow up | 136.3 | $ 77,673.40 |
| Review/Analysis of Documents and Info | 95.6 | $ 61,241.00 |
| **Commonwealth Subtotal** | **444.40** | **$ 203,058.70** |

**PREPA**

| Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|
| Account Management | 4.30 | $ 817.00 |
| Communication - Parties in Interest | 0.90 | $ 495.00 |
| Review/Analysis of Documents and Info | 0.50 | $ 325.00 |
| **PREPA Subtotal** | **5.70** | **$ 1,637.00** |

**HTA**

| Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|
| Mediation Sessions - Prep/Attend/Follow up | 1.60 | $ 1,040.00 |
| **HTA Subtotal** | **1.60** | **$ 1,040.00** |

**TOTALS**

| Matter Description | Total Billed Hours Outside of Puerto Rico | Performed Outside of Puerto Rico Total Compensation |
|---|---|---|
| Account Management | 143.90 | 27,758.05 |
| Billable Travel (hours are reflected at 50% of total) | 17.20 | 11,258.00 |
| Fee Applications | 10.30 | 1,995.00 |
| Communication - Mediation Team | 6.50 | 4,296.50 |
| Communication - Parties in Interest | 23.10 | 13,563.75 |
| Communication - Phoenix Team | 16.70 | 6,585.00 |
| Mediation Sessions - Prep/Attend/Follow up | 137.90 | 78,713.40 |
| Review/Analysis of Documents and Info | 96.10 | 61,566.00 |
| **Totals** | **451.70** | **$ 205,735.70** |

**Exhibit E**

Detailed Time Records[1]

---

[1] As discussed in the body of the Application, Phoenix has redacted its time records in order to preserve, to the greatest extent possible, the confidentiality of the mediation process.  Phoenix has agreed to provide unredacted copies of its fee statements to the fee examiner appointed in the Title III Cases, on the condition that the time records be kept confidential.

# Phoenix Management

Project Time Records by Task Code

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Printed on: 11/7/2019
Page 1 of 10

Filters Used:
  - Time Entry Date:        9/30/2019 to 11/3/2019
  - Project ID:             Project March :I to Project March :I

* 🗎 = Invoiced (mouse over for #), 🖊 = Marked as Billed, ◈ = Non-Billable, × = Xtra

**Project ID - Name (Manager): Project March :I - *Mediation Team for PR: Project March: I* (Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|---|---|---|---|---|---|---|---|
| *Administration - Account Management* | | | | | | | |
| *P Bellot* | | | | | | | |
| Mon | 10/21/2019 | P Bellot | Administration - Account Management | 1.90 | 1.90 | $665.00 | 🗎 |
| | | | Built summary of ▮▮▮▮▮ mapping | | | | |
| | | | **P Bellot Total:** | **1.90** | **1.90** | **$665.00** | |
| *S Rieder* | | | | | | | |
| Mon | 10/14/2019 | S Rieder | Administration - Account Management | 6.60 | 6.60 | $1,254.00 | 🗎 |
| | | | Reviewing list of ▮▮▮▮▮, including ▮▮▮▮▮, supporting documentation. | | | | |
| Tues | 10/15/2019 | S Rieder | Administration - Account Management | 8.60 | 8.60 | $1,634.00 | 🗎 |
| | | | Reviewing list of ▮▮▮▮▮ including ▮▮▮▮▮, supporting documentation. | | | | |
| Wed | 10/16/2019 | S Rieder | Administration - Account Management | 6.50 | 6.50 | $1,235.00 | 🗎 |
| | | | Reviewing list of ▮▮▮▮▮ including ▮▮▮ and supporting documentation. | | | | |
| Thur | 10/17/2019 | S Rieder | Administration - Account Management | 8.10 | 8.10 | $1,539.00 | 🗎 |
| | | | Reviewing list of ▮▮▮▮▮, including ▮▮▮▮▮, supporting documentation. | | | | |
| Fri | 10/18/2019 | S Rieder | Administration - Account Management | 7.60 | 7.60 | $1,444.00 | 🗎 |
| | | | Reviewing list of ▮▮▮▮▮, including ▮▮▮▮▮, supporting documentation. | | | | |
| Mon | 10/21/2019 | S Rieder | Administration - Account Management | 6.40 | 6.40 | $1,216.00 | 🗎 |
| | | | Reviewing list of ▮▮▮▮▮ including ▮▮▮▮▮, supporting documentation. | | | | |
| Tues | 10/22/2019 | S Rieder | Administration - Account Management | 1.90 | 1.90 | $361.00 | 🗎 |
| | | | Reviewing list of ▮▮▮▮▮ including ▮▮▮▮▮, supporting documentation. | | | | |
| Wed | 10/23/2019 | S Rieder | Administration - Account Management | 5.20 | 5.20 | $988.00 | 🗎 |
| | | | Reviewing list of ▮▮▮▮▮ including ▮▮▮▮▮, supporting documentation. | | | | |
| Tues | 10/29/2019 | S Rieder | Administration - Account Management | 3.70 | 3.70 | $703.00 | 🗎 |
| | | | Reviewed mechanics of ▮▮▮▮▮ t file. | | | | |
| Wed | 10/30/2019 | S Rieder | Administration - Account Management | 7.40 | 7.40 | $1,406.00 | 🗎 |
| | | | Reviewed ▮▮▮▮▮ legal docs posed on Prime Clerk for pertinent info to assist in upcoming mediation sessions. mportant details extracted and summarized for team. | | | | |
| Thur | 10/31/2019 | S Rieder | Administration - Account Management | 7.60 | 7.60 | $1,444.00 | 🗎 |
| | | | Started review/analysis on the ▮▮▮▮▮ contained in the ▮▮▮▮▮ file. | | | | |
| | | | **S Rieder Total:** | **69.60** | **69.60** | **$13,224.00** | |
| | | | **Administration - Account Management Total:** | **71.50** | **71.50** | **$13,889.00** | |

BillQuick Standard Report Copyright © BQE Software, Inc.

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Project Time Records by Task Code

Printed on: 11/7/2019
Page 2 of 10

Filters Used:
- Time Entry Date:      9/30/2019  to  11/3/2019
- Project ID:      Project March :I  to  Project March :I

*□ = Invoiced (mouse over for #), ✎ = Marked as Billed, ◈ = Non-Billable, × = Xtra*

**Project ID - Name (Manager): Project March :I** - *Mediation Team for PR: Project March: I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| *Administration - Billable Travel* | | | | | | | |
| *B Gleason* | | | | | | | |
| Tues | 10/1/2019 | B Gleason | Administration - Billable Travel | 2.60 | 1.30 | $845.00 | □ |
| | | | Travel to NYC - 2.6 hours billed at 50% | | | | |
| Fri | 10/4/2019 | B Gleason | Administration - Billable Travel | 2.60 | 1.30 | $845.00 | □ |
| | | | Travel from NYC - 2.6 hours billed at 50% | | | | |
| Tues | 10/8/2019 | B Gleason | Administration - Billable Travel | 2.20 | 1.10 | $715.00 | □ |
| | | | Travel to NYC - 2.2 hours billed at 50% | | | | |
| Tues | 10/8/2019 | B Gleason | Administration - Billable Travel | 2.60 | 1.30 | $845.00 | □ |
| | | | Travel from NYC - 2.6 hours billed at 50% | | | | |
| Thur | 10/10/2019 | B Gleason | Administration - Billable Travel | 2.40 | 1.20 | $780.00 | □ |
| | | | Travel to NYC - 2.4 hours billed at 50% | | | | |
| Thur | 10/10/2019 | B Gleason | Administration - Billable Travel | 2.30 | 1.20 | $780.00 | □ |
| | | | Travel from NYC - 2.3 hours billed at 50% | | | | |
| Wed | 10/23/2019 | B Gleason | Administration - Billable Travel | 2.40 | 1.20 | $780.00 | □ |
| | | | Travel to NYC for mediation (2.4 hours billed at 50%) | | | | |
| Fri | 10/25/2019 | B Gleason | Administration - Billable Travel | 2.40 | 1.20 | $780.00 | □ |
| | | | Travel from NYC for mediation (2.4 hours billed at 50%) | | | | |
| | | | **B Gleason Total:** | **19.50** | **9.80** | **$6,370.00** | |
| | | | **Administration - Billable Travel Total:** | **19.50** | **9.80** | **$6,370.00** | |
| *Administration - Fee Applications* | | | | | | | |
| *D Lomonaco* | | | | | | | |
| Tues | 10/29/2019 | D Lomonaco | Administration - Fee Applications | 5.40 | 5.40 | $810.00 | □ |
| | | | Start draft of 7th fee application | | | | |
| Wed | 10/30/2019 | D Lomonaco | Administration - Fee Applications | 0.70 | 0.70 | $105.00 | □ |
| | | | Proof 7th application | | | | |
| | | | **D Lomonaco Total:** | **6.10** | **6.10** | **$915.00** | |
| *M Jacoby* | | | | | | | |
| Mon | 9/30/2019 | M Jacoby | Administration - Fee Applications | 0.30 | 0.30 | $195.00 | □ |
| | | | Attention to Fee App issues | | | | |
| Mon | 10/14/2019 | M Jacoby | Administration - Fee Applications | 0.20 | 0.20 | $130.00 | □ |
| | | | Review Sept Fee Statements | | | | |
| | | | **M Jacoby Total:** | **0.50** | **0.50** | **$325.00** | |
| | | | **Administration - Fee Applications Total:** | **6.60** | **6.60** | **$1,240.00** | |
| *Communication - Mediation Team* | | | | | | | |
| *B Gleason* | | | | | | | |
| Tues | 10/1/2019 | B Gleason | Communication - Mediation Team | 0.30 | 0.30 | $195.00 | □ |
| | | | Call with Judge Houser re mediation scheduling change request | | | | |
| | | | **B Gleason Total:** | **0.30** | **0.30** | **$195.00** | |
| | | | **Communication - Mediation Team Total:** | **0.30** | **0.30** | **$195.00** | |
| *Communication - Parties in Interest* | | | | | | | |
| *B Gleason* | | | | | | | |

BillQuick Standard Report Copyright © BQE Software, Inc.

# Phoenix Management

Project Time Records by Task Code

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Printed on: 11/7/2019
Page 3 of 10

Filters Used:
- Time Entry Date:    9/30/2019  to  11/3/2019
- Project ID:    Project March :I  to  Project March :I

\* 🗎 = Invoiced (mouse over for #), ✎ = Marked as Billed, ◈ = Non-Billable, × = Xtra

**Project ID - Name (Manager): Project March :I** - *Mediation Team for PR: Project March: I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| ***Communication - Parties in Interest*** | | | | | | | |
| Tues | 10/1/2019 | B Gleason | Communication - Parties in Interest | 1.00 | 1.00 | $650.00 | 🗎 |
| | | | Call with ████ team to review additional ████ | | | | |
| Tues | 10/1/2019 | B Gleason | Communication - Parties in Interest | 0.50 | 0.50 | $325.00 | 🗎 |
| | | | Call with ████ re request to change mediation schedule | | | | |
| Thur | 10/3/2019 | B Gleason | Communication - Parties in Interest | 0.40 | 0.40 | $260.00 | 🗎 |
| | | | Call with ████ re ████ | | | | |
| Fri | 10/4/2019 | B Gleason | Communication - Parties in Interest | 0.20 | 0.20 | $130.00 | 🗎 |
| | | | Call with ████ re ████ | | | | |
| Sat | 10/5/2019 | B Gleason | Communication - Parties in Interest | 0.30 | 0.30 | $195.00 | 🗎 |
| | | | Email with ████ re information | | | | |
| Sun | 10/6/2019 | B Gleason | Communication - Parties in Interest | 0.70 | 0.70 | $455.00 | 🗎 |
| | | | Email ████ re information. | | | | |
| Mon | 10/7/2019 | B Gleason | Communication - Parties in Interest | 0.30 | 0.30 | $195.00 | 🗎 |
| | | | Call with ████ re cash issues. | | | | |
| Thur | 10/10/2019 | B Gleason | Communication - Parties in Interest | 0.70 | 0.70 | $455.00 | 🗎 |
| | | | Call with ████ re mediation update. | | | | |
| Fri | 10/11/2019 | B Gleason | Communication - Parties in Interest | 0.80 | 0.80 | $520.00 | 🗎 |
| | | | Call with ████ re Mediation status | | | | |
| Wed | 10/16/2019 | B Gleason | Communication - Parties in Interest | 0.60 | 0.60 | $390.00 | 🗎 |
| | | | Call with ████ re mediation issues | | | | |
| Thur | 10/17/2019 | B Gleason | Communication - Parties in Interest | 0.70 | 0.70 | $455.00 | 🗎 |
| | | | Call with ████ re Cash | | | | |
| Fri | 10/18/2019 | B Gleason | Communication - Parties in Interest | 0.30 | 0.30 | $195.00 | 🗎 |
| | | | ████ call | | | | |
| Thur | 10/24/2019 | B Gleason | Communication - Parties in Interest | 1.00 | 1.00 | $650.00 | 🗎 |
| | | | Call with ████ re ████ (with P Bellot, S Rieder) | | | | |
| Thur | 10/24/2019 | B Gleason | Communication - Parties in Interest | 0.30 | 0.30 | $195.00 | 🗎 |
| | | | Discussion with ████ regarding cash | | | | |
| Mon | 10/28/2019 | B Gleason | Communication - Parties in Interest | 0.50 | 0.50 | $325.00 | 🗎 |
| | | | Call with P Bellot, S Rieder, ████ to review mechanics of the ████ analysis. | | | | |
| Mon | 10/28/2019 | B Gleason | Communication - Parties in Interest | 0.20 | 0.20 | $130.00 | 🗎 |
| | | | Call with ████ re update on mediation | | | | |
| Fri | 11/1/2019 | B Gleason | Communication - Parties in Interest | 0.30 | 0.30 | $195.00 | 🗎 |
| | | | Host ████ Conf Call | | | | |
| | | | **B Gleason Total:** | **8.80** | **8.80** | **$5,720.00** | |

*P Bellot*

BillQuick Standard Report Copyright © BQE Software, Inc.

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Project Time Records by Task Code

Printed on: 11/7/2019
Page 4 of 10

Filters Used:
- Time Entry Date:     9/30/2019  to  11/3/2019
- Project ID:          Project March :I  to  Project March :I

* 🗎 = Invoiced (mouse over for #),  ✎ = Marked as Billed,  ◈ = Non-Billable,  × = Xtra

**Project ID - Name (Manager): Project March :I** - *Mediation Team for PR: Project March: I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| *Communication - Parties in Interest* | | | | | | | |
| Fri | 10/18/2019 | P Bellot | Communication - Parties in Interest | 0.30 | 0.30 | $105.00 | 🗎 |
| | | | ███████████ call | | | | |
| Thur | 10/24/2019 | P Bellot | Communication - Parties in Interest | 1.00 | 1.00 | $350.00 | 🗎 |
| | | | Call with ███████ re: ███ ██████████ (with B Gleason, S Rieder) | | | | |
| Mon | 10/28/2019 | P Bellot | Communication - Parties in Interest | 0.50 | 0.50 | $175.00 | 🗎 |
| | | | Call with B Gleason, S Rieder █████████ to review mechanics of the ██████████ analysis. | | | | |
| | | | **P Bellot Total:** | **1.80** | **1.80** | **$630.00** | |
| *S Rieder* | | | | | | | |
| Thur | 10/24/2019 | S Rieder | Communication - Parties in Interest | 1.00 | 1.00 | $190.00 | 🗎 |
| | | | Call with ███████ re: ███████ (with B Gleason, P Bellot). | | | | |
| Mon | 10/28/2019 | S Rieder | Communication - Parties in Interest | 0.50 | 0.50 | $95.00 | 🗎 |
| | | | Call with B Gleason, P Bellot, ██████████ to review mechanics of the ██████████ analysis. | | | | |
| | | | **S Rieder Total:** | **1.50** | **1.50** | **$285.00** | |
| | | | **Communication - Parties in Interest Total:** | **12.10** | **12.10** | **$6,635.00** | |
| *Communication - Phoenix Team* | | | | | | | |
| *B Gleason* | | | | | | | |
| Thur | 10/3/2019 | B Gleason | Communication - Phoenix Team | 0.40 | 0.40 | $260.00 | 🗎 |
| | | | Call with P Bellot re █████ analysis | | | | |
| Thur | 10/3/2019 | B Gleason | Communication - Phoenix Team | 0.20 | 0.20 | $130.00 | 🗎 |
| | | | Call with P Bellot re: bond analysis | | | | |
| Tues | 10/15/2019 | B Gleason | Communication - Phoenix Team | 0.90 | 0.90 | $585.00 | 🗎 |
| | | | Call with S Rieder re documents in ██████████ | | | | |
| Wed | 10/16/2019 | B Gleason | Communication - Phoenix Team | 0.80 | 0.80 | $520.00 | 🗎 |
| | | | Call with P Bellot & S Rieder re ██████ ██████████ project | | | | |
| Thur | 10/17/2019 | B Gleason | Communication - Phoenix Team | 0.60 | 0.60 | $390.00 | 🗎 |
| | | | Call with Judge Houser re ██████████. | | | | |
| Fri | 10/18/2019 | B Gleason | Communication - Phoenix Team | 0.30 | 0.30 | $195.00 | 🗎 |
| | | | Follow up to █████ Call, ████████ | | | | |
| Mon | 10/21/2019 | B Gleason | Communication - Phoenix Team | 0.20 | 0.20 | $130.00 | 🗎 |
| | | | Call with P Bellot re ██████████ exercise | | | | |
| Mon | 10/21/2019 | B Gleason | Communication - Phoenix Team | 0.40 | 0.40 | $260.00 | 🗎 |
| | | | Call with P Bellot and S Rieder re ██████ ████████ mapping exercise. | | | | |
| Thur | 10/24/2019 | B Gleason | Communication - Phoenix Team | 0.10 | 0.10 | $65.00 | 🗎 |
| | | | Call with P Bellot re ██████████ process. | | | | |
| Fri | 10/25/2019 | B Gleason | Communication - Phoenix Team | 0.30 | 0.30 | $195.00 | 🗎 |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Project Time Records by Task Code

Printed on: 11/7/2019
Page 5 of 10

Filters Used:
- Time Entry Date:     9/30/2019  to  11/3/2019
- Project ID:     Project March :I  to  Project March :I

\* 📄 = Invoiced (mouse over for #), ✏ = Marked as Billed, ◇ = Non-Billable, × = Xtra

**Project ID - Name (Manager): Project March :I** - *Mediation Team for PR: Project March: I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| *Communication - Phoenix Team* | | | | | | | |
| Tues | 10/29/2019 | B Gleason | Call with P Bellot to swap notes following ▇▇▇▇ call with ▇▇▇▇ | 0.90 | 0.90 | $585.00 | 📄 |
| | | | Call with P Bellot, S Rieder to review ▇▇▇▇ | | | | |
| | | | **B Gleason Total:** | 5.10 | 5.10 | $3,315.00 | |
| *P Bellot* | | | | | | | |
| Thur | 10/3/2019 | P Bellot | Communication - Phoenix Team | 0.40 | 0.40 | $140.00 | 📄 |
| Thur | 10/3/2019 | P Bellot | Call with B Gleason re ▇▇ analysis | 0.20 | 0.20 | $70.00 | 📄 |
| | | | Communication - Phoenix Team | | | | |
| Wed | 10/16/2019 | P Bellot | Call with B Gleason re: bond analysis | 0.80 | 0.80 | $280.00 | 📄 |
| | | | Communication - Phoenix Team | | | | |
| Wed | 10/16/2019 | P Bellot | Call with B Gleason & S Rieder re ▇▇▇▇ project | 1.00 | 1.00 | $350.00 | 📄 |
| | | | Communication - Phoenix Team | | | | |
| Fri | 10/18/2019 | P Bellot | Call with S Rieder to review ▇▇▇▇ request from B Gleason | 0.40 | 0.40 | $140.00 | 📄 |
| | | | Communication - Phoenix Team | | | | |
| Mon | 10/21/2019 | P Bellot | Call with S Rieder to review ▇▇▇▇ exercise | 0.40 | 0.40 | $140.00 | 📄 |
| | | | Communication - Phoenix Team | | | | |
| Mon | 10/21/2019 | P Bellot | Call with B Gleason & S Rieder re ▇▇▇▇ mapping exercise | 0.20 | 0.20 | $70.00 | 📄 |
| | | | Communication - Phoenix Team | | | | |
| Mon | 10/21/2019 | P Bellot | Call with B Gleason re: ▇▇▇▇ exercise | 0.30 | 0.30 | $105.00 | 📄 |
| | | | Communication - Phoenix Team | | | | |
| Thur | 10/24/2019 | P Bellot | Multiple calls with S Rieder re: ▇▇ mapping | 0.10 | 0.10 | $35.00 | 📄 |
| | | | Communication - Phoenix Team | | | | |
| Fri | 10/25/2019 | P Bellot | Call with B Gleason re: ▇▇▇▇ process | 0.30 | 0.30 | $105.00 | 📄 |
| | | | Communication - Phoenix Team | | | | |
| Tues | 10/29/2019 | P Bellot | Call with B Gleason to swap notes following ▇▇▇▇ call with ▇▇▇▇ | 0.90 | 0.90 | $315.00 | 📄 |
| | | | Communication - Phoenix Team | | | | |
| Thur | 10/31/2019 | P Bellot | Call with B Gleason & S Rieder to review ▇▇▇▇ | 0.30 | 0.30 | $105.00 | 📄 |
| | | | Communication - Phoenix Team | | | | |
| | | | Call with S Rieder re: docket review | | | | |
| | | | **P Bellot Total:** | 5.30 | 5.30 | $1,855.00 | |
| *S Rieder* | | | | | | | |
| Tues | 10/15/2019 | S Rieder | Communication - Phoenix Team | 0.90 | 0.90 | $171.00 | 📄 |
| | | | Call with B Gleason re documents in ▇▇▇▇ | | | | |
| Wed | 10/16/2019 | S Rieder | Communication - Phoenix Team | 1.00 | 1.00 | $190.00 | 📄 |

# Phoenix Management

Project Time Records by Task Code

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Printed on: 11/7/2019
Page 6 of 10

Filters Used:
  - Time Entry Date:      9/30/2019  to  11/3/2019
  - Project ID:           Project March :I  to  Project March :I

\* 🖹 = Invoiced (mouse over for #), 🖉 = Marked as Billed, ◈ = Non-Billable, × = Xtra

**Project ID - Name (Manager): Project March :I** - *Mediation Team for PR: Project March: I* (Michael Jacoby)

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|---|---|---|---|---|---|---|---|
| *Communication - Phoenix Team* | | | | | | | |
| Wed | 10/16/2019 | S Rieder | Call with P Bellot to review request from B Gleason.<br>Communication - Phoenix Team | 0.80 | 0.80 | $152.00 | 🖹 |
| Fri | 10/18/2019 | S Rieder | Call with B Gleason & P Bellot re ▬ project.<br>Communication - Phoenix Team | 0.40 | 0.40 | $76.00 | 🖹 |
| Mon | 10/21/2019 | S Rieder | Call with P Bellot to review ▬ mapping exercise.<br>Communication - Phoenix Team | 0.30 | 0.30 | $57.00 | 🖹 |
| Mon | 10/21/2019 | S Rieder | Multiple calls with P Bellot re: ▬ mapping.<br>Communication - Phoenix Team | 0.40 | 0.40 | $76.00 | 🖹 |
| Tues | 10/29/2019 | S Rieder | Call with B Gleason & P Bellot re: ▬ mapping exercise.<br>Communication - Phoenix Team | 0.90 | 0.90 | $171.00 | 🖹 |
| Thur | 10/31/2019 | S Rieder | Call with B Gleason & P Bellot to review ▬.<br>Communication - Phoenix Team | 0.30 | 0.30 | $57.00 | 🖹 |
| | | | Call with P Bellot re docket review. | | | | |
| | | | **S Rieder Total:** | **5.00** | **5.00** | **$950.00** | |
| | | | **Communication - Phoenix Team Total:** | **15.40** | **15.40** | **$6,120.00** | |
| *Mediation Sessions - P r e p / Attend/Follow up* | | | | | | | |
| *B Gleason* | | | | | | | |
| Wed | 10/2/2019 | B Gleason | Mediation Sessions - Prep/Attend/Follow up | 12.20 | 12.20 | $7,930.00 | 🖹 |
| Thur | 10/3/2019 | B Gleason | Attend mediation session with mediation teams re ▬ .<br>Mediation Sessions - Prep/Attend/Follow up | 9.20 | 9.20 | $5,980.00 | 🖹 |
| Tues | 10/8/2019 | B Gleason | Mediation Meeting with Mediation Team<br>Mediation Sessions - Prep/Attend/Follow up | 7.10 | 7.10 | $4,615.00 | 🖹 |
| Thur | 10/10/2019 | B Gleason | Attend mediation sessions with mediation team<br>Mediation Sessions - Prep/Attend/Follow up | 3.20 | 3.20 | $2,080.00 | 🖹 |
| Thur | 10/24/2019 | B Gleason | Attend mediation session with mediation team, advisors to ▬<br>Mediation Sessions - Prep/Attend/Follow up | 3.20 | 3.20 | $2,080.00 | 🖹 |
| | | | Attend mediation team meeting in NYC | | | | |
| | | | **B Gleason Total:** | **34.90** | **34.90** | **$22,685.00** | |
| *P Bellot* | | | | | | | |
| Thur | 10/3/2019 | P Bellot | Mediation Sessions - Prep/Attend/Follow up | 3.60 | 3.60 | $1,260.00 | 🖹 |
| Fri | 10/4/2019 | P Bellot | ▬ analysis<br>Mediation Sessions - Prep/Attend/Follow up | 0.90 | 0.90 | $315.00 | 🖹 |
| Wed | 10/16/2019 | P Bellot | Update ▬ analysis ▬<br>Mediation Sessions - Prep/Attend/Follow up | 1.60 | 1.60 | $560.00 | 🖹 |
| | | | ▬ project - review of ▬ folders | | | | |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Project Time Records by Task Code

Printed on: 11/7/2019
Page 7 of 10

Filters Used:
- Time Entry Date:      9/30/2019  to  11/3/2019
- Project ID:           Project March :I  to  Project March :I

\* 🗋 = Invoiced (mouse over for #), ✎ = Marked as Billed, ◈ = Non-Billable, × = Xtra

## Project ID - Name (Manager): Project March :I - *Mediation Team for PR: Project March: I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| *Mediation Sessions - P r e p / Attend/Follow up* | | | | | | | |
| Thur | 10/17/2019 | P Bellot | Mediation Sessions - Prep/Attend/Follow up  ██████████ summary for B Gleason | 1.00 | 1.00 | $350.00 | 🗋 |
| Thur | 10/17/2019 | P Bellot | Mediation Sessions - Prep/Attend/Follow up  ██████████ research for B Gleason | 1.10 | 1.10 | $385.00 | 🗋 |
| Thur | 10/17/2019 | P Bellot | Mediation Sessions - Prep/Attend/Follow up  ██████████ project - review of ████████ folders | 5.10 | 5.10 | $1,785.00 | 🗋 |
| Fri | 10/18/2019 | P Bellot | Mediation Sessions - Prep/Attend/Follow up  ██████████ project - review of ████████ folders | 3.40 | 3.40 | $1,190.00 | 🗋 |
| Mon | 10/21/2019 | P Bellot | Mediation Sessions - Prep/Attend/Follow up  ██████████ document review | 1.60 | 1.60 | $560.00 | 🗋 |
| Mon | 10/21/2019 | P Bellot | Mediation Sessions - Prep/Attend/Follow up  ██████████ mapping exercise | 2.40 | 2.40 | $840.00 | 🗋 |
| Mon | 10/21/2019 | P Bellot | Mediation Sessions - Prep/Attend/Follow up  Resumed ██████████ mapping exercise | 3.10 | 3.10 | $1,085.00 | 🗋 |
| Thur | 10/24/2019 | P Bellot | Mediation Sessions - Prep/Attend/Follow up  Review of prior ███ presentations in the ██████ to prep for call with ████ advisors | 2.20 | 2.20 | $770.00 | 🗋 |
| Thur | 10/24/2019 | P Bellot | Mediation Sessions - Prep/Attend/Follow up  Review of prior ███ documents in the ██████ to prep for call with | 2.30 | 2.30 | $805.00 | 🗋 |
| Fri | 10/25/2019 | P Bellot | Mediation Sessions - Prep/Attend/Follow up  Email to ████ for ████ questions | 0.60 | 0.60 | $210.00 | 🗋 |
| Tues | 10/29/2019 | P Bellot | Mediation Sessions - Prep/Attend/Follow up  Reconciliation ████████████ ██████ | 4.10 | 4.10 | $1,435.00 | 🗋 |
| | | | **P Bellot Total:** | **33.00** | **33.00** | **$11,550.00** | |
| | | | **Mediation Sessions - Prep/Attend/Follow up Total:** | **67.90** | **67.90** | **$34,235.00** | |
| *Review/Analysis of Documents and Info* | | | | | | | |
| **B Gleason** | | | | | | | |
| Mon | 9/30/2019 | B Gleason | Review/Analysis of Documents and Info  Review plan of adjustment | 5.50 | 5.50 | $3,575.00 | 🗋 |
| Tues | 10/1/2019 | B Gleason | Review/Analysis of Documents and Info  Review proposal from ██████████ re additional | 0.80 | 0.80 | $520.00 | 🗋 |
| Tues | 10/1/2019 | B Gleason | Review/Analysis of Documents and Info  Review disclosure statement | 2.60 | 2.60 | $1,690.00 | 🗋 |
| Tues | 10/1/2019 | B Gleason | Review/Analysis of Documents and Info  Review ██████ reports from ████████ in preparation for mediation sessions. | 2.00 | 2.00 | $1,300.00 | 🗋 |
| Thur | 10/3/2019 | B Gleason | Review/Analysis of Documents and Info  Development of ██████████ Analysis for | 2.20 | 2.20 | $1,430.00 | 🗋 |
| Fri | 10/4/2019 | B Gleason | Review/Analysis of Documents and Info | 2.30 | 2.30 | $1,495.00 | 🗋 |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Project Time Records by Task Code

Printed on: 11/7/2019
Page 8 of 10

Filters Used:
- Time Entry Date:      9/30/2019  to  11/3/2019
- Project ID:            Project March :I  to  Project March :I

\* 🖹 = Invoiced (mouse over for #), ✎ = Marked as Billed, ◈ = Non-Billable, × = Xtra

**Project ID - Name (Manager): Project March :I** - *Mediation Team for PR: Project March: I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|---|---|---|---|---|---|---|---|
| | | | *Review/Analysis of Documents and Info* | | | | |
| | | | Development of ▇▇▇ Analysis for ▇▇▇ | | | | |
| Sat | 10/5/2019 | B Gleason | Review/Analysis of Documents and Info | 1.00 | 1.00 | $650.00 | 🖹 |
| | | | Development of ▇▇▇ Analysis for ▇▇▇ | | | | |
| Sun | 10/6/2019 | B Gleason | Review/Analysis of Documents and Info | 0.80 | 0.80 | $520.00 | 🖹 |
| | | | Development of ▇▇▇ Analysis for ▇▇▇ | | | | |
| Mon | 10/7/2019 | B Gleason | Review/Analysis of Documents and Info | 1.20 | 1.20 | $780.00 | 🖹 |
| | | | Preparation for Mediation Session - review materials on ▇▇▇ | | | | |
| Mon | 10/7/2019 | B Gleason | Review/Analysis of Documents and Info | 2.20 | 2.20 | $1,430.00 | 🖹 |
| | | | Review of published disclosure statement in prep for mediation. | | | | |
| Mon | 10/7/2019 | B Gleason | Review/Analysis of Documents and Info | 1.10 | 1.10 | $715.00 | 🖹 |
| | | | Preparation for Mediation Session - review materials on ▇▇▇ | | | | |
| Tues | 10/8/2019 | B Gleason | Review/Analysis of Documents and Info | 0.40 | 0.40 | $260.00 | 🖹 |
| | | | Review docket for items related to upcoming mediation | | | | |
| Wed | 10/9/2019 | B Gleason | Review/Analysis of Documents and Info | 2.20 | 2.20 | $1,430.00 | 🖹 |
| | | | Review ▇▇▇ in ▇▇▇. | | | | |
| Wed | 10/9/2019 | B Gleason | Review/Analysis of Documents and Info | 0.50 | 0.50 | $325.00 | 🖹 |
| | | | Review Docket for items related to upcoming mediation | | | | |
| Wed | 10/9/2019 | B Gleason | Review/Analysis of Documents and Info | 1.10 | 1.10 | $715.00 | 🖹 |
| | | | Preparation for mediation sessions | | | | |
| Wed | 10/9/2019 | B Gleason | Review/Analysis of Documents and Info | 0.50 | 0.50 | $325.00 | 🖹 |
| | | | Prepare questions from ▇▇▇ for mediation team re ▇▇▇ presentation | | | | |
| Thur | 10/10/2019 | B Gleason | Review/Analysis of Documents and Info | 0.70 | 0.70 | $455.00 | 🖹 |
| | | | Review ▇▇▇ in docket ▇▇▇ re background on mediation related items | | | | |
| Thur | 10/10/2019 | B Gleason | Review/Analysis of Documents and Info | 0.20 | 0.20 | $130.00 | 🖹 |
| | | | Review docket for items related to upcoming mediation | | | | |
| Fri | 10/11/2019 | B Gleason | Review/Analysis of Documents and Info | 0.40 | 0.40 | $260.00 | 🖹 |
| | | | Review docket for items related to upcoming mediation | | | | |
| Fri | 10/11/2019 | B Gleason | Review/Analysis of Documents and Info | 0.50 | 0.50 | $325.00 | 🖹 |
| | | | Address ▇▇▇ access. | | | | |
| Fri | 10/11/2019 | B Gleason | Review/Analysis of Documents and Info | 1.10 | 1.10 | $715.00 | 🖹 |
| | | | Review ▇▇▇ analysis | | | | |
| Mon | 10/14/2019 | B Gleason | Review/Analysis of Documents and Info | 0.20 | 0.20 | $130.00 | 🖹 |
| | | | Review docket for items related to upcoming mediation | | | | |
| Mon | 10/14/2019 | B Gleason | Review/Analysis of Documents and Info | 0.80 | 0.80 | $520.00 | 🖹 |
| | | | ▇▇▇ access issues | | | | |
| Mon | 10/14/2019 | B Gleason | Review/Analysis of Documents and Info | 3.40 | 3.40 | $2,210.00 | 🖹 |

# Phoenix Management

Project Time Records by Task Code

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Printed on: 11/7/2019
Page 9 of 10

Filters Used:
- Time Entry Date:     9/30/2019  to  11/3/2019
- Project ID:          Project March :I  to  Project March :I

* 📄 = Invoiced (mouse over for #), ✎ = Marked as Billed, ◇ = Non-Billable, × = Xtra

**Project ID - Name (Manager): Project March :I** - *Mediation Team for PR: Project March: I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|---|---|---|---|---|---|---|---|
| *Review/Analysis of Documents and Info* | | | | | | | |
| | | | Analysis of ▇▇▇ documents in ▇▇▇. | | | | |
| Tues | 10/15/2019 | B Gleason | Review/Analysis of Documents and Info | 0.30 | 0.30 | $195.00 | 📄 |
| | | | Review docket for items related to upcoming mediation | | | | |
| Tues | 10/15/2019 | B Gleason | Review/Analysis of Documents and Info | 5.10 | 5.10 | $3,315.00 | 📄 |
| | | | Analysis of ▇▇▇ documents in ▇▇▇. | | | | |
| Wed | 10/16/2019 | B Gleason | Review/Analysis of Documents and Info | 0.10 | 0.10 | $65.00 | 📄 |
| | | | Review docket for items related to upcoming mediation | | | | |
| Wed | 10/16/2019 | B Gleason | Review/Analysis of Documents and Info | 0.40 | 0.40 | $260.00 | 📄 |
| | | | Review ▇▇▇ website for reporting | | | | |
| Wed | 10/16/2019 | B Gleason | Review/Analysis of Documents and Info | 0.50 | 0.50 | $325.00 | 📄 |
| | | | Review documents re ▇▇▇ Participation | | | | |
| Thur | 10/17/2019 | B Gleason | Review/Analysis of Documents and Info | 1.90 | 1.90 | $1,235.00 | 📄 |
| | | | Review ▇▇▇ relative to ▇▇. | | | | |
| Thur | 10/17/2019 | B Gleason | Review/Analysis of Documents and Info | 0.60 | 0.60 | $390.00 | 📄 |
| | | | Review ▇▇▇ | | | | |
| Fri | 10/18/2019 | B Gleason | Review/Analysis of Documents and Info | 0.50 | 0.50 | $325.00 | 📄 |
| | | | Review docket for items related to upcoming mediation | | | | |
| Fri | 10/18/2019 | B Gleason | Review/Analysis of Documents and Info | 1.20 | 1.20 | $780.00 | 📄 |
| | | | Review ▇▇▇ website for cash related reporting | | | | |
| Fri | 10/18/2019 | B Gleason | Review/Analysis of Documents and Info | 4.00 | 4.00 | $2,600.00 | 📄 |
| | | | Analysis of ▇▇▇ documents in ▇▇▇. | | | | |
| Sun | 10/20/2019 | B Gleason | Review/Analysis of Documents and Info | 1.10 | 1.10 | $715.00 | 📄 |
| | | | Analysis of cash information documents in ▇▇▇. | | | | |
| Mon | 10/21/2019 | B Gleason | Review/Analysis of Documents and Info | 0.30 | 0.30 | $195.00 | 📄 |
| | | | Review Docket for items related to upcoming mediation | | | | |
| Wed | 10/23/2019 | B Gleason | Review/Analysis of Documents and Info | 2.70 | 2.70 | $1,755.00 | 📄 |
| | | | Review ▇▇▇ regarding information available for report to Judge Houser. | | | | |
| Wed | 10/23/2019 | B Gleason | Review/Analysis of Documents and Info | 0.40 | 0.40 | $260.00 | 📄 |
| | | | Review Docket for items related to upcoming mediation | | | | |
| Thur | 10/24/2019 | B Gleason | Review/Analysis of Documents and Info | 0.40 | 0.40 | $260.00 | 📄 |
| | | | Review ▇▇▇ entries in advance of call with Govt Parties. | | | | |
| Thur | 10/24/2019 | B Gleason | Review/Analysis of Documents and Info | 0.20 | 0.20 | $130.00 | 📄 |
| | | | Review Docket for items related to upcoming mediation | | | | |
| Fri | 10/25/2019 | B Gleason | Review/Analysis of Documents and Info | 0.20 | 0.20 | $130.00 | 📄 |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Project Time Records by Task Code

Printed on: 11/7/2019
Page 10 of 10

Filters Used:
- Time Entry Date:       9/30/2019  to  11/3/2019
- Project ID:          Project March :I  to  Project March :I

*= Invoiced (mouse over for #),  ✎ = Marked as Billed,  ◆ = Non-Billable,  × = Xtra

**Project ID - Name (Manager): Project March :I** - *Mediation Team for PR: Project March: I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| *Review/Analysis of Documents and Info* | | | | | | | |
| Mon | 10/28/2019 | B Gleason | Review Docket for items related to upcoming mediation Review/Analysis of Documents and Info | 0.20 | 0.20 | $130.00 | 🗎 |
| Mon | 10/28/2019 | B Gleason | Review docket for items related to upcoming mediation Review/Analysis of Documents and Info | 1.10 | 1.10 | $715.00 | 🗎 |
| Tues | 10/29/2019 | B Gleason | Review ▓▓▓ analysis Review/Analysis of Documents and Info | 0.20 | 0.20 | $130.00 | 🗎 |
| Tues | 10/29/2019 | B Gleason | Review docket for items related to upcoming mediation Review/Analysis of Documents and Info | 1.50 | 1.50 | $975.00 | 🗎 |
| Wed | 10/30/2019 | B Gleason | Review ▓ analysis ▓▓▓ in follow up to ▓ Call Review/Analysis of Documents and Info | 1.20 | 1.20 | $780.00 | 🗎 |
| Wed | 10/30/2019 | B Gleason | ▓ analysis development Review/Analysis of Documents and Info | 0.20 | 0.20 | $130.00 | 🗎 |
| Thur | 10/31/2019 | B Gleason | Review docket for items related to upcoming mediation Review/Analysis of Documents and Info | 2.60 | 2.60 | $1,690.00 | 🗎 |
| Fri | 11/1/2019 | B Gleason | ▓ analysis development Review/Analysis of Documents and Info | 0.50 | 0.50 | $325.00 | 🗎 |
| Fri | 11/1/2019 | B Gleason | Review docket for items related to upcoming mediation Review/Analysis of Documents and Info | 0.30 | 0.30 | $195.00 | 🗎 |
| Fri | 11/1/2019 | B Gleason | Review press clippings from ▓ Review/Analysis of Documents and Info | 0.50 | 0.50 | $325.00 | 🗎 |
| | | | Review email from ▓ re ▓ ▓ analysis | | | | |
| | | | **B Gleason Total:** | 61.90 | 61.90 | $40,235.00 | |
| | | | **Review/Analysis of Documents and Info Total:** | 61.90 | 61.90 | $40,235.00 | |
| | | | **Project Project March :I Total:** | 255.20 | 245.50 | $108,919.00 | |
| | | | **Grand Total:** | 255.20 | 245.50 | $108,919.00 | |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Project Time Records by Task Code

Printed on: 12/4/2019
Page 1 of 5

Filters Used:
- Time Entry Date:        11/4/2019  to  12/1/2019
- Project ID:             Project March :I  to  Project March :I

\* 📄 = Invoiced (mouse over for #), ✎ = Marked as Billed, ◈ = Non-Billable, × = Xtra

**Project ID - Name (Manager): Project March :I** - *Mediation Team for PR: Project March: I (Michael Jacoby)*

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| *Administration - Account Management* | | | | | | | |
| *S Rieder* | | | | | | | |
| Mon | 11/4/2019 | S Rieder | Administration - Account Management | 4.70 | 4.70 | $893.00 | 📄 |
| | | | Continued review/analysis on the ▮▮▮ contained in the ▮▮▮ file. | | | | |
| Wed | 11/6/2019 | S Rieder | Administration - Account Management | 1.20 | 1.20 | $228.00 | 📄 |
| | | | Review of the Commonwealth legal docs on Prime Clerk; extract and summarize pertinent data for upcoming mediation session for team. | | | | |
| Thur | 11/7/2019 | S Rieder | Administration - Account Management | 2.30 | 2.30 | $437.00 | 📄 |
| | | | Finalized the analysis on the ▮▮▮ contained in the ▮▮▮ file. | | | | |
| Thur | 11/7/2019 | S Rieder | Administration - Account Management | 2.20 | 2.20 | $418.00 | 📄 |
| | | | Reviewed an additional 21 Commonwealth legal docs on Prime Clerk; extract and summarize pertinent information for upcoming mediation sessions for team. | | | | |
| Mon | 11/11/2019 | S Rieder | Administration - Account Management | 5.20 | 5.20 | $988.00 | 📄 |
| | | | Reviewed an additional 40 Commonwealth legal docs; extract and summarize pertinent information for upcoming mediation sessions. | | | | |
| Mon | 11/11/2019 | S Rieder | Administration - Account Management | 1.70 | 1.70 | $323.00 | 📄 |
| | | | Updated review/analysis on the ▮▮▮ contained in the ▮▮▮ file based on internal Phoenix call. | | | | |
| Tues | 11/12/2019 | S Rieder | Administration - Account Management | 7.30 | 7.30 | $1,387.00 | 📄 |
| | | | Reviewed an additional 63 Commonwealth legal docs on Prime Clerk; analyze, extract and summarize pertinent information for B.Gleason and team. | | | | |
| Fri | 11/15/2019 | S Rieder | Administration - Account Management | 2.90 | 2.90 | $551.00 | 📄 |
| | | | Reviewed additional 41 new Commonwealth legal dockets posted as of November 15, 2019; summarize pertinent information for team. | | | | |
| Mon | 11/18/2019 | S Rieder | Administration - Account Management | 3.40 | 3.40 | $646.00 | 📄 |
| | | | Additional reviews of 56 new Commonwealth legal dockets posted as of November 18, 2019 in preparation for upcoming mediation. | | | | |
| Wed | 11/20/2019 | S Rieder | Administration - Account Management | 2.90 | 2.90 | $551.00 | 📄 |
| | | | Additional reviews of 29 new Commonwealth legal dockets posted as of November 20, 2019 in preparation for upcoming mediation. | | | | |
| Fri | 11/22/2019 | S Rieder | Administration - Account Management | 0.80 | 0.80 | $152.00 | 📄 |
| | | | Additional reviews of 10 new Commonwealth legal dockets posted as of November 22, 2019 in preparation for upcoming mediation. | | | | |
| Mon | 11/25/2019 | S Rieder | Administration - Account Management | 2.40 | 2.40 | $456.00 | 📄 |
| | | | Review of 14 new Commonwealth legal dockets posted as of November 25, 2019. Extract and summarize pertinent inforamtion for mediation team. | | | | |
| | | | **S Rieder Total:** | **37.00** | **37.00** | **$7,030.00** | |
| | | | **Administration - Account Management Total:** | **37.00** | **37.00** | **$7,030.00** | |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Project Time Records by Task Code

Printed on: 12/4/2019
Page 2 of 5

Filters Used:
- Time Entry Date:     11/4/2019  to  12/1/2019
- Project ID:            Project March :I  to  Project March :I

\* = Invoiced (mouse over for #), ✎ = Marked as Billed, ◈ = Non-Billable, × = Xtra

**Project ID - Name (Manager): Project March :I** - *Mediation Team for PR: Project March: I (Michael Jacoby)*

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | \* |
|-----|------|----------|-------------|-----|-------|--------|---|
| ***Administration - Billable Travel*** | | | | | | | |
| ***B Gleason*** | | | | | | | |
| Tues | 11/5/2019 | B Gleason | Administration - Billable Travel | 2.80 | 1.40 | $910.00 | 🗎 |
| | | | Travel from PHL to NYC for mediation 2.8 hours billed at 50% (train delay) | | | | |
| Thur | 11/7/2019 | B Gleason | Administration - Billable Travel | 2.20 | 1.10 | $715.00 | 🗎 |
| | | | Travel from NYC - 2.2 hours billed at 50% | | | | |
| | | | **B Gleason Total:** | **5.00** | **2.50** | **$1,625.00** | |
| | | | **Administration - Billable Travel Total:** | **5.00** | **2.50** | **$1,625.00** | |
| ***Administration - Fee Applications*** | | | | | | | |
| ***D Lomonaco*** | | | | | | | |
| Mon | 11/4/2019 | D Lomonaco | Administration - Fee Applications | 0.30 | 0.30 | $45.00 | 🗎 |
| | | | Draft fee app with pending redactions | | | | |
| Thur | 11/7/2019 | D Lomonaco | Administration - Fee Applications | 0.30 | 0.30 | $45.00 | 🗎 |
| | | | Revisions to 7th interim fee app per MH review | | | | |
| Fri | 11/8/2019 | D Lomonaco | Administration - Fee Applications | 0.30 | 0.30 | $45.00 | 🗎 |
| | | | Apply redactions, add exhibits to Seventh fee app; related emails | | | | |
| Tues | 11/12/2019 | D Lomonaco | Administration - Fee Applications | 0.30 | 0.30 | $45.00 | 🗎 |
| | | | Remove duplicate expense Revise 7th fee app | | | | |
| Wed | 11/13/2019 | D Lomonaco | Administration - Fee Applications | 1.60 | 1.60 | $240.00 | 🗎 |
| | | | Additional updates to 7th interim fee app | | | | |
| Wed | 11/13/2019 | D Lomonaco | Administration - Fee Applications | 0.50 | 0.50 | $75.00 | 🗎 |
| | | | Created redacted version of fee app for filing Created full fee app with supporting excel reports for Fee Examiner; | | | | |
| | | | **D Lomonaco Total:** | **3.30** | **3.30** | **$495.00** | |
| ***M Jacoby*** | | | | | | | |
| Mon | 11/4/2019 | M Jacoby | Administration - Fee Applications | 0.20 | 0.20 | $130.00 | 🗎 |
| | | | Review Fee Application due 11/15/2019 | | | | |
| Mon | 11/18/2019 | M Jacoby | Administration - Fee Applications | 0.20 | 0.20 | $130.00 | 🗎 |
| | | | Review files to send to Fee Examiner re: 7th Fee Application | | | | |
| | | | **M Jacoby Total:** | **0.40** | **0.40** | **$260.00** | |
| | | | **Administration - Fee Applications Total:** | **3.70** | **3.70** | **$755.00** | |
| ***Communication - Mediation Team*** | | | | | | | |
| ***B Gleason*** | | | | | | | |
| Mon | 11/11/2019 | B Gleason | Communication - Mediation Team | 0.40 | 0.40 | $260.00 | 🗎 |
| | | | Call with Judge Houser re ▮▮▮▮▮ discussion | | | | |
| Fri | 11/15/2019 | B Gleason | Communication - Mediation Team | 0.20 | 0.20 | $130.00 | 🗎 |
| | | | ▮▮▮ weekly Call | | | | |
| Thur | 11/21/2019 | B Gleason | Communication - Mediation Team | 0.80 | 0.80 | $520.00 | 🗎 |
| | | | Call with Judge Houser re ▮▮▮▮▮ | | | | |

BillQuick Standard Report Copyright © BQE Software, Inc.

# Phoenix Management

Project Time Records by Task Code

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Printed on: 12/4/2019
Page 3 of 5

Filters Used:
- Time Entry Date:     11/4/2019  to  12/1/2019
- Project ID:          Project March :I  to  Project March :I

*\* = Invoiced (mouse over for #), ✎ = Marked as Billed, ◇ = Non-Billable, × = Xtra*

**Project ID - Name (Manager): Project March :I - *Mediation Team for PR: Project March: I* (Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|---|---|---|---|---|---|---|---|
| *Communication - Mediation Team* | | | | | | | |
| | | | **B Gleason Total:** | **1.40** | **1.40** | **$910.00** | |
| | | | **Communication - Mediation Team Total:** | **1.40** | **1.40** | **$910.00** | |
| *Communication - Parties in Interest* | | | | | | | |
| *B Gleason* | | | | | | | |
| Mon | 11/11/2019 | B Gleason | Communication - Parties in Interest | 0.40 | 0.40 | $260.00 | ▯ |
| | | | Call with ▮▮▮▮ re project update on status of ▮▮▮ | | | | |
| Thur | 11/14/2019 | B Gleason | Communication - Parties in Interest | 1.20 | 1.20 | $780.00 | ▯ |
| | | | Meeting with ▮▮▮▮▮▮ re ▮▮▮ mediation requests | | | | |
| Tues | 11/19/2019 | B Gleason | Communication - Parties in Interest | 0.90 | 0.90 | $585.00 | ▯ |
| | | | Call with ▮▮▮ re ▮▮▮ questions on mediation progress | | | | |
| | | | **B Gleason Total:** | **2.50** | **2.50** | **$1,625.00** | |
| | | | **Communication - Parties in Interest Total:** | **2.50** | **2.50** | **$1,625.00** | |
| *Communication - Phoenix Team* | | | | | | | |
| *B Gleason* | | | | | | | |
| Mon | 11/11/2019 | B Gleason | Communication - Phoenix Team | 0.30 | 0.30 | $195.00 | ▯ |
| | | | ▮▮▮▮▮▮ call with P Bellot & S Reider | | | | |
| | | | **B Gleason Total:** | **0.30** | **0.30** | **$195.00** | |
| *P Bellot* | | | | | | | |
| Mon | 11/11/2019 | P Bellot | Communication - Phoenix Team | 0.30 | 0.30 | $105.00 | ▯ |
| | | | ▮▮▮▮▮ call with B Gleason & S Reider | | | | |
| Wed | 11/27/2019 | P Bellot | Communication - Phoenix Team | 0.20 | 0.20 | $70.00 | ▯ |
| | | | Call with S Reider re: docket review project | | | | |
| | | | **P Bellot Total:** | **0.50** | **0.50** | **$175.00** | |
| *S Rieder* | | | | | | | |
| Mon | 11/11/2019 | S Rieder | Communication - Phoenix Team | 0.30 | 0.30 | $57.00 | ▯ |
| | | | ▮▮▮▮▮ call with B Gleason & P Bellot | | | | |
| Wed | 11/27/2019 | S Rieder | Communication - Phoenix Team | 0.20 | 0.20 | $38.00 | ▯ |
| | | | Call with P Bellot re: docket review project | | | | |
| | | | **S Rieder Total:** | **0.50** | **0.50** | **$95.00** | |
| | | | **Communication - Phoenix Team Total:** | **1.30** | **1.30** | **$465.00** | |
| *Mediation Sessions - Prep/Attend/Follow up* | | | | | | | |
| *B Gleason* | | | | | | | |
| Mon | 11/4/2019 | B Gleason | Mediation Sessions - Prep/Attend/Follow up | 0.50 | 0.50 | $325.00 | ▯ |
| | | | Prep for mediation, review schedule from M Hindman | | | | |
| Tues | 11/5/2019 | B Gleason | Mediation Sessions - Prep/Attend/Follow up | 8.70 | 8.70 | $5,655.00 | ▯ |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Project Time Records by Task Code

Printed on: 12/4/2019
Page 4 of 5

Filters Used:
- Time Entry Date:       11/4/2019  to  12/1/2019
- Project ID:          Project March :l  to  Project March :l

* = Invoiced (mouse over for #), ✎ = Marked as Billed, ◇ = Non-Billable, × = Xtra

**Project ID - Name (Manager): Project March :I** - *Mediation Team for PR: Project March: I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| *Mediation Sessions - Prep/Attend/Follow up* | | | | | | | |
| Wed | 11/6/2019 | B Gleason | Attend mediation session with Mediation Team, ▮▮▮ ▮▮▮ Mediation Sessions - Prep/Attend/Follow up | 7.50 | 7.50 | $4,875.00 | 🗎 |
| Thur | 11/7/2019 | B Gleason | Attend Mediation Sessions with ▮▮▮ ▮▮▮ Mediation Sessions - Prep/Attend/Follow up Mediation session with ▮▮▮ ▮▮▮. | 5.50 | 5.50 | $3,575.00 | 🗎 |
| | | | **B Gleason Total:** | **22.20** | **22.20** | **$14,430.00** | |
| *P Bellot* | | | | | | | |
| Mon | 11/11/2019 | P Bellot | Mediation Sessions - Prep/Attend/Follow up Update ▮▮▮ file | 0.70 | 0.70 | $245.00 | 🗎 |
| Fri | 11/15/2019 | P Bellot | Mediation Sessions - Prep/Attend/Follow up Review of docket review prepared by S Reider | 0.80 | 0.80 | $280.00 | 🗎 |
| | | | **P Bellot Total:** | **1.50** | **1.50** | **$525.00** | |
| | | | **Mediation Sessions - Prep/Attend/Follow up Total:** | **23.70** | **23.70** | **$14,955.00** | |
| *Review/Analysis of Documents and Info* | | | | | | | |
| *B Gleason* | | | | | | | |
| Mon | 11/4/2019 | B Gleason | Review/Analysis of Documents and Info Review docket for items related to upcoming mediation | 0.20 | 0.20 | $130.00 | 🗎 |
| Tues | 11/5/2019 | B Gleason | Review/Analysis of Documents and Info Review docket for items related to upcoming mediation | 0.20 | 0.20 | $130.00 | 🗎 |
| Tues | 11/5/2019 | B Gleason | Review/Analysis of Documents and Info Review documents related to ▮▮▮ - ▮▮▮ in preparation for Mediation meetings | 0.70 | 0.70 | $455.00 | 🗎 |
| Wed | 11/6/2019 | B Gleason | Review/Analysis of Documents and Info Review ▮▮▮ from ▮▮▮ in response to ▮▮▮ | 1.10 | 1.10 | $715.00 | 🗎 |
| Thur | 11/7/2019 | B Gleason | Review/Analysis of Documents and Info Review ▮▮▮ re ▮▮▮ | 0.70 | 0.70 | $455.00 | 🗎 |
| Fri | 11/8/2019 | B Gleason | Review/Analysis of Documents and Info Review docket for items related to upcoming mediation | 0.90 | 0.90 | $585.00 | 🗎 |
| Tues | 11/12/2019 | B Gleason | Review/Analysis of Documents and Info Review revised ▮▮▮ analysis | 0.80 | 0.80 | $520.00 | 🗎 |
| Thur | 11/14/2019 | B Gleason | Review/Analysis of Documents and Info Review ▮▮▮ prior to meeting with ▮▮▮ | 0.40 | 0.40 | $260.00 | 🗎 |
| Tues | 11/19/2019 | B Gleason | Review/Analysis of Documents and Info Review ▮▮▮ request ▮▮▮ | 0.70 | 0.70 | $455.00 | 🗎 |
| Fri | 11/29/2019 | B Gleason | Review/Analysis of Documents and Info Review ▮▮▮ of mediation team | 0.80 | 0.80 | $520.00 | 🗎 |

BillQuick Standard Report Copyright © BQE Software, Inc.

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Project Time Records by Task Code

Printed on: 12/4/2019
Page 5 of 5

Filters Used:
- Time Entry Date:     11/4/2019  to  12/1/2019
- Project ID:     Project March :I  to  Project March :I

* 🗎 = *Invoiced (mouse over for #),* ✎ = *Marked as Billed,* ◇ = *Non-Billable,* × = *Xtra*

**Project ID - Name (Manager): Project March :I -** *Mediation Team for PR: Project March: I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| *Review/Analysis of Documents and Info* | | | | | | | |
| | | | B Gleason Total: | 6.50 | 6.50 | $4,225.00 | |
| | | | Review/Analysis of Documents and Info Total: | 6.50 | 6.50 | $4,225.00 | |
| | | | Project Project March :I Total: | 81.10 | 78.60 | $31,590.00 | |
| | | | Grand Total: | 81.10 | 78.60 | $31,590.00 | |

# Phoenix Management

Project Time Records by Task Code

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Printed on: 1/8/2020
Page 1 of 4

Filters Used:
- Time Entry Date: 12/2/2019 to 1/5/2020
- Project ID: Project March :I to Project March :I

* ▤ = Invoiced (mouse over for #), ✐ = Marked as Billed, ◈ = Non-Billable, × = Xtra

**Project ID - Name (Manager): Project March :I** - *Mediation Team for PR: Project March: I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| *Administration - Account Management* | | | | | | | |
| *S Rieder* | | | | | | | |
| Mon | 12/2/2019 | S Rieder | Administration - Account Management | 3.40 | 3.40 | $646.00 | ▤ |
| | | | Created new format for the review of docs. Reviewed 54 new Commonwealth legal dockets;extract and summarize relevant information for upcoming mediation | | | | |
| Thur | 12/5/2019 | S Rieder | Administration - Account Management | 0.50 | 0.50 | $95.00 | ▤ |
| | | | Additional revisions to new revised format proposed by P Bellot. | | | | |
| Thur | 12/12/2019 | S Rieder | Administration - Account Management | 1.90 | 1.90 | $361.00 | ▤ |
| | | | Reviewed 31 new Commonwealth legal dockets posted since last update; extract and summarize relevant information for upcoming mediation | | | | |
| Fri | 12/13/2019 | S Rieder | Administration - Account Management | 2.80 | 2.80 | $532.00 | ▤ |
| | | | Reviewed 43 new Commonwealth legal dockets posted as of December 13; extract and summarize relevant information for upcoming mediation | | | | |
| Tues | 12/17/2019 | S Rieder | Administration - Account Management | 5.30 | 5.30 | $1,007.00 | ▤ |
| | | | Reviewed 75 new Commonwealth legal dockets posted as of December 13; extract and summarize relevant information for upcoming mediation | | | | |
| Fri | 12/20/2019 | S Rieder | Administration - Account Management | 2.70 | 2.70 | $513.00 | ▤ |
| | | | Review 36 new Commonwealth legal dockets posted as of December 20, 2019 summarize relevant information for upcoming mediation | | | | |
| Mon | 12/23/2019 | S Rieder | Administration - Account Management | 1.80 | 1.80 | $342.00 | ▤ |
| | | | Review of 25 new Commonwealth legal dockets posted since December 23; extract and summarize relevant information for upcoming mediation. | | | | |
| Fri | 1/3/2020 | S Rieder | Administration - Account Management | 4.20 | 4.20 | $798.00 | ▤ |
| | | | Review of 52 new Commonwealth legal dockets posted as of January 3, 2020.extract and summarize relevant information for upcoming mediation | | | | |
| | | | **S Rieder Total:** | 22.60 | 22.60 | $4,294.00 | |
| | | | **Administration - Account Management Total:** | 22.60 | 22.60 | $4,294.00 | |
| *Administration - Billable Travel* | | | | | | | |
| *B Gleason* | | | | | | | |
| Mon | 12/16/2019 | B Gleason | Administration - Billable Travel | 2.60 | 1.30 | $845.00 | ▤ |
| | | | Travel to NYC - 2.6 hours billed at 50% (Dec 15) for Mediation | | | | |
| Wed | 12/18/2019 | B Gleason | Administration - Billable Travel | 2.40 | 1.20 | $780.00 | ▤ |
| | | | Travel from NYC to PAO - 2.4 hours billed at 50% - return from Mediation | | | | |
| | | | **B Gleason Total:** | 5.00 | 2.50 | $1,625.00 | |
| | | | **Administration - Billable Travel Total:** | 5.00 | 2.50 | $1,625.00 | |
| *Communication - Mediation Team* | | | | | | | |
| *B Gleason* | | | | | | | |
| Tues | 12/3/2019 | B Gleason | Communication - Mediation Team | 0.40 | 0.40 | $260.00 | ▤ |
| | | | Update call with Judge Houser. | | | | |
| Fri | 12/13/2019 | B Gleason | Communication - Mediation Team | 0.60 | 0.60 | $390.00 | ▤ |
| | | | Call with Judge Houser re mediation planning for following Week | | | | |

# Phoenix Management

Project Time Records by Task Code

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Printed on: 1/8/2020
Page 2 of 4

Filters Used:
- Time Entry Date:      12/2/2019  to  1/5/2020
- Project ID:      Project March :I  to  Project March :I

*☐ = Invoiced (mouse over for #),  ✐ = Marked as Billed,  ◈ = Non-Billable,  × = Xtra*

**Project ID - Name (Manager): Project March :I -** *Mediation Team for PR: Project March: I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|---|---|---|---|---|---|---|---|
| *Communication - Mediation Team* | | | | | | | |
| Wed | 12/18/2019 | B Gleason | Communication - Mediation Team | 0.70 | 0.70 | $455.00 | ☐ |
| | | | Call with Judge Houser re mediation planning update. | | | | |
| Tues | 12/31/2019 | B Gleason | Communication - Mediation Team | 0.30 | 0.30 | $195.00 | ☐ |
| | | | Call with Judge Houser re ▮▮▮▮▮▮ | | | | |
| Thur | 1/2/2020 | B Gleason | Communication - Mediation Team | 0.60 | 0.60 | $390.00 | ☐ |
| | | | Call with Judge Houser re ▮▮▮▮▮▮ | | | | |
| | | | **B Gleason Total:** | 2.60 | 2.60 | $1,690.00 | |
| | | | **Communication - Mediation Team Total:** | 2.60 | 2.60 | $1,690.00 | |
| *Communication - Parties in Interest* | | | | | | | |
| *B Gleason* | | | | | | | |
| Tues | 12/3/2019 | B Gleason | Communication - Parties in Interest | 0.50 | 0.50 | $325.00 | ☐ |
| | | | Call with ▮▮▮▮ re request for in ▮▮▮▮. | | | | |
| Wed | 12/4/2019 | B Gleason | Communication - Parties in Interest | 0.90 | 0.90 | $585.00 | ☐ |
| | | | Call with ▮▮▮ re ▮▮▮ questions on mediation process. | | | | |
| Mon | 12/9/2019 | B Gleason | Communication - Parties in Interest | 1.10 | 1.10 | $715.00 | ☐ |
| | | | Review docket for items related to upcoming mediation | | | | |
| Tues | 12/10/2019 | B Gleason | Communication - Parties in Interest | 0.50 | 0.50 | $325.00 | ☐ |
| | | | Call with ▮▮▮▮ re update on information flow with Commonwealth | | | | |
| Tues | 12/10/2019 | B Gleason | Communication - Parties in Interest | 0.30 | 0.30 | $195.00 | ☐ |
| | | | Call with ▮▮▮▮ re ▮▮▮ | | | | |
| Thur | 12/19/2019 | B Gleason | Communication - Parties in Interest | 0.60 | 0.60 | $390.00 | ☐ |
| | | | Conf Call with ▮▮▮▮ re support for ▮▮▮ ( ▮▮▮▮▮▮▮▮▮▮▮▮ .) | | | | |
| Tues | 12/31/2019 | B Gleason | Communication - Parties in Interest | 0.20 | 0.20 | $130.00 | ☐ |
| | | | Call with ▮▮▮▮ re | | | | |
| Thur | 1/2/2020 | B Gleason | Communication - Parties in Interest | 0.80 | 0.80 | $520.00 | ☐ |
| | | | Call with ▮▮▮▮ re | | | | |
| Fri | 1/3/2020 | B Gleason | Communication - Parties in Interest | 0.60 | 0.60 | $390.00 | ☐ |
| | | | Call with ▮▮▮▮ P Bellot re ▮▮▮▮ | | | | |
| | | | **B Gleason Total:** | 5.50 | 5.50 | $3,575.00 | |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Project Time Records by Task Code

Printed on: 1/8/2020
Page 3 of 4

Filters Used:
- Time Entry Date:      12/2/2019  to  1/5/2020
- Project ID:          Project March :I  to  Project March :I

*  = Invoiced (mouse over for #),  ✎ = Marked as Billed,  ◈ = Non-Billable,  × = Xtra

**Project ID - Name (Manager): Project March :I** - *Mediation Team for PR: Project March: I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|---|---|---|---|---|---|---|---|
| *Communication - Parties in Interest* | | | | | | | |
| *P Bellot* | | | | | | | |
| Fri | 1/3/2020 | P Bellot | Communication - Parties in Interest | 0.60 | 0.60 | $210.00 | ▭ |
| | | | Call with ███████████ B Gleason re ████████████████ ████████ | | | | |
| | | | **P Bellot Total:** | 0.60 | 0.60 | $210.00 | |
| | | | **Communication - Parties in Interest Total:** | 6.10 | 6.10 | $3,785.00 | |
| *Mediation Sessions - Prep/Attend/Follow up* | | | | | | | |
| *B Gleason* | | | | | | | |
| Mon | 12/16/2019 | B Gleason | Mediation Sessions - Prep/Attend/Follow up | 10.80 | 10.80 | $7,020.00 | ▭ |
| | | | Planned mediation sessions with Team | | | | |
| Tues | 12/17/2019 | B Gleason | Mediation Sessions - Prep/Attend/Follow up | 7.00 | 7.00 | $4,550.00 | ▭ |
| | | | Scheduled mediation session with ███████████, mediation team | | | | |
| | | | **B Gleason Total:** | 17.80 | 17.80 | $11,570.00 | |
| *P Bellot* | | | | | | | |
| Fri | 12/6/2019 | P Bellot | Mediation Sessions - Prep/Attend/Follow up | 2.00 | 2.00 | $700.00 | ▭ |
| | | | RReview, analyze and extract pertinent information from legal documents and create  docket filing summaries for Phoenix and mediation team | | | | |
| Fri | 12/6/2019 | P Bellot | Mediation  essions  Prep Attend Follow up | 1.10 | 1.10 | $385.00 | ▭ |
| | | | Review docket filings for items related to upcoming mediation and summarize for mediation team. | | | | |
| Mon | 12/23/2019 | P Bellot | Mediation Sessions - Prep/Attend/Follow up | 0.60 | 0.60 | $210.00 | ▭ |
| | | | Review of docket summaries prepared by S Rieder | | | | |
| | | | **P Bellot Total:** | 3.70 | 3.70 | $1,295.00 | |
| | | | **Mediation Sessions - Prep/Attend/Follow up Total:** | 21.50 | 21.50 | $12,865.00 | |
| *Review/Analysis of Documents and Info* | | | | | | | |
| *B Gleason* | | | | | | | |
| Tues | 12/3/2019 | B Gleason | Review/Analysis of Documents and Info | 1.20 | 1.20 | $780.00 | ▭ |
| | | | Review Mediation Team Interim report sent to court. | | | | |
| Wed | 12/4/2019 | B Gleason | Review/Analysis of Documents and Info | 0.70 | 0.70 | $455.00 | ▭ |
| | | | Review ████ after call with ███ for verification. | | | | |
| Fri | 12/6/2019 | B Gleason | Review/Analysis of Documents and Info | 0.90 | 0.90 | $585.00 | ▭ |
| | | | Review docket for items related to upcoming mediation | | | | |
| Tues | 12/10/2019 | B Gleason | Review/Analysis of Documents and Info | 0.90 | 0.90 | $585.00 | ▭ |
| | | | Review ███████████████ re call with ███ | | | | |
| Sun | 12/15/2019 | B Gleason | Review/Analysis of Documents and Info | 0.90 | 0.90 | $585.00 | ▭ |
| | | | Review mediation documents for prep for mediation session following week | | | | |
| Sun | 12/15/2019 | B Gleason | Review/Analysis of Documents and Info | 0.40 | 0.40 | $260.00 | ▭ |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Project Time Records by Task Code

Printed on: 1/8/2020
Page 4 of 4

Filters Used:
- Time Entry Date:      12/2/2019  to  1/5/2020
- Project ID:          Project March :I  to  Project March :I

*⬚ = Invoiced (mouse over for #),  ✎ = Marked as Billed,  ◈ = Non-Billable,  × = Xtra*

**Project ID - Name (Manager): Project March :I -** *Mediation Team for PR: Project March: I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| *Review/Analysis of Documents and Info* | | | | | | | |
| Sun | 12/15/2019 | B Gleason | Review materials from ▮▮▮ re Commonwealth Review/Analysis of Documents and Info | 0.90 | 0.90 | $585.00 | ⬚ |
| Thur | 12/19/2019 | B Gleason | Review docket for items related to upcoming mediation Review/Analysis of Documents and Info | 0.70 | 0.70 | $455.00 | ⬚ |
| Mon | 12/23/2019 | B Gleason | Review ▮▮▮ for ▮▮▮▮▮▮ for Conf Call. Review/Analysis of Documents and Info | 0.80 | 0.80 | $520.00 | ⬚ |
| Tues | 12/31/2019 | B Gleason | Review docket for items related to upcoming mediation Review/Analysis of Documents and Info | 0.30 | 0.30 | $195.00 | ⬚ |
| Thur | 1/2/2020 | B Gleason | Initial review of ▮▮▮▮▮ ▮▮▮▮ for discussion with Judge Houser Review/Analysis of Documents and Info Review ▮▮▮▮▮▮▮ for mediation team | 1.40 | 1.40 | $910.00 | ⬚ |
| | | | **B Gleason Total:** | 9.10 | 9.10 | $5,915.00 | |
| *M Jacoby* | | | | | | | |
| Mon | 12/2/2019 | M Jacoby | Review/Analysis of Documents and Info Review Interim Report | 0.30 | 0.30 | $195.00 | ⬚ |
| | | | **M Jacoby Total:** | 0.30 | 0.30 | $195.00 | |
| *S Rieder* | | | | | | | |
| Mon | 12/2/2019 | S Rieder | Review/Analysis of Documents and Info Updated docket review in new format as of December 2, 2019. | 3.00 | 3.00 | $570.00 | ⬚ |
| | | | **S Rieder Total:** | 3.00 | 3.00 | $570.00 | |
| | | | **Review/Analysis of Documents and Info Total:** | 12.40 | 12.40 | $6,680.00 | |
| | | | **Project Project March :I Total:** | 70.20 | 67.70 | $30,939.00 | |
| | | | **Grand Total:** | 70.20 | 67.70 | $30,939.00 | |

# Phoenix Management

Project Time Records by Task Code

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Printed on: 2/6/2020
Page 1 of 3

Filters Used:
- Time Entry Date:    1/6/2020  to  2/2/2020
- Project ID:    Project March :l  to  Project March :l

\* 🖹 = Invoiced (mouse over for #),  🖉 = Marked as Billed,  ◈ = Non-Billable,  × = Xtra

**Project ID - Name (Manager): Project March :l** - *Mediation Team for PR: Project March: l* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|---|---|---|---|---|---|---|---|
| *Administration - Account Management* | | | | | | | |
| *S Rieder* | | | | | | | |
| Mon | 1/6/2020 | S Rieder | Administration - Account Management | 0.40 | 0.40 | $81.32 | 🖹 |
| | | | Reviwed 17 new Commonwealth legal dockets posted as of January 3, 2020 extract and summarize relevant information for upcoming mediation | | | | |
| Mon | 1/20/2020 | S Rieder | Administration - Account Management | 2.40 | 2.40 | $487.92 | 🖹 |
| | | | Reviwed 34 new Commonwealth legal dockets posted as of January 16, 2020; extract and summarize relevant information for upcoming mediation | | | | |
| Fri | 1/24/2020 | S Rieder | Administration - Account Management | 3.60 | 3.60 | $731.88 | 🖹 |
| | | | Reviwed 67 new Commonwealth legal dockets posted as of January 16, 2020; extract and summarize relevant information for upcoming mediation | | | | |
| Fri | 1/31/2020 | S Rieder | Administration - Account Management | 2.10 | 2.10 | $426.93 | 🖹 |
| | | | Reviwed 57 new Commonwealth legal dockets posted as of January 31, 2020; extract and summarize relevant information for upcoming mediation | | | | |
| | | | **S Rieder Total:** | 8.50 | 8.50 | $1,728.05 | |
| | | | **Administration - Account Management Total:** | 8.50 | 8.50 | $1,728.05 | |
| *Administration - Billable Travel* | | | | | | | |
| *B Gleason* | | | | | | | |
| Sun | 1/12/2020 | B Gleason | Administration - Billable Travel | 2.50 | 1.20 | $819.00 | 🖹 |
| | | | Billable travel to NYC for mediation 2.5 hours at 50 | | | | |
| Thur | 1/16/2020 | B Gleason | Administration - Billable Travel | 2.50 | 1.20 | $819.00 | 🖹 |
| | | | Travel for mediation from NYC - 2.5 hours billed at 50% | | | | |
| | | | **B Gleason Total:** | 5.00 | 2.40 | $1,638.00 | |
| | | | **Administration - Billable Travel Total:** | 5.00 | 2.40 | $1,638.00 | |
| *Communication - Mediation Team* | | | | | | | |
| *B Gleason* | | | | | | | |
| Tues | 1/7/2020 | B Gleason | Communication - Mediation Team | 0.50 | 0.50 | $341.25 | 🖹 |
| | | | Call with Judge Houser re ▬▬▬▬▬ meetings. | | | | |
| Sun | 1/12/2020 | B Gleason | Communication - Mediation Team | 0.70 | 0.70 | $477.75 | 🖹 |
| | | | Discussion with Judge Houser re ▬▬▬▬▬▬ | | | | |
| Wed | 1/29/2020 | B Gleason | Communication - Mediation Team | 0.50 | 0.50 | $341.25 | 🖹 |
| | | | Call with Judge Houser re update on schedule | | | | |
| Wed | 1/29/2020 | B Gleason | Communication - Mediation Team | 0.50 | 0.50 | $341.25 | 🖹 |
| | | | Call with Judge Houser re update on status of mediation | | | | |
| | | | **B Gleason Total:** | 2.20 | 2.20 | $1,501.50 | |
| | | | **Communication - Mediation Team Total:** | 2.20 | 2.20 | $1,501.50 | |
| *Communication - Parties in Interest* | | | | | | | |
| *B Gleason* | | | | | | | |
| Fri | 1/24/2020 | B Gleason | Communication - Parties in Interest | 0.40 | 0.40 | $273.00 | 🖹 |

# Phoenix Management

Project Time Records by Task Code

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Printed on: 2/6/2020
Page 2 of 3

Filters Used:
- Time Entry Date:     1/6/2020  to  2/2/2020
- Project ID:          Project March :l  to  Project March :l

*  = Invoiced (mouse over for #),  ✐ = Marked as Billed,  ◈ = Non-Billable,  × = Xtra

**Project ID - Name (Manager): Project March :l** - *Mediation Team for PR: Project March: l* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| *Communication - Parties in Interest* | | | | | | | |
| | | | CWG call | | | | |
| Mon | 1/27/2020 | B Gleason | Communication - Parties in Interest | 0.50 | 0.50 | $341.25 | 📄 |
| | | | Update call with ▮▮▮▮▮ for ▮▮▮▮ | | | | |
| Fri | 1/31/2020 | B Gleason | Communication - Parties in Interest | 0.60 | 0.60 | $409.50 | 📄 |
| | | | Host weekly ▮▮▮▮ call for Judge Houser | | | | |
| | | | **B Gleason Total:** | 1.50 | 1.50 | $1,023.75 | |
| | | | **Communication - Parties in Interest Total:** | 1.50 | 1.50 | $1,023.75 | |
| *Mediation Sessions - Prep/Attend/Follow up* | | | | | | | |
| *B Gleason* | | | | | | | |
| Mon | 1/13/2020 | B Gleason | Mediation Sessions - Prep/Attend/Follow up | 14.20 | 14.20 | $9,691.50 | 📄 |
| | | | Attend mediation sessions with ▮▮▮ | | | | |
| Tues | 1/14/2020 | B Gleason | Mediation Sessions - Prep/Attend/Follow up | 3.80 | 3.80 | $2,593.50 | 📄 |
| | | | Attend mediation sessions with ▮▮▮ | | | | |
| Wed | 1/15/2020 | B Gleason | Mediation Sessions - Prep/Attend/Follow up | 4.50 | 4.50 | $3,071.25 | 📄 |
| | | | Mediation sessions with ▮▮▮ ▮▮▮ | | | | |
| | | | **B Gleason Total:** | 22.50 | 22.50 | $15,356.25 | |
| *P Bellot* | | | | | | | |
| Mon | 1/6/2020 | P Bellot | Mediation Sessions - Prep/Attend/Follow up | 0.70 | 0.70 | $262.15 | 📄 |
| | | | Review of docket summaries by S Rieder | | | | |
| | | | **P Bellot Total:** | 0.70 | 0.70 | $262.15 | |
| | | | **Mediation Sessions - Prep/Attend/Follow up Total:** | 23.20 | 23.20 | $15,618.40 | |
| *Review/Analysis of Documents and Info* | | | | | | | |
| *B Gleason* | | | | | | | |
| Mon | 1/6/2020 | B Gleason | Review/Analysis of Documents and Info | 0.30 | 0.30 | $204.75 | 📄 |
| | | | Review docket items related to discovery request. | | | | |
| Tues | 1/7/2020 | B Gleason | Review/Analysis of Documents and Info | 0.40 | 0.40 | $273.00 | 📄 |
| | | | Review cash flows re ▮▮▮▮ | | | | |
| Tues | 1/7/2020 | B Gleason | Review/Analysis of Documents and Info | 0.60 | 0.60 | $409.50 | 📄 |
| | | | Review news stories re earthquake ▮▮▮ | | | | |
| Wed | 1/8/2020 | B Gleason | Review/Analysis of Documents and Info | 1.10 | 1.10 | $750.75 | 📄 |
| | | | Review of summary docket information from S Reider for mediation related items. | | | | |
| Sun | 1/12/2020 | B Gleason | Review/Analysis of Documents and Info | 0.70 | 0.70 | $477.75 | 📄 |
| | | | Review ▮▮▮▮ | | | | |
| Mon | 1/13/2020 | B Gleason | Review/Analysis of Documents and Info | 0.70 | 0.70 | $477.75 | 📄 |
| | | | Analysis of ▮▮▮ by ▮▮▮ to ▮▮▮ | | | | |
| Tues | 1/14/2020 | B Gleason | Review/Analysis of Documents and Info | 1.70 | 1.70 | $1,160.25 | 📄 |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Project Time Records by Task Code

Printed on: 2/6/2020
Page 3 of 3

Filters Used:
- Time Entry Date:     1/6/2020  to  2/2/2020
- Project ID:          Project March :l  to  Project March :l

*⬚ = Invoiced (mouse over for #), ✎ = Marked as Billed, ◈ = Non-Billable, × = Xtra

**Project ID - Name (Manager): Project March :l** - *Mediation Team for PR: Project March: l* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| *Review/Analysis of Documents and Info* | | | | | | | |
| | | | Accumulate ▮▮▮▮ updated from October analysis for mediation team. | | | | |
| Tues | 1/14/2020 | B Gleason | Review/Analysis of Documents and Info | 0.50 | 0.50 | $341.25 | ▪ |
| | | | Review ▮▮▮▮ for price changes | | | | |
| Wed | 1/15/2020 | B Gleason | Review/Analysis of Documents and Info | 0.70 | 0.70 | $477.75 | ▪ |
| | | | Prep review of current ▮▮▮▮ in preparation for ▮▮▮▮ mediation | | | | |
| Thur | 1/16/2020 | B Gleason | Review/Analysis of Documents and Info | 2.20 | 2.20 | $1,501.50 | ▪ |
| | | | Review documents provided in mediation by ▮▮▮▮. | | | | |
| Mon | 1/20/2020 | B Gleason | Review/Analysis of Documents and Info | 0.30 | 0.30 | $204.75 | ▪ |
| | | | Review of ▮▮▮▮ re ▮▮▮▮ | | | | |
| Wed | 1/22/2020 | B Gleason | Review/Analysis of Documents and Info | 0.70 | 0.70 | $477.75 | ▪ |
| | | | Review ▮▮▮▮ provided by ▮▮ | | | | |
| Fri | 1/24/2020 | B Gleason | Review/Analysis of Documents and Info | 1.10 | 1.10 | $750.75 | ▪ |
| | | | Review revised ▮▮▮▮ from ▮▮ relative to spreads | | | | |
| Mon | 1/27/2020 | B Gleason | Review/Analysis of Documents and Info | 2.20 | 2.20 | $1,501.50 | ▪ |
| | | | Review docket for items related to upcoming mediation | | | | |
| Wed | 1/29/2020 | B Gleason | Review/Analysis of Documents and Info | 1.10 | 1.10 | $750.75 | ▪ |
| | | | Review of ▮▮▮▮ relative to ▮▮▮▮ | | | | |
| Fri | 1/31/2020 | B Gleason | Review/Analysis of Documents and Info | 0.50 | 0.50 | $341.25 | ▪ |
| | | | Review ▮▮▮▮ | | | | |
| | | | **B Gleason Total:** | 14.80 | 14.80 | $10,101.00 | |
| | | | **Review/Analysis of Documents and Info Total:** | 14.80 | 14.80 | $10,101.00 | |
| | | | **Project Project March :l Total:** | 55.20 | 52.60 | $31,610.70 | |
| | | | **Grand Total:** | 55.20 | 52.60 | $31,610.70 | |

# Phoenix Management

Project Time Records by Task Code

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Printed on: 11/7/2019
Page 1 of 1

Filters Used:
- Time Entry Date:      9/30/2019  to  11/3/2019
- Project ID:      PREPA I:  to  PREPA I:

*<small>* 🗎 = Invoiced (mouse over for #),  ✎ = Marked as Billed,  ◈ = Non-Billable,  × = Xtra</small>*

**Project ID - Name (Manager): PREPA I: -** *Mediation Team for PR: PREPA I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| *Administration - Account Management* | | | | | | | |
| *S Rieder* | | | | | | | |
| Tues | 10/22/2019 | S Rieder | Administration - Account Management | 4.30 | 4.30 | $817.00 | 🗎 |
| | | | Detailed review of the legal docket on the claims agent site. Extract and summarize relevant information for upcoming mediation sessions use by B Gleason and team. | | | | |
| | | | **S Rieder Total:** | 4.30 | 4.30 | $817.00 | |
| | | | **Administration - Account Management Total:** | 4.30 | 4.30 | $817.00 | |
| *Communication - Parties in Interest* | | | | | | | |
| *B Gleason* | | | | | | | |
| Fri | 10/11/2019 | B Gleason | Communication - Parties in Interest | 0.30 | 0.30 | $195.00 | 🗎 |
| | | | ▆▆ ▆▆ Call | | | | |
| Fri | 10/25/2019 | B Gleason | Communication - Parties in Interest | 0.30 | 0.30 | $195.00 | 🗎 |
| | | | ▆▆ ▆▆ Call | | | | |
| | | | **B Gleason Total:** | 0.60 | 0.60 | $390.00 | |
| *P Bellot* | | | | | | | |
| Fri | 10/25/2019 | P Bellot | Communication - Parties in Interest | 0.30 | 0.30 | $105.00 | 🗎 |
| | | | ▆▆ ▆▆ Call | | | | |
| | | | **P Bellot Total:** | 0.30 | 0.30 | $105.00 | |
| | | | **Communication - Parties in Interest Total:** | 0.90 | 0.90 | $495.00 | |
| *Review/Analysis of Documents and Info* | | | | | | | |
| *B Gleason* | | | | | | | |
| Fri | 10/11/2019 | B Gleason | Review/Analysis of Documents and Info | 0.20 | 0.20 | $130.00 | 🗎 |
| | | | Review ▆▆ materials for ▆▆ Call | | | | |
| Fri | 10/25/2019 | B Gleason | Review/Analysis of Documents and Info | 0.30 | 0.30 | $195.00 | 🗎 |
| | | | Review materials for ▆▆ Call | | | | |
| | | | **B Gleason Total:** | 0.50 | 0.50 | $325.00 | |
| | | | **Review/Analysis of Documents and Info Total:** | 0.50 | 0.50 | $325.00 | |
| | | | **Project PREPA I: Total:** | 5.70 | 5.70 | $1,637.00 | |
| | | | **Grand Total:** | 5.70 | 5.70 | $1,637.00 | |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

*Project Time Records by Task Code*

Printed on: 12/4/2019
Page 1 of 1

Filters Used:
- Time Entry Date:    11/4/2019  to  12/1/2019
- Project ID:        HTA I:  to  HTA I:

*  = Invoiced (mouse over for #),  = Marked as Billed,  = Non-Billable,  = Xtra

**Project ID - Name (Manager): HTA I: -** *Mediation Team for PR: HTA I* **(Michael Jacoby)**

| Day | Date | Employee | Description | Hrs | B-Hrs | Amount | * |
|-----|------|----------|-------------|-----|-------|--------|---|
| *Mediation Sessions - Prep/Attend/Follow up* | | | | | | | |
| *B Gleason* | | | | | | | |
| Wed | 11/6/2019 | B Gleason | Mediation Sessions - Prep/Attend/Follow up | 1.00 | 1.00 | $650.00 | |
| | | | Review of ▮▮▮ with ▮▮▮ | | | | |
| Thur | 11/7/2019 | B Gleason | Mediation Sessions - Prep/Attend/Follow up | 0.60 | 0.60 | $390.00 | |
| | | | Review ▮▮▮ in preparation for mediation sessions | | | | |
| | | | **B Gleason Total:** | 1.60 | 1.60 | $1,040.00 | |
| | | | **Mediation Sessions - Prep/Attend/Follow up Total:** | 1.60 | 1.60 | $1,040.00 | |
| | | | **Project HTA I: Total:** | 1.60 | 1.60 | $1,040.00 | |
| | | | **Grand Total:** | 1.60 | 1.60 | $1,040.00 | |

BillQuick Standard Report Copyright ©  BQE Software, Inc.

**Exhibit F**

**SUMMARY OF EXPENSES INCURRED DURING THE
<u>EIGHTH INTERIM PERIOD, BY CATEGORY</u>**

| Expense Category | Commonwealth Amounts |
|---|---|
| Air & Rail | $ 1,306.30 |
| Lodging | $ 3,473.39 |
| Meals | $ 208.36 |
| Parking | $ 38.00 |
| Taxi | $ 149.12 |
| **Totals** | **$ 5,175.17** |

**Exhibit G**

Detailed Expense Records for Eighth Interim Period

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Expenses By Item

Printed on: 11/7/2019
Page 1 of 1

Filters Used:
- Expense Log Date:     9/30/2019  to  11/3/2019
- Expense Log Project ID:     Project March :I  to  Project March :I

| Date | Employee ID | Project ID | Units | Amount | Memo |
|------|-------------|-----------|-------|--------|------|
| **AirRail Billble: - Air & Rail** | | | | | |
| 10/1/2019 | B Gleason | Project March :I | 1.00 | $62.00 | Train to NYC - Mediation |
| 10/4/2019 | B Gleason | Project March :I | 1.00 | $62.00 | Train from NYC - Mediation |
| 10/8/2019 | B Gleason | Project March :I | 1.00 | $122.00 | Amtrak from NYC for Mediation |
| 10/8/2019 | B Gleason | Project March :I | 1.00 | $62.00 | Amtrak to NYC for Mediation |
| 10/10/2019 | B Gleason | Project March :I | 1.00 | $99.00 | Amtrak from NYC for Mediation |
| 10/10/2019 | B Gleason | Project March :I | 1.00 | $62.00 | Amtrak from NYC for Mediation |
| 10/23/2019 | B Gleason | Project March :I | 1.00 | $49.00 | Train to NYC - Mediation |
| 10/25/2019 | B Gleason | Project March :I | 1.00 | $49.00 | Train from NYC - Mediation |
| | | **AirRail Billble: Sub-Total:** | | $567.00 | |
| **Lodging: - Lodging** | | | | | |
| 10/4/2019 | B Gleason | Project March :I | 1.00 G-1 | $1,253.23 | Tues to Friday - Hotel NYC - Hotels.com - 3 nights at $417.74 - Mediation |
| 10/23/2019 | B Gleason | Project March :I | 1.00 G-2 | $487.88 | Hotel.com Grace Wed Night - Mediation |
| 10/24/2019 | B Gleason | Project March :I | 1.00 | $6.54 | Grace Hotel  NYC - Faclity Fee Mediation |
| 10/24/2019 | B Gleason | Project March :I | 1.00 G-3 | $397.33 | Hotels.com GothamTThursday night - Mediation |
| 10/25/2019 | B Gleason | Project March :I | 1.00 | $21.74 | Gotham Hotel - Resort Fee - Mediation |
| | | **Lodging: Sub-Total:** | | $2,166.72 | |
| **MEALS BILLABLE: - Meals** | | | | | |
| 10/2/2019 | B Gleason | Project March :I | 1.00 | $8.00 | Breakfast - CASH street vendor - Mediation |
| 10/3/2019 | B Gleason | Project March :I | 1.00 | $8.00 | Breakfast - CASH street vendor - Mediation |
| 10/4/2019 | B Gleason | Project March :I | 1.00 | $17.52 | Lunch NYC - Mediation |
| 10/8/2019 | B Gleason | Project March :I | 1.00 | $8.00 | CASH breakfast at cart in NYC before mediation |
| 10/23/2019 | B Gleason | Project March :I | 1.00 | $21.35 | Dinner NYC - Mediation |
| 10/24/2019 | B Gleason | Project March :I | 1.00 | $13.34 | Dinner  NYC   MMediation |
| | | **MEALS BILLABLE: Sub-Total:** | | $76.21 | |
| **Parking: - Parking** | | | | | |
| 10/8/2019 | B Gleason | Project March :I | 1.00 | $1.00 | Cash at POA station - Mediation |
| 10/10/2019 | B Gleason | Project March :I | 1.00 | $1.00 | Cash at POA station - Mediation |
| 10/25/2019 | B Gleason | Project March :I | 1.00 | $36.00 | Parking At TRE - Mediation |
| | | **Parking: Sub-Total:** | | $38.00 | |
| **TAXI BILLABLE:: - Taxi** | | | | | |
| 10/4/2019 | B Gleason | Project March :I | 1.00 | $1.75 | UBER from PAO Train - Mediation |
| | | **TAXI BILLABLE:: Sub-Total:** | | $1.75 | |
| | | **Grand Total:** | | $2,849.68 | |

# Phoenix Management

Expenses By Item

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Printed on: 12/4/2019
Page 1 of 1

Filters Used:
  - Expense Log Date:      11/4/2019  to  12/1/2019
  - Expense Log Project ID:     Project March :I  to  Project March :I

| Date | Employee ID | Project ID | Units | | Amount | Memo |
|------|-------------|-----------|-------|---|--------|------|
| **AirRail Billble: - Air & Rail** | | | | | | |
| 11/5/2019 | B Gleason | Project March :I | 1.00 | G-4 | $62.00 | Amtrak to NYC for mediation |
| 11/7/2019 | B Gleason | Project March :I | 1.00 | | $318.30 | Airfare from NYC for mediation |
| | | **AirRail Billble: Sub-Total:** | | | $380.30 | |
| **Lodging: - Lodging** | | | | | | |
| 11/6/2019 | B Gleason | Project March :I | 1.00 | G-5 | $462.52 | Lodging 1 night NYC hotels.com 11/05/19 - Mediation |
| 11/6/2019 | B Gleason | Project March :I | 1.00 | | $34.42 | Facility fee 11/5/2019 Royalton - Mediation |
| 11/7/2019 | B Gleason | Project March :I | 1.00 | G-6 | $392.51 | Hotel NYC 11/6/2019 - PR Mediation |
| 11/7/2019 | B Gleason | Project March :I | 1.00 | | $74.29 | Hotel Facility fee - Mediation |
| 11/8/2019 | B Gleason | Project March :I | 1.00 | G-7 | ($1,502.42) billed | Hotel for mediation the week of 09/16/2019 twice in error, once on 09/10/2019 and again on 09/20/2019 |
| | | **Lodging: Sub-Total:** | | | ($538.68) | |
| **MEALS BILLABLE: - Meals** | | | | | | |
| 11/7/2019 | B Gleason | Project March :I | 1.00 | | $8.84 | Coffee at airport - Mediation |
| | | **MEALS BILLABLE: Sub-Total:** | | | $8.84 | |
| **TAXI BILLABLE:: - Taxi** | | | | | | |
| 11/7/2019 | B Gleason | Project March :I | 1.00 | | $89.75 | Taxi to airport - Mediation |
| 11/8/2019 | B Gleason | Project March :I | 1.00 | | $42.93 | Uber from Airport for mediation |
| | | **TAXI BILLABLE:: Sub-Total:** | | | $132.68 | |
| | | **Grand Total:** | | | ($16.86) | |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Expenses By Item

Printed on: 1/8/2020
Page 1 of 1

Filters Used:
- Expense Log Date:     12/2/2019  to  1/5/2020
- Expense Log Project ID:     Project March :I  to  Project March :I

| Date | Employee ID | Project ID | Units | | Amount | Memo |
|------|-------------|------------|-------|------|--------|------|
| **AirRail Billble: - Air & Rail** | | | | | | |
| 12/16/2019 | B Gleason | Project March :I | 1.00 | | $99.00 | Train to NYC for mediation |
| 12/18/2019 | B Gleason | Project March :I | 1.00 | | $99.00 | Train from NYC for mediation |
| | | **AirRail Billble: Sub-Total:** | | | **$198.00** | |
| **Lodging: - Lodging** | | | | | | |
| 12/16/2019 | B Gleason | Project March :I | 1.00 | G-8 | $537.60 | Gotham Hotel - Mediation |
| 12/16/2019 | B Gleason | Project March :I | 1.00 | G-9 | $346.59 | Hotels.com Gotham hotel 2 nights - Mediation |
| 12/17/2019 | B Gleason | Project March :I | 1.00 | | $43.48 | Facility fee 2 nights - Mediation |
| 12/18/2019 | B Gleason | Project March :I | 1.00 | | $21.74 | Gotham Hotel facility fee 1 night - Mediation |
| | | **Lodging: Sub-Total:** | | | **$949.41** | |
| **MEALS BILLABLE: - Meals** | | | | | | |
| 12/16/2019 | B Gleason | Project March :I | 1.00 | | $16.96 | Meals for mediation meeting NYC |
| 12/17/2019 | B Gleason | Project March :I | 1.00 | | $17.42 | Meals for mediation meeting NYC |
| 12/17/2019 | B Gleason | Project March :I | 1.00 | | $4.99 | Meals for mediation meeting NYC |
| 12/17/2019 | B Gleason | Project March :I | 1.00 | | $10.75 | Meals for mediation meeting NYC |
| 12/18/2019 | B Gleason | Project March :I | 1.00 | | $17.10 | Meals for mediation meeting NYC |
| | | **MEALS BILLABLE: Sub-Total:** | | | **$67.22** | |
| **TAXI BILLABLE:: - Taxi** | | | | | | |
| 12/16/2019 | B Gleason | Project March :I | 1.00 | | $14.69 | Taxi to hotel - Mediation |
| | | **TAXI BILLABLE:: Sub-Total:** | | | **$14.69** | |
| | | **Grand Total:** | | | **$1,229.32** | |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

**Expenses By Item**

Printed on: 2/6/2020
Page 1 of 1

Filters Used:
- Expense Log Date:     1/6/2020  to  2/2/2020
- Expense Log Project ID:     Project March :I  to  Project March :I

| Date | Employee ID | Project ID | Units | | Amount | Memo |
|------|-------------|------------|-------|---|--------|------|
| **AirRail Billble: - Air & Rail** | | | | | | |
| 1/13/2020 | B Gleason | Project March :I | 1.00 | | $99.00 | 1/12/20 Rail to NYC for Mediation |
| 1/16/2020 | B Gleason | Project March :I | 1.00 | | $62.00 | Rail from NYC for Mediation |
| | | **AirRail Billble: Sub-Total:** | | | $161.00 | |
| **Lodging: - Lodging** | | | | | | |
| 1/13/2020 | B Gleason | Project March :I | 1.00 | G-10 | $651.36 | Hotel for week of 01/13/2020 for Mediation - 3 nights |
| 1/14/2020 | B Gleason | Project March :I | 1.00 | | $20.00 | Fees/TIPS Cash - Mediation |
| 1/15/2020 | B Gleason | Project March :I | 1.00 | | $86.07 | Hotel Facility Fee - Mediation |
| 1/16/2020 | B Gleason | Project March :I | 1.00 | | $28.69 | Hotel Facility Fee - Mediation |
| 1/16/2020 | B Gleason | Project March :I | 1.00 | | $109.82 | 1 night Hotels.com - Mediation |
| | | **Lodging: Sub-Total:** | | | $895.94 | |
| **MEALS BILLABLE: - Meals** | | | | | | |
| 1/14/2020 | B Gleason | Project March :I | 1.00 | | $17.82 | Dinner - Mediation |
| 1/14/2020 | B Gleason | Project March :I | 1.00 | | $13.52 | Breakfast - Mediation |
| 1/14/2020 | B Gleason | Project March :I | 1.00 | | $15.19 | Lunch - Mediation |
| 1/16/2020 | B Gleason | Project March :I | 1.00 | | $9.56 | Breakfast - Mediation |
| | | **MEALS BILLABLE: Sub-Total:** | | | $56.09 | |
| | | **Grand Total:** | | | $1,113.03 | |

G-1

220 sq feet (20 sq meters)

**Internet** - WiFi
**Entertainment** - 32-inch LCD TV, premium channels, and iPod dock
**Food & Drink** - Coffee/tea maker and room service
**Sleep** - Egyptian cotton linens, blackout drapes/curtains, and turndown service
**Bathroom** - Private bathroom, shower/tub combination, bathrobes, and designer toiletries
**Practical** - Desk, laptop-compatible safe, and iron/ironing board; free cribs/infant beds available on request
**Comfort** - Air conditioning and daily housekeeping
Non-Smoking

## Payment details

| **Price for room 1** | **Tuesday**, October 1, 2019 | $229.00 |
| | **Wednesday**, October 2, 2019 | $429.00 |
| | **Thursday**, October 3, 2019 | $329.00 |
| Tax recovery charges | | $156.09 |
| **Total to be charged by the hotel** | | **$1,143.09** |

You'll be asked to pay the following charges at the property:

- Deposit: USD 50.00 per night
- Resort fee: USD 36.72 per accommodation, per night

X 3 = 110.6

1,253.25

The resort fee includes:
- Fitness center access
- Internet access
- Phone calls
- Faxes
- Additional inclusions

We have included all charges provided to us by the property. However, charges can vary, for example, based on length of stay or the room you book.

AMEX **We've guaranteed your booking with American Express ending in 9005.**
Don't worry, we haven't taken any payment as you'll pay the hotel directly in their local currency, along with any additional charges and fees incurred during your stay. These charges may be subject to a foreign exchange fee.

The hotel will ask you to pay a hotel-imposed resort fee of $110.16 when you check in or check out.

| **Cancellation policy** | **Free cancellation until 09/29/19** |
| --- | --- |
| | If you change or cancel your booking after 23:59, 09/29/19 (GMT-05:00) you will be charged for 1 night (including tax) |
| | We will not be able to refund any payment for no-shows or early check-out. |

**Your contact details**

## Got a question?

If you've already checked in or have questions related to the property, contact Hotel Mela Times Square at +12127107000

For other questions, check out our FAQs, or call our Hotels.com® Rewards Priority Customer Service team:

**United States**:
Exclusive members-only number to speak with specially-trained Hotels.com Rewards customer service agents or email HRSilver@hotels.com.
800-997-9138 Toll Free and 817-983-0664 (charges may apply)

You'll need your **Hotels.com Confirmation Number 8020899108667.**

## We will find you a rental car that suits your travel needs.



If you've got time we'd like to ask you 2 questions about your booking.

Sign up to our newsletter for the latest deals, coupons and special offers

**Brian Gleason**

| | |
|---|---|
| **From:** | Hotels.com <confirmation@mail.hotels.com> |
| **Sent:** | Monday, September 30, 2019 8:08 AM |
| **To:** | Brian Gleason |
| **Subject:** | Hotels.com booking confirmation 8020899108667 - Hotel Mela Times Square - New York |



 **Dear Brian, your booking is confirmed. The hotel will charge you $1,143.09.**

 Manage booking      Book again

 **Go paperless!** Download our app to access and manage this booking offline. | **Download for free**

**Hotel Mela Times Square**
120 W 44th St
New York
10036
NY
US
+12127107000



**Need to make a change? Don't worry, it's quick and easy to amend or cancel your booking online. Manage your booking**

| | |
|---|---|
| **Hotels.com confirmation number** | 8020899108667 |
| **Check-in** | Tuesday, October 1, 2019 (3 PM-noon local time) |
| **Check-out** | Friday, October 4, 2019 (Before 11 AM local time) |
| **Your stay** | 3 nights, 1 room |
| **Cancellation policy** | See cancellation policy below |

| Date | Reference | Description | Card Member | Card Number | Amount | Category | Type | Appears On Your Statement As | Address | Phone Number | Website | Additional Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/7/19 | 3201928100192353577 | AMTRAK INT WASHINGTON | DC BRIAN F GLEASON | -69005 | ✓ | Transportation-Rail 62.00 Services | DEBIT | AMTRAK INT WASHINGTON | AVE, NW* 4TH FLOOR WEST WASHINGTON DC 20001 UNITED STATES | 8008727245 | https://www.amtrak.com/ | Ticket Number: 2800678325511 Additional Info: AMTRAK From: PAO To: INYP |
| 10/4/19 | 32019278097125047 | HOTEL MELA | BRIAN F GLEASON | -69005 | G-1 1253.23 | Travel-Lodging | DEBIT | HOTEL MELA NEW YORK NY | 120 W 44TH ST FRNT 2 NEW YORK NY 10036-4050 UNITED STATES | 2127107000 | http://www.hotelmela.com/en-gb | 50158 LODGING From: 10/01/19 To: 10/04/19 LODGING Ticket Number: 2330724631344 Additional Info: AMTRAK From: PAO To: INYK |
| 9/30/19 | 3201927408957167104 | AMTRAK INT WASHINGTON | DC BRIAN F GLEASON | -69005 | ✓ | Transportation-Rail 62.00 Services | DEBIT | AMTRAK INT WASHINGTON | AVE, NW* 4TH FLOOR WEST WASHINGTON DC 20001 UNITED STATES | 8008727245 | https://www.amtrak.com/ | From: PAO To: INYK |

G-2

**Brian Gleason**

| | |
|---|---|
| **From:** | Hotels.com <confirmation@mail.hotels.com> |
| **Sent:** | Wednesday, October 23, 2019 11:00 AM |
| **To:** | Brian Gleason |
| **Subject:** | Hotels.com booking confirmation 8133011915020 - Room Mate Grace Boutique Hotel - New York |



 Dear Brian, your booking is guaranteed and all paid for.

 Manage booking       Print receipt       Book again

 **Go paperless!** Download our app to access and manage this booking offline.      **Download for free**

**Room Mate Grace Boutique Hotel**
125 W 45th St
New York
10036
NY
US
+12123542323



**Need to make a change?** Don't worry, it's quick and easy to amend or cancel your booking online. Manage your booking

| | |
|---|---|
| **Hotels.com confirmation number** | 8133011915020 |
| **Check-in** | Wednesday, October 23, 2019 (3 PM-midnight local time) |
| **Check-out** | Thursday, October 24, 2019 (Before noon local time) |
| **Your stay** | 1 night, 1 room |
| **Cancellation policy** | |

| Amount paid | $487.88 |
|---|---|
| | See full payment details below |



**You'll collect 1 night after your stay**
It will appear in your account on Sunday, October 27, 2019

# Hotel Details

Room Mate Grace Boutique Hotel
125 W 45th St, New York, 10036, NY, US
Phone: +12123542323



| Important notices | This hotel will place an authorization on valid credit/debit cards for incidentals upon check-in. For more details, please contact the property using the information on the reservation confirmation received after booking. |
|---|---|
| | Additional policies and fees may apply when booking more than 5 rooms. For more details, please contact the property using the information on the reservation confirmation received after booking. |
| | Parcel deliveries will only be accepted for guests in house or checking in on the day of receipt. Any deliveries received before or after a guest stay will be returned. Room Mate Grace cannot be held responsible for lost or damaged goods. For more details, please contact the property using the information on the reservation confirmation received after booking. |
| Required at check-in | ▪ Credit card deposit required |
| | ▪ Government-issued photo ID required |

- Minimum check-in age is 18

## Room details

| | |
|---|---|
| **Room** | Standard King Room |
| **Guests** | Brian Gleason, 2 adults |
| **Preferences** | Non Smoking, King Bed |

**Please note:** Preferences and requests cannot be guaranteed. Special requests are subject to availability upon check-in and may incur additional charges.

**Facilities**

 FREE WIFI

**1 King Bed**
215 sq feet (20 sq meters)

**Internet** - Free WiFi
**Entertainment** - 26-inch flat-screen TV with premium channels
**Food & Drink** - Coffee/tea maker and minibar
**Sleep** - Pillowtop bed, Egyptian cotton linens, blackout drapes/curtains, and turndown service
**Bathroom** - Private bathroom, shower, and rainfall showerhead
**Practical** - Desk, laptop-compatible safe, and iron/ironing board
**Comfort** - Air conditioning and daily housekeeping
**Need to Know** - No rollaway/extra beds available
Non-Smoking

No rollaway/extra beds available
215 sq feet
20 sq meters
Desk, laptop-compatible safe, and iron/ironing board
Pillowtop bed, Egyptian cotton linens, blackout drapes/curtains, and turndown service
Non-Smoking
Private bathroom, shower, and rainfall showerhead
1 King Bed
Air conditioning and daily housekeeping
26-inch flat-screen TV with premium channels
Coffee/tea maker and minibar
Free WiFi

**Cancellation policy**

**Free cancellation until 10/20/19**
- If you change or cancel your booking after 15:00, 10/20/19 (GMT-05:00) you will be charged for 1 night (including tax)

G-3

**Brian Gleason**

| | |
|---|---|
| **From:** | Hotels.com <confirmation@mail.hotels.com> |
| **Sent:** | Thursday, October 24, 2019 7:44 AM |
| **To:** | Brian Gleason |
| **Subject:** | Hotels.com booking confirmation 8118103619319 - The Gotham Hotel - New York |



 **Dear Brian, your booking is guaranteed and all paid for.**

 **Manage booking**       **Print receipt**       **Book again**

**Go paperless!** Download our app to access and manage this booking offline.

**Download for free**



**The Gotham Hotel**
16 E 46th St
New York
10017
NY
US
+12124908500



**Need to make a change? Don't worry, it's quick and easy to amend or cancel your booking online. Manage your booking**

| | |
|---|---|
| Hotels.com confirmation number | 8118103619319 |
| **Check-in** | Thursday, October 24, 2019 (From 3:00 PM local time) |
| **Check-out** | Friday, October 25, 2019 (Before noon local time) |
| **Your stay** | 1 night, 1 room |
| **Cancellation policy** | |
| **Amount paid** | **$397.33** |
| | See full payment details below |

1

Includes VIP and Silver member benefits

☥ 1 Free beverage per person for 1 (once per stay)



**Hotels.com** Rewards Silver™

You'll collect 1 night after your stay
It will appear in your account on Monday,
October 28, 2019

# Hotel Details

The Gotham Hotel
16 E 46th St, New York, 10017, NY, US
Phone: +12124908500



| | |
|---|---|
| **Important notices** | The Luxury Penthouse suite room type has a 300 USD per night security deposit and the hotel will place an authorization for up to 1000 USD per stay. For more details, please contact the property using the information on the reservation confirmation received after booking. |
| **Required at check-in** | ▪ Credit card deposit required |
| | ▪ Government-issued photo ID required |
| | ▪ Minimum check-in age is 21 |

# Room details

| | |
|---|---|
| **Room** | Room, 1 King Bed, Balcony |
| **Guests** | Brian Gleason, 1 adult |

2

| | |
|---|---|
| **Preferences** | Non Smoking, King Bed |
| | **Please note:** Preferences and requests cannot be guaranteed. Special requests are subject to availability upon check-in and may incur additional charges. |
| **Facilities** | 🛜 FREE WIFI |

**1 King Bed**
Features a private balcony

**Internet** - Free WiFi
**Entertainment** - Flat-screen TV, premium channels, and iPod dock
**Food & Drink** - Refrigerator, minibar, espresso maker, and room service
**Sleep** - Premium bedding, blackout drapes/curtains, and turndown service
**Bathroom** - Private bathroom, bathrobes, and a shower with a rainfall showerhead
**Practical** - Safe, iron/ironing board, and desk
**Comfort** - Air conditioning and daily housekeeping
**Need to Know** - No rollaway/extra beds available
Non-Smoking

No rollaway/extra beds available
Individually decorated room with a balcony
Safe, iron/ironing board, and desk
Premium bedding, blackout drapes/curtains, and turndown service
Non-Smoking
Private bathroom, bathrobes, and a shower with a rainfall showerhead
1 King Bed
Air conditioning and daily housekeeping
Flat-screen TV, premium channels, and iPod dock
Refrigerator, minibar, espresso maker, and room service
Free WiFi

| | |
|---|---|
| **Cancellation policy** | **Free cancellation until 10/21/19** |

- If you change or cancel your booking after 15:00, 10/21/19 (GMT-05:00) you will be charged for 1 night (including tax)

We will not be able to refund any payment for no-shows or early check-out.

# Payment details

| Price for room 1 | Thursday, October 24, 2019 | $343.20 |
|---|---|---|
| Tax recovery charges | | $54.13 |
| **Total amount paid** | | **$397.33** |

🏷️ **Includes special offer:** Seasonal deal: save 20%

You'll be asked to pay the following charges at the property:

- Deposit: USD 100.00 per day
- Resort fee: USD 18.95 per accommodation, per night

The resort fee includes:
- Fitness center access
- Nearby fitness center access
- Business center/computer access
- Internet access
- Phone calls
- In-room coffee
- Concierge/valet service
- Additional inclusions

We have included all charges provided to us by the property. However, charges can vary, for example, based on length of stay or the room you book.

 **Thank you for paying using your American Express endin** **Your booking is guaranteed.**
You'll need to pay any additional charges and fees incurred during your stay at the hotel in their local currency.
The hotel will ask you to pay a hotel-imposed resort fee of $18.95 when you check in or check out.

**Your contact details**

# Got a question?

If you've already checked in or have questions related to the property, contact The Gotham Hotel at +12124908500

For other questions, check out our FAQs, or call our Hotels.com® Rewards Priority Customer Service team:

**United States**:
Exclusive members-only number to speak with specially-trained Hotels.com Rewards customer service agents or email HRSilver@hotels.com.
800-997-9138 Toll Free and 817-983-0664 (charges may apply)

**Brian Gleason**

| | |
|---|---|
| **From:** | Brian Gleason |
| **Sent:** | Thursday, February 13, 2020 11:37 AM |
| **To:** | Stacey Miller |
| **Subject:** | FW: eTicket Itinerary and Receipt for Confirmation J497B6 |

**From:** United Airlines, Inc. <Receipts@united.com>
**Sent:** Thursday, November 7, 2019 8:46 AM
**To:** Brian Gleason ·
**Subject:** eTicket Itinerary and Receipt for Confirmation J497B6

# UNITED

Thu, Nov 07, 2019

# Thank you for choosing United.

A receipt of your purchase is shown below. Please retain this email receipt for your records.

Confirmation Number:

# J497B6

| Flight 1 of 1 UA4954 | Class: Economy (E) |
|---|---|

| Thu, Nov 07, 2019 | Thu, Nov 07, 2019 |
|---|---|
| **03:35 PM** | **04:40 PM** |
| New York/Newark, NJ, US (EWR) | Albany, NY, US (ALB) |

Flight Operated by Commutair dba United Express.

## Traveler Details

GLEASON/BRIANF

eTicket number: **0162481014659**

Seats: **EWR-ALB 22C**

## Purchase Summary

Method of payment:
Date of purchase:

**American Express ending in 9005**
**Thu, Nov 07, 2019**

| | |
|---|---|
| Airfare: | **282.79 USD** |
| U.S. Transportation Tax: | **21.21 USD** |
| U.S. Flight Segment Tax: | **4.20 USD** |
| September 11th Security Fee: | **5.60 USD** |
| U.S. Passenger Facility Charge: | **4.50 USD** |

| | |
|---|---|
| Total Per Passenger: | **318.30 USD** |

## Total: **318.30 USD**

## Fare Rules

Additional charges may apply for changes in addition to any fare rules listed.

NONREF/0VALUAFTDPT/CHGFEE

Cancel reservations before the scheduled departure time or TICKET HAS NO VALUE.

## Baggage allowance and charges for this itinerary

| Origin and destination for checked baggage | 1st bag charge | 2nd bag charge | 1st bag weight and dimensions | 2nd bag weight and dimensions |
|---|---|---|---|---|
| Thu, Nov 07, 2019 New York/Newark, NJ, US (EWR - Liberty) to Albany, NY, US (ALB) | 30 USD | 40 USD | 50lbs(23kg) - 62in(157cm) | 50lbs(23kg) - 62in(157cm) |

## Important Information about MileagePlus Earning

• Accruals vary based on the terms and conditions of the traveler's frequent flyer program, the traveler's frequent flyer status and the itinerary selected. United MileagePlus® mileage accrual is subject to the rules of the MileagePlus program

• Once travel has started, accruals will no longer display. You can view your MileagePlus account for posted accrual

• You can earn up to 75,000 award miles per ticket. The 75,000 award miles cap may be applied to your posted flight activity in an order different than shown

• PQD are a Premier status requirement for members in the U.S. only.

• Our Premier Program changes January 1, 2020: If your itinerary includes travel with a scheduled departure in 2020, the terms and conditions of Premier qualification can be found at united.com/qualify

• Accrual is only displayed for MileagePlus members who choose to accrue to their MileagePlus account.

• Our Premier Program changes January 1, 2020. If your itinerary includes travel with a scheduled departure in 2020, you may see our old Premier accrual metrics if 1) you booked prior to May 1, 2019 and are viewing an emailed receipt or 2) you booked prior to August 1, 2019 and are viewing a receipt online.  The terms and conditions of Premier qualification can be found at united.com/qualify

## eTicket Reminders

• **Check-in Requirement** - Bags must be checked and boarding passes obtained at least 45 minutes prior to scheduled departure. Baggage will not be accepted and advance seat assignments may be cancelled if this condition is not met. **EXCEPTION:** When departing from Anchorage, Atlanta, Austin, Baltimore, Chicago, Cincinnati, Cleveland, Dallas/Ft. Worth, Denver, Detroit, Fort Lauderdale, Greenville-Spartanburg, Guam, Honolulu, Houston, Indianapolis, Jacksonville, Kona, Las Vegas, Los Angeles, Maui, Miami, New York (LGA), Newark, Orange County (SNA), Orlando, Philadelphia, Phoenix, Pittsburgh, Raleigh/Durham, Reno, San Diego, San Francisco, San Juan, PR (60 minutes), Savannah, Seattle, St. Louis, St. Thomas, U.S. Virgin Islands (60 minutes), Tampa, Washington, DC (both IAD and DCA), the check in requirement time for Passengers and Bags is 45 minutes except where noted.

G-5

**Brian Gleason**

| | |
|---|---|
| **From:** | Hotels.com <confirmation@mail.hotels.com> |
| **Sent:** | Tuesday, November 5, 2019 11:26 AM |
| **To:** | Brian Gleason |
| **Subject:** | Hotels.com booking confirmation 9205154562071 - Royalton Hotel - New York |



✓ **Dear Brian, your booking is guaranteed and all paid for.**

 Manage booking       Print receipt       Book again

 **Go paperless!** Download our app to access and manage this booking offline.

**Download for free**

**Royalton Hotel**
44 W 44th St
New York
10036
NY
US
+12128694400



**Need to make a change? Don't worry, it's quick and easy to amend or cancel your booking online. Manage your booking**

| | |
|---|---|
| **Hotels.com confirmation number** | 9205154562071 |
| **Check-in** | Tuesday, November 5, 2019 (3 PM-3 PM local time) |
| **Check-out** | Wednesday, November 6, 2019 (Before noon local time) |
| **Your stay** | 1 night, 1 room |
| **Cancellation policy** | See details below in "Room details" |
| **Amount paid** | $462.52 |

See full payment details below

Includes VIP and Silver member benefits

★ Free VIP check-in

🍸 1 Free beverage per person for 2 (once per stay)

Hotels.comRewardsSilver™



= 🌙 **You'll collect 1 night after your stay**
It will appear in your account on Saturday,
November 9, 2019

## Hotel Details

Royalton Hotel
44 W 44th St, New York, 10036, NY, US
Phone: +12128694400



| Required at check-in | • Credit card deposit required |
| --- | --- |
| | • Government-issued photo ID required |
| | • Minimum check-in age is 21 |

## Room details

| Room | Standard Room |
| --- | --- |
| Guests | Brian Gleason, 2 adults |
| Preferences | Non Smoking, Queen Bed |

**Please note:** Preferences and requests cannot be guaranteed. Special requests are subject to availability upon check-in and may incur additional charges.

**Facilities**

 FREE WIFI

**1 Queen Bed**
250 sq feet (23 sq meters)

**Relax** - In-room massage available
**Internet** - Free WiFi
**Entertainment** - Flat-screen TV with premium channels and pay movies
**Food & Drink** - Minibar
**Sleep** - Pillowtop bed, premium bedding, blackout drapes/curtains, and turndown service
**Bathroom** - Private bathroom, shower, bathrobes, and free toiletries
**Practical** - Safe, iron/ironing board, and desk
**Comfort** - Air conditioning and daily housekeeping
**Accessibility** - Wheelchair accessible
Non-Smoking
Connecting/adjoining rooms can be requested, subject to availability

Connecting/adjoining rooms can be requested, subject to availability
250 sq feet
23 sq meters
Safe, iron/ironing board, and desk
In-room massage available
Pillowtop bed, premium bedding, blackout drapes/curtains, and turndown service
Non-Smoking
Wheelchair accessible
Private bathroom, shower, bathrobes, and free toiletries
1 Queen Bed
Air conditioning and daily housekeeping
Flat-screen TV with premium channels and pay movies
Minibar
Free WiFi

**Cancellation policy**

**Free cancellation until 11/03/19**
- If you change or cancel your booking after 18:00, 11/03/19 (GMT-05:00) you will be charged for 1 night (including tax)
We will not be able to refund any payment for no-shows or early check-out.

3

## Payment details

| | | |
|---|---|---|
| **Price for room 1** | **Tuesday**, November 5, 2019 | $400.00 |
| Tax recovery charges | | $62.52 |
| **Total amount paid** | | **$462.52** |

You'll be asked to pay the following charges at the property:

- Resort fee: USD 34.42 per accommodation, per night

The resort fee includes:
- Fitness center access
- Business center/computer access
- Internet access
- Phone calls

We have included all charges provided to us by the property. However, charges can vary, for example, based on length of stay or the room you book.

 **Thank you for paying using your American Express ending        . Your booking is guaranteed.**
You'll need to pay any additional charges and fees incurred during your stay at the hotel in their local currency.
The hotel will ask you to pay a hotel-imposed resort fee of $34.42 when you check in or check out.

**Your contact details**

## Got a question?

If you've already checked in or have questions related to the property, contact Royalton Hotel at +12128694400

For other questions, check out our FAQs, or call our Hotels.com® Rewards Priority Customer Service team:

**United States**:
Exclusive members-only number to speak with specially-trained Hotels.com Rewards customer service agents or email HRSilver@hotels.com.
800-997-9138 Toll Free and 817-983-0664 (charges may apply)

You'll need your **Hotels.com Confirmation Number 9205154562071.**
Your Hotels.com® Rewards membership number is 371954.

G - 6

**Brian Gleason**

| | |
|---|---|
| **From:** | Hotels.com <confirmation@mail.hotels.com> |
| **Sent:** | Wednesday, November 6, 2019 5:31 PM |
| **To:** | Brian Gleason |
| **Subject:** | Hotels.com booking confirmation 9205174055556 - The Westin New York at Times Square - New York |



 Dear Brian, your booking is guaranteed and all paid for.

 Manage booking    Print receipt     Book again

 **Go paperless!** Download our app to access and manage this booking offline.    **Download for free**

**The Westin New York at Times Square**
270 W 43rd Street
New York
10036
NY
US
+12122012700



**Need to make a change? Don't worry, it's quick and easy to amend or cancel your booking online. Manage your booking**

| | |
|---|---|
| Hotels.com confirmation number | 9205174055556 |
| **Check-in** | Wednesday, November 6, 2019 (4 PM–midnight local time) |
| **Check-out** | Thursday, November 7, 2019 (Before noon local time) |
| **Your stay** | 1 night, 1 room |
| **Cancellation policy** | See details below in "Room details" |

| Amount paid | $392.51 |
|---|---|
| | See full payment details below |



**Congratulations!**
You'll get 1 night free after your stay

## Hotel Details

The Westin New York at Times Square
270 W 43rd Street, New York, 10036, NY, US
Phone: +12122012700



Map data ©2020 Google

| Required at check-in | • Credit card or cash deposit required |
|---|---|
| | • Government-issued photo ID required |
| | • Minimum check-in age is 21 |

## Room details

| Room | Traditional Room, 1 King Bed |
|---|---|
| Guests | Brian Gleason, 2 adults |
| Preferences | Non Smoking, King Bed |
| | **Please note:** Preferences and requests cannot be guaranteed. Special requests are subject to availability upon check-in and may incur additional charges. |
| Facilities | FREE WIFI |

2

**1 King Bed**
310 sq feet (29 sq meters)

**Relax** - In-room massage available
**Internet** - WiFi
**Entertainment** - 32-inch TV with premium channels, pay movies, iPod dock
**Food & Drink** - Coffee/tea maker, minibar, 24-hour room service, and free bottled water
**Sleep** - Hypo-allergenic bedding and blackout drapes/curtains
**Bathroom** - Private bathroom, deep soaking bathtub
**Practical** - Laptop-compatible safe, iron/ironing board, and desk; rollaway/extra beds and free cribs/infant beds available on request
**Comfort** - Daily housekeeping and climate-controlled heating and air conditioning
**Accessibility** - Doorbell/phone notification, wheelchair accessible, and visual fire alarm
Non-Smoking

310 sq feet
29 sq meters
Laptop-compatible safe, iron/ironing board, and desk; rollaway/extra beds and free cribs/infant beds available on request
In-room massage available
Hypo-allergenic bedding and blackout drapes/curtains
Non-Smoking
Doorbell/phone notification, wheelchair accessible, and visual fire alarm
Private bathroom, deep soaking bathtub
1 King Bed
Daily housekeeping and climate-controlled heating and air conditioning
32-inch TV with premium channels, pay movies, iPod dock
Coffee/tea maker, minibar, 24-hour room service, and free bottled water
WiFi

| | |
|---|---|
| **Cancellation policy** | **Free cancellation until 11/03/19**<br>▪ If you change or cancel your booking after 18:00, 11/03/19 (GMT-05:00) you will be charged for 1 night (including tax)<br>We will not be able to refund any payment for no-shows or early check-out. |

3

## Payment details

| | | |
|---|---|---|
| **Price for room 1** | **Wednesday**, November 6, 2019 | $339.00 |
| Tax recovery charges | | $53.51 |
| **Total amount paid** | | **$392.51** |

You'll be asked to pay the following charges at the property:

- Deposit: USD 150.00 per stay
- Destination fee: USD 34.43 per accommodation, per night

We have included all charges provided to us by the property. However, charges can vary, for example, based on length of stay or the room you book.

>  **Thank you for paying using your American Express ending    Your booking is guaranteed.**
> You'll need to pay any additional charges and fees incurred during your stay at the hotel in their local currency.
> The hotel will ask you to pay a hotel-imposed fee of $34.43 when you check in or check out.

**Your contact details**

## Got a question?

If you've already checked in or have questions related to the property, contact The Westin New York at Times Square at +12122012700

For other questions, check out our FAQs, or call our Hotels.com® Rewards Priority Customer Service team:

**United States**:
Exclusive members-only number to speak with specially-trained Hotels.com Rewards customer service agents or email HRGold@hotels.com.
800-997-9148 Toll Free and 817-983-0665 (charges may apply)

You'll need your **Hotels.com Confirmation Number 9205174055556.**
Your Hotels.com® Rewards membership number is 371954.

## We will find you a rental car that suits your travel needs.



# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Expenses By Item 1-23-2018

Printed on: 3/11/2020
Page 1 of 1

Filters Used:
- Expense Log Date:    9/10/2019  to  9/20/2019
- Expense Log Project ID:     Project March :I  to  Project March :I

| Date | Employee ID | Project ID | Units | Amount | Memo |
|---|---|---|---|---|---|
| **AirRail Billble: - Air & Rail** | | | | | |
| 9/16/2019 | B Gleason | Project March :I | 1.00 | $16.75 | NJT TRE to NYC - Mediation |
| | | AirRail Billble: Sub-Total: | | $16.75 | |
| **Lodging: - Lodging** | | | | | |
| 9/10/2019 | B Gleason | Project March :I | 1.00 | $1,502.42 | Hotel for mediation week of 09/16/2019 |
| 9/20/2019 | B Gleason | Project March :I | 1.00 | $1,502.42 | Hotels.com Night Hotel - 4 nights at $375.60 per night - Mediation. For 09/16/19, 09/17/19, 09/18/19, and 09/19/19. |
| 9/20/2019 | B Gleason | Project March :I | 1.00 | $68.84 | Facility fee NIght hotel- Mediation |
| | | Lodging: Sub-Total: | | $3,073.68 | |
| **MEALS BILLABLE: - Meals** | | | | | |
| 9/16/2019 | B Gleason | Project March :I | 1.00 | $9.71 | Breakfast before Mediation |
| 9/17/2019 | B Gleason | Project March :I | 1.00 | $5.93 | Bfast Green Cafe - Mediation |
| 9/18/2019 | B Gleason | Project March :I | 1.00 | $17.39 | Dinner Pret A Manager - Mediation |
| 9/18/2019 | B Gleason | Project March :I | 1.00 | $5.93 | Bfast Green Cafe Cash - Mediation |
| | | MEALS BILLABLE: Sub-Total: | | $38.96 | |
| **Mileage: - Mileage** | | | | | |
| 9/16/2019 | B Gleason | Project March :I | 65.00 | $37.70 | 65 miles to TRE - Mediation |
| 9/20/2019 | B Gleason | Project March :I | 65.00 | $37.70 | 65 miles from TRE - Mediation |
| | | Mileage: Sub-Total: | | $75.40 | |
| **NB Project Exp: - Non Billable Project Expenses** | | | | | |
| 9/20/2019 | B Gleason | Project March :I | 1.00 | $0.00 | CASH Tips Hotel  - Mediation |
| | | NB Project Exp: Sub-Total: | | $0.00 | |
| **Parking: - Parking** | | | | | |
| 9/20/2019 | B Gleason | Project March :I | 1.00 | $67.50 | Parking at TRE train station - Mediation |
| | | Parking: Sub-Total: | | $67.50 | |
| **TOLLS BILLABLE:: - Tolls** | | | | | |
| 9/16/2019 | B Gleason | Project March :I | 1.00 | $4.61 | Tolls to TRE - Mediation |
| 9/20/2019 | B Gleason | Project March :I | 1.00 | $4.61 | Tolls from TRE - Mediation |
| | | TOLLS BILLABLE:: Sub-Total: | | $9.22 | |
| | | Grand Total: | | $3,281.51 | |

**Brian Gleason**

| | |
|---|---|
| **From:** | Hotels.com <confirmation@mail.hotels.com> |
| **Sent:** | Wednesday, December 11, 2019 10:22 AM |
| **To:** | Brian Gleason |
| **Subject:** | Hotels.com booking confirmation 9205655774782 - The Gotham Hotel - New York |

 Hotels.com™

✓ Dear Brian, your booking is guaranteed and all paid for.

 **Manage booking**        **Print receipt**        **Book again**

**Go paperless!** Download our app to access and manage this booking offline.       **Download for free**

**The Gotham Hotel**
16 E 46th St
New York
10017
NY
US
+12124908500



**Need to make a change? Don't worry, it's quick and easy to amend or cancel your booking online. Manage your booking**

| | |
|---|---|
| Hotels.com confirmation number | 9205655774782 |
| **Check-in** | Sunday, December 15, 2019 (From 3:00 PM local time) |
| **Check-out** | Tuesday, December 17, 2019 (Before noon local time) |
| **Your stay** | 2 nights, 1 room |
| **Cancellation policy** | See details below in "Room details" |
| **Amount paid** | $537.60 |

See full payment details below

**Includes VIP and Gold member benefits**

Y  1 Free beverage per person for 1 (once per stay)



Hotels.comRewardsGold™

**You'll collect 2 nights after your stay**
They'll appear in your account on Friday,
December 20, 2019

# Hotel Details

**The Gotham Hotel**
16 E 46th St, New York, 10017, NY, US
Phone: +12124908500



| | |
|---|---|
| **Important notices** | The Luxury Penthouse suite room type has a 300 USD per night security deposit and the hotel will place an authorization for up to 1000 USD per stay. For more details, please contact the property using the information on the reservation confirmation received after booking. |
| **Required at check-in** | ▪ Credit card deposit required |
| | ▪ Government-issued photo ID required |
| | ▪ Minimum check-in age is 21 |

# Room details

**Room**                    Junior Suite, Terrace

2

| | |
|---|---|
| **Guests** | Brian Gleason, 2 adults |
| **Preferences** | Non Smoking, King Bed |

**Please note:** Preferences and requests cannot be guaranteed. Special requests are subject to availability upon check-in and may incur additional charges.

**Facilities**

📶 FREE WIFI

**1 King Bed**
Balcony with city views

**Internet** - Free WiFi
**Entertainment** - Flat-screen TV, premium channels, and iPod dock
**Food & Drink** - Refrigerator, minibar, espresso maker, and room service
**Sleep** - Premium bedding, blackout drapes/curtains, and turndown service
**Bathroom** - Private bathroom, bathrobes, and a shower with a rainfall showerhead
**Practical** - Safe, iron/ironing board, and desk
**Comfort** - Air conditioning and daily housekeeping
Non-Smoking

**Cancellation policy**

**Special non-refundable rate**
This special discounted rate is non-refundable. If you choose to change or cancel this booking you will not be refunded any of the payment.

# Payment details

| **Junior Suite, Terrace** | **Sunday**, December 15, 2019 | $223.20 |
|---|---|---|
| | **Monday**, December 16, 2019 | $239.20 |
| Tax recovery charges | | $75.20 |
| **Total amount paid** | | **$537.60** |

🏷️ **Includes special offer:** Book early and save 20%

You'll be asked to pay the following charges at the property:

- Deposit: USD 100.00 per day
- Resort fee: USD 18.95 per accommodation, per night

The resort fee includes:

3

- Fitness center access
- Nearby fitness center access
- Business center/computer access
- Internet access
- Phone calls
- In-room coffee
- Concierge/valet service
- Additional inclusions

We have included all charges provided to us by the property. However, charges can vary, for example, based on length of stay or the room you book.

 **Thank you for paying using your American Express ending in        Your booking is guaranteed.**
You'll need to pay any additional charges and fees incurred during your stay at the hotel in their local currency.
The hotel will ask you to pay a hotel-imposed resort fee of $47.90 when you check in or check out.

**Your contact details**

# Got a question?

If you've already checked in or have questions related to the property, contact The Gotham Hotel at +12124908500

For other questions, check out our FAQs, or call our Hotels.com® Rewards Priority Customer Service team:

**United States**:
Exclusive members-only number to speak with specially-trained Hotels.com Rewards customer service agents or email HRGold@hotels.com.
800-997-9148 Toll Free and 817-983-0665 (charges may apply)

You'll need your **Hotels.com Confirmation Number 9205655774782.**
Your Hotels.com® Rewards membership number is 371954.

## We will find you a rental car that suits your travel needs.



**Brian Gleason**

| | |
|---|---|
| **From:** | Hotels.com <confirmation@mail.hotels.com> |
| **Sent:** | Monday, December 16, 2019 7:16 PM |
| **To:** | Brian Gleason |
| **Subject:** | Hotels.com booking confirmation 9210753577400 - The Gotham Hotel - New York |

 Hotels.com™

 Dear Brian, your booking is guaranteed and all paid for.

 **Manage booking**      **Print receipt**      **Book again**

 **Go paperless!** Download our app to access and manage this booking offline.     **Download for free**

**The Gotham Hotel**
16 E 46th St
New York
10017
NY
US
+12124908500



**Need to make a change?** Don't worry, it's quick and easy to amend or cancel your booking online. Manage your booking

| | |
|---|---|
| **Hotels.com confirmation number** | 9210753577400 |
| **Check-in** | Tuesday, December 17, 2019 (From 3:00 PM local time) |
| **Check-out** | Wednesday, December 18, 2019 (Before noon local time) |
| **Your stay** | 1 night, 1 room |
| **Cancellation policy** | See details below in "Room details" |
| **Amount paid** | $346.59 |

See full payment details below

**Includes VIP and Gold member benefits**

🍸  1 Free beverage per person for 1 (once per stay)



You'll collect 1 night after your stay
It will appear in your account on Saturday,
December 21, 2019

# Hotel Details

The Gotham Hotel
16 E 46th St, New York, 10017, NY, US
Phone: +12124908500



| | |
|---|---|
| **Important notices** | The Luxury Penthouse suite room type has a 300 USD per night security deposit and the hotel will place an authorization for up to 1000 USD per stay. For more details, please contact the property using the information on the reservation confirmation received after booking. |
| **Required at check-in** | ▪ Credit card deposit required |
| | ▪ Government-issued photo ID required |
| | ▪ Minimum check-in age is 21 |

# Room details

**Room**            Junior Suite, Terrace

| | |
|---|---|
| **Guests** | Brian Gleason, 2 adults |
| **Preferences** | Non Smoking, King Bed |

**Please note:** Preferences and requests cannot be guaranteed. Special requests are subject to availability upon check-in and may incur additional charges.

**Facilities**       🛜 FREE WIFI

**1 King Bed**
Balcony with city views

**Internet** - Free WiFi
**Entertainment** - Flat-screen TV, premium channels, and iPod dock
**Food & Drink** - Refrigerator, minibar, espresso maker, and room service
**Sleep** - Premium bedding, blackout drapes/curtains, and turndown service
**Bathroom** - Private bathroom, bathrobes, and a shower with a rainfall showerhead
**Practical** - Safe, iron/ironing board, and desk
**Comfort** - Air conditioning and daily housekeeping
Non-Smoking

**Cancellation policy**       **Free cancellation until 12/14/19**
- If you change or cancel your booking after 15:00, 12/14/19 (GMT-05:00) you will be charged for 1 night (including tax)

We will not be able to refund any payment for no-shows or early check-out.

## Payment details

| | | |
|---|---|---|
| **Junior Suite, Terrace** | **Tuesday**, December 17, 2019 | $299.00 |
| Tax recovery charges | | $47.59 |
| **Total amount paid** | | **$346.59** |

You'll be asked to pay the following charges at the property:

- Deposit: USD 100.00 per day
- Resort fee: USD 23.95 per accommodation, per night

The resort fee includes:
- Fitness center access
- Nearby fitness center access

3

G-10

**Brian Gleason**

| | |
|---|---|
| **From:** | Hotels.com <confirmation@mail.hotels.com> |
| **Sent:** | Sunday, January 12, 2020 8:11 AM |
| **To:** | Brian Gleason |
| **Subject:** | Hotels.com booking confirmation 9000038784894 - Millennium Times Square New York - New York |



 Dear Brian, your booking is guaranteed and all paid for.

 Manage booking      Print receipt      Book again

**Go paperless!** Download our app to access and manage this booking offline.    | Download for free |

**Millennium Times Square New York**
145 W 44th St
New York
10036
NY
US
+12127684400



**Need to make a change? Don't worry, it's quick and easy to amend or cancel your booking online. Manage your booking**

| | |
|---|---|
| Hotels.com confirmation number | 9000038784894 |
| Check-in | Sunday, January 12, 2020 (4 PM-2 AM local time) |
| Check-out | Wednesday, January 15, 2020 (Before 11 AM local time) |
| Your stay | 3 nights, 1 room |
| Cancellation policy | See details below in "Room details" |
| Amount paid | $651.36 |

See full payment details below



**You'll collect 3 nights after your stay**
They'll appear in your account on Saturday,
January 18, 2020

## Hotel Details

Millennium Times Square New York
145 W 44th St, New York, 10036, NY, US
Phone: +12127684400



| Required at check-in | • Credit card or cash deposit required |
|---|---|
| | • Government-issued photo ID required |
| | • Minimum check-in age is 21 |

## Room details

**Room, 1 King Bed**

| Guests | Brian Gleason, 2 adults |
|---|---|
| Preferences | Non Smoking, King Bed |
| | **Please note:** Preferences and requests cannot be guaranteed. Special requests are subject to availability upon check-in and may incur additional charges. |
| Facilities | 🛜 FREE WIFI |
| | **1 King Bed** |

2

**Internet** - Free WiFi
**Entertainment** - Premium channels
**Sleep** - Blackout drapes/curtains
**Bathroom** - Private bathroom, shower/tub combination, free
toiletries, and a hair dryer
**Practical** - Safe, iron/ironing board, and desk
**Comfort** - Air conditioning and daily housekeeping
**Accessibility** - Wheelchair accessible
Non-Smoking
Connecting/adjoining rooms can be requested, subject to
availability

**Cancellation policy**      **Free cancellation until 01/09/20**
- If you change or cancel your booking after 23:59, 01/09/20
  (GMT-05:00) you will be charged for 1 night (including tax)
We will not be able to refund any payment for no-shows or early
check-out.

## Payment details

| **Room, 1 King Bed** | **Sunday**, January 12, 2020 | $186.15 |
| | **Monday**, January 13, 2020 | $186.15 |
| | **Tuesday**, January 14, 2020 | $186.15 |
| Tax recovery charges | | $92.91 |
| **Total amount paid** | | **$651.36** |

**Includes special offer:** Private sale: save 15%

You'll be asked to pay the following charges at the property:

- Deposit: USD 50.00 per day
- Resort fee: USD 25.00 per accommodation, per night

The resort fee includes:
- Fitness center access
- Business center/computer access
- Internet access
- Phone calls

We have included all charges provided to us by the property. However, charges can vary, for
example, based on length of stay or the room you book.

**Exhibit H**

Proposed Order Approving Eighth Interim Application of Phoenix Management Services, LLC,
Financial Advisor to the Mediation Team, For Allowance of Compensation For Services Rendered and
Reimbursement of Expenses Incurred For the Period September 30, 2019 through February 2, 2020

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**ORDER APPROVING EIGHTH**
**INTERIM APPLICATION OF PHOENIX**
**MANAGEMENT SERVICES, LLC, FINANCIAL ADVISOR TO**
**THE MEDIATION TEAM, FOR ALLOWANCE OF COMPENSATION**
**FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES**
**INCURRED FOR THE PERIOD SEPTEMBER 30, 2019 THROUGH FEBRUARY 2, 2020**

Upon the application (the "Application")[2] of Phoenix Management Services, LLC ("Phoenix"), as financial

advisor to the Mediation Team appointed in the above-captioned title III cases, seeking, pursuant to (a) PROMESA

sections 316 and 317, (b) Rule 2016 of the Federal Rules of Bankruptcy Procedure, (c) Local Rule 2016-1, (d) this

Court's *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of*

*Professionals* [ECF No. 3269], an allowance of interim compensation for professional services rendered by Phoenix

for the period commencing September 30, 2019 through February 2, 2020 in the amount of $**205,735.70,** and for

reimbursement of its actual and necessary expenses in the amount of $**5,175.17** incurred during the Eighth Interim

Period; and, this Court having determined that the legal and factual bases set forth in the Application establish just

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19 BK 5523-LTS) (Last Four Digits of Federal Tax ID: 3801). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2]Capitalized terms not defined in this order will have the meanings ascribed to them in the Application.

cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefore, it is hereby **ORDERED** that:

1.      The Application is APPROVED as set forth herein.

2.      Compensation to Phoenix for professional services rendered during the Eighth Interim Period is allowed on an interim basis in the amount of $**205,735.70**.

3.      Reimbursement to Phoenix for expenses incurred during the Eighth Interim Period is allowed on an interim basis in the amount of **$5,175.17**.

4.      The Debtor is authorized to pay Phoenix all fees and expenses allowed pursuant to this Order, including those that were previously held back pursuant to the Second Amended Interim Compensation Order, less any amounts previously paid for such fees and expenses under the terms of the Second Amended Interim Compensation Order.

5.      The Debtor is authorized to take all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Application.


Dated: _____, 2020
          San Juan, Puerto Rico

          _____
          Honorable Laura Taylor Swain
          United States District Judge