**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 10/22/2019 | Gumbs, Sean | 1.4 | Review |
| 2 | 10/22/2019 | Sombuntham, Natalie | 0.4 | Perform |
| **2 Total** | | | **1.8** | |
| 3 | 10/1/2019 | Gumbs, Sean | 2.1 | Review |
| 3 | 10/2/2019 | Gumbs, Sean | 2.9 | Participate |
| 3 | 10/2/2019 | Park, Ji Yon | 2.9 | Participate |
| 3 | 10/7/2019 | Gumbs, Sean | 0.6 | Correspond with counsel |
| 3 | 10/10/2019 | Gumbs, Sean | 0.4 | Discuss |
| 3 | 10/11/2019 | Gumbs, Sean | 1.1 | Participate |
| 3 | 10/11/2019 | Gumbs, Sean | 0.3 | Review |
| 3 | 10/11/2019 | Park, Ji Yon | 1.8 | Review |
| 3 | 10/16/2019 | Sombuntham, Natalie | 0.4 | Review |
| 3 | 10/18/2019 | Gumbs, Sean | 1.3 | Review |
| 3 | 10/18/2019 | Gumbs, Sean | 0.3 | Correspond |
| 3 | 10/18/2019 | Gumbs, Sean | 0.2 | Participate |
| 3 | 10/18/2019 | Gumbs, Sean | 0.9 | Review |
| 3 | 10/18/2019 | Sombuntham, Natalie | 0.3 | Research |
| 3 | 10/18/2019 | Sombuntham, Natalie | 0.3 | Review |
| 3 | 10/18/2019 | Sombuntham, Natalie | 0.2 | Participate |
| 3 | 10/18/2019 | Sombuntham, Natalie | 1.7 | Perform |
| 3 | 10/18/2019 | Sombuntham, Natalie | 2.2 | Perform |
| 3 | 10/21/2019 | Gumbs, Sean | 0.4 | Coordinate |
| 3 | 10/22/2019 | Gumbs, Sean | 0.3 | Correspond |
| 3 | 10/23/2019 | Park, Ji Yon | 1.6 | Review |
| 3 | 10/24/2019 | Park, Ji Yon | 0.4 | Review |
| 3 | 10/28/2019 | Gumbs, Sean | 0.5 | Compile |
| 3 | 10/28/2019 | Park, Ji Yon | 0.4 | Review |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 10/28/2019 | Sombuntham, Natalie | 0.7 | Compile █████████████████████████████████ ████████████ |
| 3 | 10/31/2019 | Gower, Connor | 0.8 | Participate ████████████████████████ ██████████████████ |
| 3 | 10/31/2019 | Gumbs, Sean | 0.6 | Prepare █████████████████████████████████ ██████████████████████ |
| 3 | 10/31/2019 | Gumbs, Sean | 0.8 | Participate ███████████████████████ ██████████████ |
| 3 | 10/31/2019 | Maassen, Thomas | 0.8 | Participate ███████████████ ██████████ |
| 3 | 10/31/2019 | Park, Ji Yon | 0.8 | Participate ████████████████████████ ██████████ |
| 3 | 10/31/2019 | Sombuntham, Natalie | 0.8 | Participate ██████████████████████████ ████████████ |
| 3 | 10/31/2019 | Sombuntham, Natalie | 0.2 | Review ████████████████████████████████ ██████ |
| **3 Total** | | | **29.0** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 10/22/2019 | Gumbs, Sean | 0.5 | Participate in meeting with L. Park (FTI) and N. Sombuntham (FTI) ███████ |
| 4 | 10/22/2019 | Sombuntham, Natalie | 3.3 | Build ██████████████████ |
| 4 | 10/22/2019 | Sombuntham, Natalie | 2.3 | Perform █████ |
| 4 | 10/23/2019 | Sombuntham, Natalie | 3.4 | Continue to build ████████████ |
| 4 | 10/23/2019 | Sombuntham, Natalie | 2.9 | Perform ██████████ |
| 4 | 10/23/2019 | Sombuntham, Natalie | 2.3 | Build ███████ |
| 4 | 10/24/2019 | Gumbs, Sean | 1.8 | Participate in meeting with N. Sombuntham (FTI) and L. Park (FTI) ████ |
| 4 | 10/24/2019 | Park, Ji Yon | 0.6 | (Partial attendance) Participate in meeting with S. Gumbs (FTI) and N. Sombuntham (FTI) ██████ |
| 4 | 10/24/2019 | Sombuntham, Natalie | 3.4 | Incorporate ███████████ |
| 4 | 10/24/2019 | Sombuntham, Natalie | 1.6 | Create ████ |
| 4 | 10/24/2019 | Sombuntham, Natalie | 1.8 | Participate in meeting with S. Gumbs (FTI) and L. Park (FTI) ██████ |
| 4 | 10/25/2019 | Gumbs, Sean | 1.4 | Review ██████████ |
| 4 | 10/25/2019 | Gumbs, Sean | 2.1 | Determine ██████████████ |
| 4 | 10/25/2019 | Park, Ji Yon | 1.4 | Participate in meeting with S. Gumbs (FTI) and N. Sombuntham (FTI) ████ |
| 4 | 10/25/2019 | Sombuntham, Natalie | 3.4 | Continue to build ████████ |
| 4 | 10/25/2019 | Sombuntham, Natalie | 0.8 | Incorporate ████████████ |
| 4 | 10/25/2019 | Sombuntham, Natalie | 1.4 | Participate in meeting with S. Gumbs (FTI) and L. Park (FTI) ██████ |
| 4 | 10/25/2019 | Sombuntham, Natalie | 2.2 | Continue to run checks ██████ |
| 4 | 10/27/2019 | Sombuntham, Natalie | 0.9 | Incorporate █████████ |
| 4 | 10/28/2019 | Gower, Connor | 1.2 | Participate on call with corporate finance team ████████ |
| 4 | 10/28/2019 | Grunwald Kadar, Andrea | 1.0 | (Partial) Participate on call with corporate finance team ██████ |
| 4 | 10/28/2019 | Gumbs, Sean | 1.2 | Participate on call with econ team █████████ |
| 4 | 10/28/2019 | Maassen, Thomas | 1.2 | Participate on call with corporate finance team ████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 10/28/2019 | Park, Ji Yon | 1.2 | Participate on call with econ team ███ |
| 4 | 10/28/2019 | Sombuntham, Natalie | 3.3 | Draft ██████████ |
| 4 | 10/28/2019 | Sombuntham, Natalie | 1.2 | Participate on call with econ team ██ |
| 4 | 10/28/2019 | Sombuntham, Natalie | 3.2 | Edit ███████████ |
| 4 | 10/29/2019 | Gumbs, Sean | 1.1 | Review ██████████ |
| 4 | 10/29/2019 | Park, Ji Yon | 0.3 | Begin to review ██████ |
| 4 | 10/29/2019 | Sombuntham, Natalie | 2.2 | Build ███████████ |
| 4 | 10/29/2019 | Sombuntham, Natalie | 1.3 | Review ████████ |
| 4 | 10/29/2019 | Sombuntham, Natalie | 2.4 | Perform ██████████ |
| 4 | 10/29/2019 | Sombuntham, Natalie | 1.8 | Incorporate ███████████ |
| 4 | 10/30/2019 | Gumbs, Sean | 0.4 | Review ███████ |
| 4 | 10/30/2019 | Gumbs, Sean | 0.6 | Review and provide comments ██████ |
| 4 | 10/30/2019 | Park, Ji Yon | 0.8 | Review and draft comments ██████ |
| 4 | 10/30/2019 | Sombuntham, Natalie | 2.1 | Compare and contrast ███████ |
| 4 | 10/30/2019 | Sombuntham, Natalie | 1.6 | Incorporate █████ |
| 4 | 10/30/2019 | Sombuntham, Natalie | 0.8 | Revise ████████ |
| 4 | 10/30/2019 | Sombuntham, Natalie | 1.3 | Review ███████ |
| 4 | 10/31/2019 | Gumbs, Sean | 1.0 | Review and provide comments to N. Sombuntham (FTI) and L. Park (FTI) |
| 4 | 10/31/2019 | Gumbs, Sean | 0.5 | Review and provide comments █████ |
| 4 | 10/31/2019 | Park, Ji Yon | 0.9 | Review ██████████ |
| 4 | 10/31/2019 | Sombuntham, Natalie | 2.3 | Revise ███████████ |
| 4 | 10/31/2019 | Sombuntham, Natalie | 1.3 | Finalize ████████ |
| **4 Total** | | | **73.7** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 10/4/2019 | Gumbs, Sean | 1.2 | Participate on call with Jenner and Bennazar ▮ |
| 9 | 10/4/2019 | Park, Ji Yon | 1.0 | (Partial) Participate on call with Jenner and Bennazar regarding ▮ |
| 9 | 10/7/2019 | Gumbs, Sean | 0.6 | Correspond with Jenner ▮ |
| 9 | 10/7/2019 | Gumbs, Sean | 0.4 | Review and provide comments ▮ |
| 9 | 10/7/2019 | Park, Ji Yon | 0.4 | Review ▮ |
| 9 | 10/10/2019 | Gumbs, Sean | 0.4 | Review ▮ |
| 9 | 10/11/2019 | Park, Ji Yon | 1.7 | Review ▮ |
| 9 | 10/11/2019 | Sombuntham, Natalie | 1.2 | Research ▮ |
| 9 | 10/14/2019 | Park, Ji Yon | 0.2 | Review ▮ |
| 9 | 10/15/2019 | Gumbs, Sean | 0.5 | Review ▮ |
| 9 | 10/15/2019 | Park, Ji Yon | 0.2 | Review ▮ |
| 9 | 10/15/2019 | Sombuntham, Natalie | 0.4 | Review ▮ |
| 9 | 10/28/2019 | Gumbs, Sean | 0.4 | Participate on call with C. Steege (Jenner) ▮ |
| 9 | 10/29/2019 | Gumbs, Sean | 1.1 | Review ▮ |
| 9 | 10/30/2019 | Gumbs, Sean | 0.6 | Review ▮ |
| **9 Total** | | | **10.3** | |
| 10 | 10/7/2019 | Sombuntham, Natalie | 0.2 | Serve the certificate of no objection for the June Fee Statement to notice parties. |
| 10 | 10/15/2019 | Gumbs, Sean | 0.4 | Review staffing plan and budget prior to same being provided to the Fee Examiner. |
| 10 | 10/15/2019 | Park, Ji Yon | 0.2 | Review proposed monthly budget for November. |
| 10 | 10/15/2019 | Sombuntham, Natalie | 0.3 | Update the fees and billings tracker to reflect agreed upon fee reductions for the Sixth Interim Fee Application. |
| 10 | 10/15/2019 | Sombuntham, Natalie | 0.4 | Draft and serve the November Fee Budget. |
| **10 Total** | | | **1.5** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/1/2019 | Sombuntham, Natalie | 0.7 | Review |
| 16 | 10/1/2019 | Sombuntham, Natalie | 0.6 | Update |
| 16 | 10/2/2019 | Gumbs, Sean | 0.4 | Review |
| 16 | 10/2/2019 | Sombuntham, Natalie | 0.8 | Review |
| 16 | 10/3/2019 | Gumbs, Sean | 1.1 | Review |
| 16 | 10/3/2019 | Sombuntham, Natalie | 0.7 | Update |
| 16 | 10/4/2019 | Sombuntham, Natalie | 1.2 | Continue to perform |
| 16 | 10/8/2019 | Gumbs, Sean | 1.1 | Review |
| 16 | 10/8/2019 | Sombuntham, Natalie | 0.4 | Monitor |
| 16 | 10/8/2019 | Sombuntham, Natalie | 1.1 | Commence review |
| 16 | 10/9/2019 | Gumbs, Sean | 2.1 | Review |
| 16 | 10/9/2019 | Sombuntham, Natalie | 0.8 | Mark up |
| 16 | 10/14/2019 | Park, Ji Yon | 0.9 | Begin to review |
| 16 | 10/14/2019 | Simms, Steven | 0.4 | Review |
| 16 | 10/15/2019 | Park, Ji Yon | 1.6 | Review |
| 16 | 10/16/2019 | Park, Ji Yon | 0.6 | Begin to review |
| 16 | 10/16/2019 | Sombuntham, Natalie | 1.3 | Perform |
| 16 | 10/16/2019 | Sombuntham, Natalie | 0.6 | Update |
| 16 | 10/21/2019 | Sombuntham, Natalie | 3.2 | Continue to create |
| 16 | 10/21/2019 | Sombuntham, Natalie | 3.4 | Create |
| 16 | 10/22/2019 | Sombuntham, Natalie | 2.3 | Continue to summarize |
| 16 | 10/22/2019 | Sombuntham, Natalie | 0.4 | Update |
| 16 | 10/29/2019 | Gumbs, Sean | 2.3 | Review |
| 16 | 10/30/2019 | Gumbs, Sean | 1.2 | Review |
| 16 | 10/30/2019 | Gumbs, Sean | 1.1 | Review |
| 16 | 10/30/2019 | Park, Ji Yon | 1.2 | Review |
| 16 | 10/31/2019 | Park, Ji Yon | 0.3 | Continue to review |
| **16 Total** | | | **31.8** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 10/1/2019 | Gumbs, Sean | 0.6 | Participate in meeting with N. Sombuntham (FTI) ▮▮▮ |
| 17 | 10/1/2019 | Gumbs, Sean | 0.8 | Compare ▮▮▮ |
| 17 | 10/1/2019 | Gumbs, Sean | 0.9 | Review ▮▮▮ |
| 17 | 10/1/2019 | Gumbs, Sean | 0.4 | Correspond with F. Del Castillo (Bennazar) ▮▮▮ |
| 17 | 10/1/2019 | Gumbs, Sean | 0.4 | Review and finalize ▮▮▮ |
| 17 | 10/1/2019 | Sombuntham, Natalie | 1.8 | Review and finalize ▮▮▮ |
| 17 | 10/1/2019 | Sombuntham, Natalie | 2.3 | Draft ▮▮▮ |
| 17 | 10/1/2019 | Sombuntham, Natalie | 0.6 | Participate in meeting with S. Gumbs (FTI) ▮▮▮ |
| 17 | 10/2/2019 | Gumbs, Sean | 0.3 | Review ▮▮▮ |
| 17 | 10/2/2019 | Sombuntham, Natalie | 0.8 | Perform ▮▮▮ |
| 17 | 10/2/2019 | Sombuntham, Natalie | 1.2 | Continue to review ▮▮▮ |
| 17 | 10/3/2019 | Gumbs, Sean | 2.3 | Participate ▮▮▮ |
| 17 | 10/3/2019 | Sombuntham, Natalie | 2.2 | Perform ▮▮▮ |
| 17 | 10/4/2019 | Gumbs, Sean | 0.7 | Participate in meeting with N. Sombuntham (FTI) and L. Park (FTI) ▮▮▮ |
| 17 | 10/4/2019 | Gumbs, Sean | 0.5 | Participate ▮▮▮ |
| 17 | 10/4/2019 | Park, Ji Yon | 0.7 | Participate in meeting with the team ▮▮▮ |
| 17 | 10/4/2019 | Sombuntham, Natalie | 0.7 | Participate in meeting with the team ▮▮▮ |
| 17 | 10/4/2019 | Sombuntham, Natalie | 0.4 | Correspond with Segal team ▮▮▮ |
| 17 | 10/7/2019 | Gumbs, Sean | 0.7 | Provide comments ▮▮▮ |
| 17 | 10/7/2019 | Gumbs, Sean | 1.2 | Participate on call with Jenner and Bennazar ▮▮▮ |
| 17 | 10/7/2019 | Sombuntham, Natalie | 1.9 | Review ▮▮▮ |
| 17 | 10/7/2019 | Sombuntham, Natalie | 1.2 | Participate on call with Jenner and Bennazar ▮▮▮ |
| 17 | 10/8/2019 | Gumbs, Sean | 0.4 | Review and provide comments ▮▮▮ |
| 17 | 10/8/2019 | Gumbs, Sean | 0.4 | Correspond ▮▮▮ |

EXHIBIT D

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 10/8/2019 | Gumbs, Sean | 0.4 | Participate on call with R. Gordon (Jenner) ███████ |
| 17 | 10/8/2019 | Park, Ji Yon | 0.3 | Review ██████████ |
| 17 | 10/9/2019 | Gumbs, Sean | 0.8 | Review ██████████ |
| 17 | 10/9/2019 | Gumbs, Sean | 0.5 | Participate on call with Segal ████████ |
| 17 | 10/9/2019 | Sombuntham, Natalie | 1.3 | Review ██████████ |
| 17 | 10/9/2019 | Sombuntham, Natalie | 0.4 | Review and circulate ████████ |
| 17 | 10/9/2019 | Sombuntham, Natalie | 0.5 | Participate on call with Segal ████████ |
| 17 | 10/9/2019 | Sombuntham, Natalie | 2.6 | Continue to perform ████████ |
| 17 | 10/10/2019 | Gumbs, Sean | 0.4 | Review ████████ |
| 17 | 10/10/2019 | Gumbs, Sean | 2.1 | Review ████████ |
| 17 | 10/10/2019 | Gumbs, Sean | 0.3 | Follow-up with K. Nichol (Segal) ████████ |
| 17 | 10/10/2019 | Sombuntham, Natalie | 1.6 | Continue to perform ████████ |
| 17 | 10/10/2019 | Sombuntham, Natalie | 0.4 | Further edit ████████ |
| 17 | 10/15/2019 | Sombuntham, Natalie | 0.9 | Compare ████████ |
| 17 | 10/16/2019 | Sombuntham, Natalie | 1.3 | Perform ████████ |
| 17 | 10/21/2019 | Sombuntham, Natalie | 1.2 | Perform ████████ |
| 17 | 10/22/2019 | Gumbs, Sean | 0.6 | Review ████████ |
| 17 | 10/23/2019 | Gumbs, Sean | 1.3 | Review and provide comments ████████ |
| 17 | 10/23/2019 | Gumbs, Sean | 0.5 | Participate in meeting with L. Park (FTI) and N. Sombuntham (FTI) ████ |
| 17 | 10/23/2019 | Park, Ji Yon | 0.5 | Participate in meeting with S. Gumbs (FTI) and N. Sombuntham (FTI) ████ |
| 17 | 10/23/2019 | Park, Ji Yon | 0.6 | Review ████████ |
| 17 | 10/23/2019 | Sombuntham, Natalie | 0.5 | Participate in meeting with S. Gumbs (FTI) and L. Park (FTI) ████ |
| 17 | 10/24/2019 | Gumbs, Sean | 0.5 | Participate in meeting with N. Sombuntham (FTI) ████ |
| 17 | 10/24/2019 | Gumbs, Sean | 0.4 | Participate on call with R. Gordon (Jenner) ████ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 10/24/2019 | Gumbs, Sean | 0.8 | Review ███████████████████████████ |
| 17 | 10/24/2019 | Sombuntham, Natalie | 0.5 | Participate in meeting with S. Gumbs (FTI) ████████████ |
| 17 | 10/24/2019 | Sombuntham, Natalie | 0.4 | Participate on call with R. Gordon (Jenner) ██████████ |
| 17 | 10/24/2019 | Sombuntham, Natalie | 0.4 | Mark-up ████████████ |
| 17 | 10/25/2019 | Gumbs, Sean | 0.3 | Review ████████████████ |
| 17 | 10/25/2019 | Gumbs, Sean | 0.4 | Review ████████████████████ |
| 17 | 10/25/2019 | Sombuntham, Natalie | 0.2 | Participate on call with F. Del Castillo (Bennazar) ██████ |
| 17 | 10/30/2019 | Gumbs, Sean | 0.4 | Review ████████████████████ |
| 17 | 10/31/2019 | Gumbs, Sean | 2.3 | Participate on call with Jenner and Bennazar ██████████ |
| 17 | 10/31/2019 | Gumbs, Sean | 0.7 | Review █████████████████ |
| 17 | 10/31/2019 | Gumbs, Sean | 0.8 | Review ██████████████ |
| 17 | 10/31/2019 | Gumbs, Sean | 0.4 | Correspond with the team ███████████ |
| 17 | 10/31/2019 | Park, Ji Yon | 0.7 | Begin to review ██████████ |
| 17 | 10/31/2019 | Park, Ji Yon | 0.3 | Correspond with team re ████████ |
| 17 | 10/31/2019 | Park, Ji Yon | 2.3 | Participate on call with Jenner and Bennazar ████████ |
| 17 | 10/31/2019 | Sombuntham, Natalie | 2.3 | Participate on call with Jenner and Bennazar ██████████ |
| **17 Total** | | | **56.5** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/1/2019 | Gumbs, Sean | 1.3 | Participate on Committee call█████████ |
| 18 | 10/1/2019 | Park, Ji Yon | 1.3 | Participate on Committee call█████████ |
| 18 | 10/1/2019 | Sombuntham, Natalie | 1.3 | Participate on Committee call█████████ |
| 18 | 10/7/2019 | Garcia Pelaez, Andres | 0.9 | Participate on weekly professionals call███████ |
| 18 | 10/7/2019 | Grunwald Kadar, Andrea | 0.9 | Participate on weekly professionals call███████ |
| 18 | 10/7/2019 | Gumbs, Sean | 0.9 | Participate on weekly professionals call███████ |
| 18 | 10/7/2019 | Hanifin, Kathryn | 0.9 | Participate on weekly professionals call███████ |
| 18 | 10/7/2019 | Heeren, Ana | 0.9 | Participate on weekly professionals call███████ |
| 18 | 10/7/2019 | Litterst JR, Roland | 0.9 | Participate on weekly professionals call███████ |
| 18 | 10/7/2019 | Park, Ji Yon | 0.9 | Participate on weekly professionals call███████ |
| 18 | 10/7/2019 | Sombuntham, Natalie | 0.9 | Participate on weekly professionals call███████ |
| 18 | 10/14/2019 | Gumbs, Sean | 1.0 | Participate in weekly professionals call████████ |
| 18 | 10/14/2019 | Heeren, Ana | 1.0 | Participate in weekly professionals call████████ |
| 18 | 10/14/2019 | Park, Ji Yon | 1.0 | Participate in weekly professionals call████████ |
| 18 | 10/14/2019 | Sombuntham, Natalie | 1.0 | Participate in weekly professionals call████████ |
| 18 | 10/21/2019 | Gumbs, Sean | 1.4 | Participate on weekly professionals call████████ |
| 18 | 10/21/2019 | Hanifin, Kathryn | 1.1 | (Partial) Participate on weekly professionals call████████ |
| 18 | 10/21/2019 | Heeren, Ana | 1.1 | (Partial) Participate on weekly professionals call████████ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/21/2019 | Litterst JR, Roland | 1.0 | (Partial) Participate on weekly professionals call ███████████████ ████████████ |
| 18 | 10/21/2019 | Park, Ji Yon | 1.4 | Participate on weekly professionals call ████████████ █████████ |
| 18 | 10/21/2019 | Sombuntham, Natalie | 1.4 | Participate on weekly professionals call ████████████ █████████ |
| 18 | 10/22/2019 | Gumbs, Sean | 0.4 | Review ██████████████████ ████ |
| 18 | 10/28/2019 | Gumbs, Sean | 0.4 | Correspond with COR professionals ███████ ██████████ |
| 18 | 10/28/2019 | Gumbs, Sean | 0.8 | Participate on weekly professionals call ███████████ █████ |
| 18 | 10/28/2019 | Hanifin, Kathryn | 0.8 | Participate on weekly professionals call ███████████ |
| 18 | 10/28/2019 | Park, Ji Yon | 0.8 | Participate on weekly professionals call ███████████ ██████ |
| 18 | 10/28/2019 | Sombuntham, Natalie | 0.8 | Participate on weekly professionals call ████████████ █████ |
| 18 | 10/31/2019 | Gumbs, Sean | 0.4 | Correspond with COR professionals ████████ ████ |
| **18 Total** | | | **26.9** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 10/2/2019 | Sombuntham, Natalie | 1.3 | Draft the 6th Interim Fee Application letter response and exhibits. |
| 24 | 10/3/2019 | Park, Ji Yon | 0.4 | Review and provide comments on fee examiner response letter. |
| 24 | 10/3/2019 | Sombuntham, Natalie | 0.8 | Incorporate changes to the draft 6th Interim Fee Application letter response. |
| 24 | 10/4/2019 | Gumbs, Sean | 1.2 | Review and provide edits regarding the Fee Examiner response letter. |
| 24 | 10/4/2019 | Sombuntham, Natalie | 1.4 | Incorporate comments from S. Gumbs (FTI) and L. Park (FTI) into the 6th Interim Fee Application letter response. |
| 24 | 10/7/2019 | Gumbs, Sean | 0.9 | Review the provide comments to the latest draft of the Fee Examiner response letter. |
| 24 | 10/7/2019 | Park, Ji Yon | 0.4 | Review updated and final fee examiner response letter. |
| 24 | 10/7/2019 | Sombuntham, Natalie | 0.4 | Incorporate edits to the Sixth Fee Application response letter based on comments from counsel. |
| 24 | 10/7/2019 | Sombuntham, Natalie | 0.4 | Incorporate revisions to the Sixth Interim Fee Application response letter based on comments from the team. |
| 24 | 10/10/2019 | Sombuntham, Natalie | 3.2 | Prepare the draft September Fee Statement exhibits. |
| 24 | 10/14/2019 | Sombuntham, Natalie | 0.9 | Continue to prepare the draft September Fee Statement exhibits and cover letter. |
| 24 | 10/15/2019 | Park, Ji Yon | 0.6 | Review September invoice and provide comments. |
| 24 | 10/16/2019 | Gumbs, Sean | 0.4 | Review September invoice and provide comments to N. Sombuntham (FTI). |
| 24 | 10/16/2019 | Sombuntham, Natalie | 0.3 | Redact September time details per counsel's guidance. |
| 24 | 10/22/2019 | Sombuntham, Natalie | 0.3 | Prepare September Fee Statement excel support files and receipts. |
| 24 | 10/23/2019 | Hellmund-Mora, Marili | 1.0 | Finalize the July, August, and September fee statements. |
| 24 | 10/23/2019 | Sombuntham, Natalie | 0.4 | Finalize and serve the July, August and September bills to the notice parties. |
| 24 | 10/23/2019 | Tirabassi, Kathryn | 0.8 | Incorporate updates to the July, August, and September 2019 Fee Statements. |
| 24 | 10/30/2019 | Tirabassi, Kathryn | 0.6 | Prepare the Seventh Interim Fee Application exhibits. |
| **24 Total** | | | **15.7** | |

EXHIBIT D

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 10/1/2019 | Garcia Pelaez, Andres | 1.4 | Participate ███████████████████████ |
| 27 | 10/1/2019 | Heeren, Ana | 0.8 | (Partial) Participate on Committee call ████████ ████████████████████████ |
| 27 | 10/1/2019 | Madrazo, Julia | 0.3 | Review media reports as of 10/1/19 re: stakeholders' reactions to the Plan of Adjustment to determine tone and frequency of coverage. |
| 27 | 10/2/2019 | Garcia Pelaez, Andres | 1.0 | (Partial) Participate on call with Jenner, Bennazar and Strategic Communications team ████████████ |
| 27 | 10/2/2019 | Garcia Pelaez, Andres | 1.2 | Prepare ███████████████████████ |
| 27 | 10/2/2019 | Gumbs, Sean | 1.2 | Participate on call with Jenner, Bennazar and Strategic Communications team ████████████ |
| 27 | 10/2/2019 | Gumbs, Sean | 0.3 | Correspond with media team ████████████████████ |
| 27 | 10/2/2019 | Hanifin, Kathryn | 1.2 | Participate on call with Jenner, Bennazar and Strategic Communications team ████████████ |
| 27 | 10/2/2019 | Hanifin, Kathryn | 1.0 | Participate ████████████████ |
| 27 | 10/2/2019 | Heeren, Ana | 1.0 | (Partial) Participate on call with Jenner, Bennazar and Strategic Communications team ████████████ |
| 27 | 10/2/2019 | Heeren, Ana | 1.0 | Participate ███████████████████ |
| 27 | 10/2/2019 | Madrazo, Julia | 0.3 | Review news reports as of 10/2/19 re: FOMB's POA and DS to determine tone and frequency of coverage. |
| 27 | 10/2/2019 | Park, Ji Yon | 1.0 | (Partial) Participate on call with Jenner, Bennazar and Strategic Communications team ████████ |
| 27 | 10/2/2019 | Sombuntham, Natalie | 1.2 | Participate on call with Jenner, Bennazar and Strategic Communications team ████████ |
| 27 | 10/2/2019 | Sombuntham, Natalie | 0.4 | Review █████████████████████ |
| 27 | 10/3/2019 | Garcia Pelaez, Andres | 0.4 | Prepare ████████████ |
| 27 | 10/3/2019 | Gumbs, Sean | 0.3 | Correspond with the strategic communications team ███████████████████ |
| 27 | 10/3/2019 | Hanifin, Kathryn | 0.2 | Coordinate ████████████ |
| 27 | 10/3/2019 | Hanifin, Kathryn | 1.9 | Draft ███████████████████████ |
| 27 | 10/3/2019 | Hanifin, Kathryn | 1.2 | Develop ████████████████ |
| 27 | 10/3/2019 | Madrazo, Julia | 0.3 | Review news reports as of 10/3/19 re: POA reactions from on-island constituencies to monitor tone and frequency of coverage. |
| 27 | 10/4/2019 | Garcia Pelaez, Andres | 1.3 | Review and provide comments ██████████████ |
| 27 | 10/4/2019 | Garcia Pelaez, Andres | 0.9 | Work ██████████████████████ |

EXHIBIT D
THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283
DETAIL OF MAINLAND TIME ENTRIES
FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 10/4/2019 | Hanifin, Kathryn | 1.3 | Make ████████████████████████████████████ |
| 27 | 10/4/2019 | Heeren, Ana | 0.9 | Edit ████████████████████████████████ ████████████████████████████████████ |
| 27 | 10/4/2019 | Madrazo, Julia | 0.3 | Perform ████████████████████████ |
| 27 | 10/4/2019 | Madrazo, Julia | 0.3 | Review news reports as of 10/4/19 re: on-island stakeholders' view on bondholder recoveries to determine tone and frequency of coverage. |
| 27 | 10/4/2019 | Smotkin, Lauren | 1.2 | Draft ████████████████████████████ |
| 27 | 10/4/2019 | Wang, Percy | 0.9 | Create ████████████████████████████████████ ████ |
| 27 | 10/4/2019 | Wang, Percy | 0.4 | Create ████████████████████████████████████ |
| 27 | 10/7/2019 | Garcia Pelaez, Andres | 1.1 | Research ████████████████████████████████ |
| 27 | 10/7/2019 | Madrazo, Julia | 0.4 | Review news reports as of 10/7/19 from The Bond Buyer, The New York Times and Jacobin re: pension cuts and oversight board to determine tone and frequency of coverage. |
| 27 | 10/8/2019 | Garcia Pelaez, Andres | 0.6 | Participate on call with Marchand ████████████████████████ █ |
| 27 | 10/8/2019 | Gumbs, Sean | 0.3 | Coordinate with Jenner and communications team ████████████████████ ████████████ |
| 27 | 10/8/2019 | Heeren, Ana | 0.4 | Participate on call with R. Gordon (Jenner) ████████████████████ ██████████████████████████ |
| 27 | 10/8/2019 | Heeren, Ana | 0.2 | Respond ██████████████████████ ██ |
| 27 | 10/8/2019 | Madrazo, Julia | 0.4 | Review news reports as of 10/8/19 from Reuter re: Supreme Court pension dispute to determine tone and frequency of coverage. |
| 27 | 10/8/2019 | Smotkin, Lauren | 0.6 | Participate on call with Marchand ██████████████████ |
| 27 | 10/8/2019 | Smotkin, Lauren | 0.4 | Draft ████████████████████████ |
| 27 | 10/9/2019 | Garcia Pelaez, Andres | 0.3 | Review ████████████████████████████ █ |
| 27 | 10/9/2019 | Madrazo, Julia | 0.4 | Review news reports as of 10/9/19 on Bloomberg, Law360, Pensions & Investments, The Bond Buyer re: Supreme Court and Pension Cuts to determine tone and frequency of coverage. |
| 27 | 10/9/2019 | Smotkin, Lauren | 0.8 | Perform ████████████████████████████████████ |
| 27 | 10/9/2019 | Wang, Percy | 0.3 | Incorporate ████████████████████████████ ████████ |
| 27 | 10/10/2019 | Madrazo, Julia | 0.4 | Review news reports as of 10/10/19 from The Bond Buyer, The Weekly Journal and Open Democracy re: restructuring plan and Supreme Court case to determine tone and frequency of coverage. |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 10/10/2019 | Wang, Percy | 0.7 | Draft ▇▇▇▇ |
| 27 | 10/11/2019 | Gumbs, Sean | 0.4 | Review and provide comments ▇▇▇▇ |
| 27 | 10/11/2019 | Gumbs, Sean | 0.3 | Review and provide comments ▇▇▇▇ |
| 27 | 10/11/2019 | Madrazo, Julia | 0.4 | Review news reports as of 10/11/19 from The Weekly Journal and Caribbean business re: fiscal public policy summit to determine tone and frequency of coverage. |
| 27 | 10/14/2019 | Gumbs, Sean | 0.6 | Review and provide comments ▇▇▇▇ |
| 27 | 10/14/2019 | Madrazo, Julia | 1.1 | Draft ▇▇▇▇ |
| 27 | 10/14/2019 | Madrazo, Julia | 0.4 | Review news reports as of 10/14/19 on Bloomberg, Law360 and The Bond Buyer re: bankruptcy proceeding, Supreme Court hearing and FEMA aid to determine tone and frequency of coverage. |
| 27 | 10/14/2019 | Park, Ji Yon | 0.3 | Review and provide comment ▇▇▇▇ |
| 27 | 10/14/2019 | Smotkin, Lauren | 2.8 | Perform ▇▇▇▇ |
| 27 | 10/14/2019 | Sombuntham, Natalie | 0.6 | Review ▇▇▇▇ |
| 27 | 10/14/2019 | Sombuntham, Natalie | 0.4 | Review ▇▇▇▇ |
| 27 | 10/14/2019 | Sombuntham, Natalie | 0.8 | Perform ▇▇▇▇ |
| 27 | 10/15/2019 | Gumbs, Sean | 0.9 | Review ▇▇▇▇ |
| 27 | 10/15/2019 | Gumbs, Sean | 0.4 | Follow-up with A. Heeren (FTI) ▇▇▇▇ |
| 27 | 10/15/2019 | Heeren, Ana | 0.4 | Participate in call with Marchand Team ▇▇▇▇ |
| 27 | 10/15/2019 | Heeren, Ana | 0.3 | Participate on call with R. Gordon (Jenner) ▇▇▇▇ |
| 27 | 10/15/2019 | Heeren, Ana | 0.4 | Participate in follow up call with R. Gordon (Jenner) ▇▇▇▇ |
| 27 | 10/15/2019 | Litterst JR, Roland | 1.1 | Perform ▇▇▇▇ |
| 27 | 10/15/2019 | Madrazo, Julia | 0.9 | Draft ▇▇▇▇ |
| 27 | 10/15/2019 | Madrazo, Julia | 0.5 | Review news reports as of 10/15/19 on Reuters, Law360, The Wall Street Journal, Quartz, and Bloomberg re: Supreme Court hearing on Oversight Board's constitutionality to determine tone and frequency of coverage. |
| 27 | 10/15/2019 | Smotkin, Lauren | 1.2 | Incorporate ▇▇▇▇ |
| 27 | 10/16/2019 | Madrazo, Julia | 0.8 | Review news reports as of 10/16/19 on The New York Times, The Washington Post, The Wall Street Journal, Associated Press, CNN Business, The Weekly Journal, Pensions & Investments, Pasquines, and Quartz re: Supreme Court hearing on FOMB to determine tone and frequency on coverage. |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 10/16/2019 | Smotkin, Lauren | 1.4 | Prepare█████████████████████████████ |
| 27 | 10/17/2019 | Madrazo, Julia | 0.4 | Review news reports as of 10/17/19 on The Economist, Caribbean Business, and Color Lines, re: appointments clause to monitor tone and frequency of coverage. |
| 27 | 10/17/2019 | Wang, Percy | 0.6 | Incorporate██████████████████████████ |
| 27 | 10/18/2019 | Madrazo, Julia | 0.4 | Review news reports as of 10/18/19 from The Bond Buyer, Bloomberg, Pasquines and Law re: oversight board and supreme court hearing to determine tone and frequency of coverage |
| 27 | 10/21/2019 | Gumbs, Sean | 2.4 | Participate██████████████████████████ |
| 27 | 10/21/2019 | Hanifin, Kathryn | 0.4 | Participate in meeting with A. Heeren (FTI)███████████ |
| 27 | 10/21/2019 | Hanifin, Kathryn | 2.4 | Participate██████████████████████████ |
| 27 | 10/21/2019 | Heeren, Ana | 0.4 | Participate in meeting with K. Hanifin (FTI)██████████ |
| 27 | 10/21/2019 | Heeren, Ana | 2.4 | Participate██████████████████████████ |
| 27 | 10/21/2019 | Madrazo, Julia | 0.4 | Review news reports as of 10/21/19 from The Bond Buyer and NACLA re: Puerto Rico financial future to determine tone and frequency of coverage |
| 27 | 10/22/2019 | Madrazo, Julia | 0.4 | Review news reports as of 10/22/19 from Bloomberg re: PROMESA hearing to determine tone and frequency of coverage. |
| 27 | 10/23/2019 | Gumbs, Sean | 0.7 | Review████████████████████████████████ |
| 27 | 10/23/2019 | Madrazo, Julia | 0.4 | Review news reports as of 10/23/19 from The Bond Buyer and Law360 re: PROMESA draft bill to determine tone and frequency of coverage. |
| 27 | 10/24/2019 | Gumbs, Sean | 0.5 | Review press coverage of groups opposing the COR agreement, prepare counter arguments. |
| 27 | 10/24/2019 | Hanifin, Kathryn | 0.3 | Prepare███████████████████████████████ |
| 27 | 10/24/2019 | Madrazo, Julia | 0.4 | Review news reports as of 10/24/19 from El Nuevo Dia re: cleansing materials to determine tone and frequency of coverage. |
| 27 | 10/24/2019 | Smotkin, Lauren | 1.7 | Draft█████████████████████████████████ |
| 27 | 10/25/2019 | Hanifin, Kathryn | 0.5 | Coordinate████████████████████████████ |
| 27 | 10/25/2019 | Madrazo, Julia | 0.4 | Review news reports as of 10/25/19 from The Weekly Journal and Caribbean Business re: political situation and retirement system to determine tone and frequency of coverage. |
| 27 | 10/28/2019 | Hanifin, Kathryn | 2.7 | Coordinate and incorporate███████████████ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 10/28/2019 | Madrazo, Julia | 0.4 | Review news reports as of 10/28/19 from The Daily Beast, The Bond Buyer and Law360 re: bankruptcy and mediation to determine tone and frequency of coverage. |
| 27 | 10/28/2019 | Smotkin, Lauren | 1.4 | Generate███████████████████████ |
| 27 | 10/28/2019 | Wang, Percy | 2.2 | Draft██████████████████████████████████ |
| 27 | 10/28/2019 | Wang, Percy | 3.1 | Continue to create██████████████████████ ██████████████████ |
| 27 | 10/29/2019 | Gumbs, Sean | 0.5 | Participate on call with counsel███████████ ████████ |
| 27 | 10/29/2019 | Hanifin, Kathryn | 3.1 | Draft████████████████████████ |
| 27 | 10/29/2019 | Hanifin, Kathryn | 0.5 | Participate on call with counsel███████████ ████████ |
| 27 | 10/29/2019 | Hanifin, Kathryn | 0.6 | Review████████████████████████████ |
| 27 | 10/29/2019 | Hanifin, Kathryn | 0.6 | Develop████████████████████████ ████████ |
| 27 | 10/29/2019 | Hanifin, Kathryn | 1.3 | Participate on call with M. Schell (Marchand)██████████████████ |
| 27 | 10/29/2019 | Heeren, Ana | 0.5 | Participate on call with counsel███████████ ████████ |
| 27 | 10/29/2019 | Madrazo, Julia | 0.4 | Review news reports as of 10/29/19 from The Bond Buyer re: financial situation to determine tone and frequency of coverage. |
| 27 | 10/29/2019 | Park, Ji Yon | 0.5 | Participate on call with counsel███████████ ████ |
| 27 | 10/29/2019 | Sombuntham, Natalie | 0.5 | Participate on call with counsel███████████ |
| 27 | 10/30/2019 | Gumbs, Sean | 0.7 | Participate on call with Jenner and Bennazar████████████ |
| 27 | 10/30/2019 | Gumbs, Sean | 0.3 | Participate on call with A. Heeren (FTI)██████████████████ |
| 27 | 10/30/2019 | Hanifin, Kathryn | 0.5 | Participate in meeting with A. Heeren (FTI)███████████ ████ |
| 27 | 10/30/2019 | Hanifin, Kathryn | 1.2 | Participate in call with Jenner and Bennazar█████████████ ████ |
| 27 | 10/30/2019 | Hanifin, Kathryn | 2.4 | Update█████████████████████████████ ██████████████████ |
| 27 | 10/30/2019 | Heeren, Ana | 1.2 | Participate in call with Jenner and Bennazar█████████████ ████ |
| 27 | 10/30/2019 | Heeren, Ana | 0.5 | Participate in meeting with K. Hanifin (FTI)██████████████ |
| 27 | 10/30/2019 | Madrazo, Julia | 0.4 | Review news reports as of 10/31/19 re: Puerto Rico oversight board to determine tone and frequency of coverage. |
| 27 | 10/31/2019 | Gumbs, Sean | 0.5 | Review████████████████████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 10/31/2019 | Gumbs, Sean | 0.6 | Review ██████████████████████ |
| 27 | 10/31/2019 | Hanifin, Kathryn | 2.7 | Continue to draft ███████████████ ████████████████ |
| 27 | 10/31/2019 | Heeren, Ana | 0.6 | Review and edit ██████████████████ |
| **27 Total** | | | **93.8** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/1/2019 | Gladding, Robert | 1.6 | Perform ██████████████████████████ |
| 28 | 10/1/2019 | Gladding, Robert | 1.5 | Participate on call with D. Grunwald (FTI) and T. Maassen (FTI) ██████████ |
| 28 | 10/1/2019 | Gladding, Robert | 1.6 | Conduct ████████████████████████ |
| 28 | 10/1/2019 | Grunwald Kadar, Andrea | 1.5 | Participate on call with T. Maassen (FTI) and R. Gladding (FTI) ██████ |
| 28 | 10/1/2019 | Grunwald Kadar, Andrea | 2.7 | Perform ████████████ |
| 28 | 10/1/2019 | Grunwald Kadar, Andrea | 2.8 | Review ██████████████████████ |
| 28 | 10/1/2019 | Maassen, Thomas | 0.6 | Perform ██████████ |
| 28 | 10/1/2019 | Maassen, Thomas | 1.4 | Update ████████████████ |
| 28 | 10/1/2019 | Maassen, Thomas | 1.4 | Participate on call with T. Maassen (FTI) and R. Gladding (FTI) ████████ |
| 28 | 10/1/2019 | Maassen, Thomas | 0.8 | Correspond with R. Gladding (FTI) ██████████████████ |
| 28 | 10/1/2019 | Maassen, Thomas | 0.8 | Correspond with D. Grunwald (FTI) ██████████████████████ |
| 28 | 10/1/2019 | Maassen, Thomas | 1.9 | Prepare ██████████████████ |
| 28 | 10/2/2019 | Gladding, Robert | 0.8 | Participate on call with D. Grunwald (FTI) and T. Maassen (FTI) █ |
| 28 | 10/2/2019 | Gladding, Robert | 1.0 | Participate on call ████████████████████ |
| 28 | 10/2/2019 | Gladding, Robert | 2.6 | Analyze ████████████████████████ |
| 28 | 10/2/2019 | Gower, Connor | 0.4 | Correspond with T. Maassen (FTI) ████████████ |
| 28 | 10/2/2019 | Grunwald Kadar, Andrea | 1.1 | Review ██████████████████████████ |
| 28 | 10/2/2019 | Grunwald Kadar, Andrea | 1.1 | Perform ████████████████ |
| 28 | 10/2/2019 | Grunwald Kadar, Andrea | 0.8 | Participate on call with T. Maassen (FTI) and R. Gladding (FTI) █ |
| 28 | 10/2/2019 | Grunwald Kadar, Andrea | 1.0 | Participate on call ████████████████████ |
| 28 | 10/2/2019 | Grunwald Kadar, Andrea | 0.4 | Correspond with T. Maassen (FTI) and R. Gladding (FTI) to ████████ |
| 28 | 10/2/2019 | Gumbs, Sean | 0.4 | Review ██████████████████████ |
| 28 | 10/2/2019 | Maassen, Thomas | 0.3 | Review ████████████████████ |
| 28 | 10/2/2019 | Maassen, Thomas | 1.4 | Review ████████████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/2/2019 | Maassen, Thomas | 1.2 | Correspond with R. Gladding (FTI) ▅▅▅▅▅ |
| 28 | 10/2/2019 | Maassen, Thomas | 0.8 | Participate on call with D. Grunwald (FTI) and R. Gladding (FTI) ▅▅▅ |
| 28 | 10/2/2019 | Maassen, Thomas | 0.9 | Compare ▅▅▅▅▅ |
| 28 | 10/2/2019 | Maassen, Thomas | 1.0 | Participate on call ▅▅▅▅ |
| 28 | 10/2/2019 | Maassen, Thomas | 0.3 | Review ▅▅▅▅▅ |
| 28 | 10/2/2019 | Maassen, Thomas | 2.2 | Research ▅▅▅▅▅ |
| 28 | 10/2/2019 | Sombuntham, Natalie | 0.3 | Correspond with D. Grunwald (FTI) ▅▅▅▅ |
| 28 | 10/2/2019 | Sombuntham, Natalie | 0.3 | Correspond with L. Park (FTI) and M. Root (Jenner) ▅▅▅ |
| 28 | 10/3/2019 | Gladding, Robert | 2.1 | Create ▅▅▅▅▅ |
| 28 | 10/3/2019 | Gower, Connor | 1.2 | Perform ▅▅▅▅▅ |
| 28 | 10/3/2019 | Gower, Connor | 0.9 | Research ▅▅▅▅ |
| 28 | 10/3/2019 | Gower, Connor | 2.2 | Perform ▅▅▅▅ |
| 28 | 10/3/2019 | Gower, Connor | 2.2 | Continue to perform ▅▅▅▅ |
| 28 | 10/3/2019 | Grunwald Kadar, Andrea | 1.2 | Review ▅▅▅▅▅ |
| 28 | 10/3/2019 | Grunwald Kadar, Andrea | 0.6 | Review ▅▅▅▅▅ |
| 28 | 10/3/2019 | Grunwald Kadar, Andrea | 1.1 | Review ▅▅▅▅▅ |
| 28 | 10/3/2019 | Grunwald Kadar, Andrea | 1.3 | Review ▅▅▅▅▅ |
| 28 | 10/3/2019 | Grunwald Kadar, Andrea | 1.2 | Review ▅▅▅▅▅ |
| 28 | 10/3/2019 | Grunwald Kadar, Andrea | 0.6 | Correspond with Jenner ▅▅▅ |
| 28 | 10/3/2019 | Gumbs, Sean | 0.6 | Follow-up with team ▅▅▅ |
| 28 | 10/3/2019 | Maassen, Thomas | 1.8 | Perform ▅▅▅▅▅ |
| 28 | 10/3/2019 | Maassen, Thomas | 1.4 | Incorporate ▅▅▅▅▅ |
| 28 | 10/3/2019 | Maassen, Thomas | 1.2 | Walk through ▅▅▅▅▅ |
| 28 | 10/3/2019 | Maassen, Thomas | 2.2 | Read ▅▅▅▅▅ |
| 28 | 10/3/2019 | Sombuntham, Natalie | 0.3 | Correspond with D. Grunwald (FTI) ▅▅▅ |
| 28 | 10/4/2019 | Maassen, Thomas | 2.4 | Reviewed ▅▅▅▅ |
| 28 | 10/4/2019 | Maassen, Thomas | 2.2 | Summarize ▅▅▅▅ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/4/2019 | Maassen, Thomas | 2.9 | Continue to review |
| 28 | 10/7/2019 | Gower, Connor | 2.7 | Review |
| 28 | 10/7/2019 | Gower, Connor | 1.4 | Compare and contrast |
| 28 | 10/7/2019 | Gower, Connor | 0.9 | Review |
| 28 | 10/7/2019 | Gower, Connor | 2.8 | Review |
| 28 | 10/7/2019 | Grunwald Kadar, Andrea | 0.7 | Review |
| 28 | 10/7/2019 | Grunwald Kadar, Andrea | 0.6 | Correspond with the team |
| 28 | 10/7/2019 | Grunwald Kadar, Andrea | 0.8 | Correspond with C. Steege (Jenner) |
| 28 | 10/7/2019 | Maassen, Thomas | 0.8 | Correspond with D. Grunwald (FTI) |
| 28 | 10/7/2019 | Maassen, Thomas | 2.3 | Perform |
| 28 | 10/7/2019 | Maassen, Thomas | 1.4 | Review |
| 28 | 10/7/2019 | Maassen, Thomas | 1.7 | Review |
| 28 | 10/7/2019 | Maassen, Thomas | 1.9 | Review |
| 28 | 10/8/2019 | Grunwald Kadar, Andrea | 1.4 | Review |
| 28 | 10/8/2019 | Grunwald Kadar, Andrea | 0.9 | Provide comments |
| 28 | 10/8/2019 | Maassen, Thomas | 1.1 | Review |
| 28 | 10/8/2019 | Maassen, Thomas | 2.8 | Review |
| 28 | 10/8/2019 | Maassen, Thomas | 1.1 | Review |
| 28 | 10/8/2019 | Maassen, Thomas | 1.3 | Find |
| 28 | 10/9/2019 | Gower, Connor | 1.2 | Review |
| 28 | 10/9/2019 | Grunwald Kadar, Andrea | 0.7 | Correspondence with legal team |
| 28 | 10/9/2019 | Maassen, Thomas | 1.9 | Review |
| 28 | 10/9/2019 | Maassen, Thomas | 1.8 | Review |
| 28 | 10/9/2019 | Maassen, Thomas | 2.9 | Review |
| 28 | 10/9/2019 | Maassen, Thomas | 0.7 | Summarize |
| 28 | 10/10/2019 | Grunwald Kadar, Andrea | 1.2 | Review |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/11/2019 | Grunwald Kadar, Andrea | 1.0 | Participate on call |
| 28 | 10/14/2019 | Cordrey, Tom | 0.5 | Participate in meeting with T. Maassen (FTI) |
| 28 | 10/14/2019 | Cordrey, Tom | 2.4 | Research |
| 28 | 10/14/2019 | Gumbs, Sean | 1.2 | Review |
| 28 | 10/14/2019 | Maassen, Thomas | 0.2 | Coordinate |
| 28 | 10/14/2019 | Maassen, Thomas | 0.3 | Correspond with T. Cordrey (FTI) |
| 28 | 10/14/2019 | Maassen, Thomas | 0.5 | Participate in meeting with T. Cordrey (FTI) |
| 28 | 10/14/2019 | Maassen, Thomas | 2.7 | Perform |
| 28 | 10/14/2019 | Park, Ji Yon | 0.7 | Review |
| 28 | 10/14/2019 | Sombuntham, Natalie | 0.9 | Review |
| 28 | 10/14/2019 | Sombuntham, Natalie | 0.4 | Correspond |
| 28 | 10/15/2019 | Cordrey, Tom | 2.7 | Compare |
| 28 | 10/15/2019 | Cordrey, Tom | 2.3 | Research |
| 28 | 10/15/2019 | Cordrey, Tom | 2.8 | Research |
| 28 | 10/15/2019 | Grunwald Kadar, Andrea | 1.0 | Participate on call with Segal |
| 28 | 10/15/2019 | Gumbs, Sean | 0.8 | Review |
| 28 | 10/15/2019 | Maassen, Thomas | 1.3 | Perform |
| 28 | 10/15/2019 | Maassen, Thomas | 0.3 | Review |
| 28 | 10/15/2019 | Maassen, Thomas | 1.0 | Participate on call with Segal |
| 28 | 10/15/2019 | Maassen, Thomas | 0.8 | Summarize |
| 28 | 10/15/2019 | Maassen, Thomas | 0.9 | Continue to review |
| 28 | 10/15/2019 | Maassen, Thomas | 2.1 | Perform |
| 28 | 10/15/2019 | Maassen, Thomas | 0.9 | Perform |
| 28 | 10/15/2019 | Maassen, Thomas | 0.8 | Perform |
| 28 | 10/15/2019 | Maassen, Thomas | 0.4 | Perform |

EXHIBIT D

THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283

DETAIL OF MAINLAND TIME ENTRIES

FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/15/2019 | Park, Ji Yon | 1.0 | Participate on call with Segal ██████████ |
| 28 | 10/15/2019 | Sombuntham, Natalie | 0.4 | Review ██████████ |
| 28 | 10/15/2019 | Sombuntham, Natalie | 0.2 | Prepare ██████████ |
| 28 | 10/15/2019 | Sombuntham, Natalie | 0.7 | Participate on call with Jenner, Bennazar, Segal ██████████ |
| 28 | 10/16/2019 | Cordrey, Tom | 2.9 | Research ██████████ |
| 28 | 10/16/2019 | Cordrey, Tom | 2.8 | Research ██████████ |
| 28 | 10/16/2019 | Cordrey, Tom | 2.8 | Research ██████████ |
| 28 | 10/16/2019 | Maassen, Thomas | 0.3 | Provide feedback to T. Cordrey (FTI) ██████████ |
| 28 | 10/16/2019 | Maassen, Thomas | 1.4 | Incorporate ██████████ |
| 28 | 10/17/2019 | Cordrey, Tom | 1.1 | Continue to perform ██████████ |
| 28 | 10/17/2019 | Cordrey, Tom | 2.4 | Perform ██████████ |
| 28 | 10/17/2019 | Cordrey, Tom | 2.8 | Research ██████████ |
| 28 | 10/17/2019 | Cordrey, Tom | 1.8 | Summarize ██████████ |
| 28 | 10/17/2019 | Gower, Connor | 2.7 | Perform ██████████ |
| 28 | 10/17/2019 | Gower, Connor | 2.2 | Perform ██████████ |
| 28 | 10/17/2019 | Grunwald Kadar, Andrea | 1.4 | Review ██████████ |
| 28 | 10/17/2019 | Grunwald Kadar, Andrea | 1.1 | Review ██████████ |
| 28 | 10/17/2019 | Sombuntham, Natalie | 2.3 | Review ██████████ |
| 28 | 10/18/2019 | Cordrey, Tom | 2.2 | Incorporate ██████████ |
| 28 | 10/18/2019 | Cordrey, Tom | 2.4 | Summarize ██████████ |
| 28 | 10/18/2019 | Cordrey, Tom | 1.9 | Further research ██████████ |
| 28 | 10/18/2019 | Cordrey, Tom | 1.0 | Participate on call ██████████ |
| 28 | 10/18/2019 | Gower, Connor | 1.0 | Participate on call ██████████ |
| 28 | 10/18/2019 | Gower, Connor | 0.9 | Correspond with the team ██████████ |
| 28 | 10/18/2019 | Gower, Connor | 3.2 | Draft ██████████ |
| 28 | 10/18/2019 | Grunwald Kadar, Andrea | 2.3 | Prepare ██████████ |

EXHIBIT D

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/18/2019 | Grunwald Kadar, Andrea | 1.0 | Participate on call |
| 28 | 10/18/2019 | Maassen, Thomas | 0.4 | Review |
| 28 | 10/18/2019 | Maassen, Thomas | 0.3 | Review |
| 28 | 10/18/2019 | Maassen, Thomas | 1.0 | Participate on call |
| 28 | 10/18/2019 | Maassen, Thomas | 2.9 | Consolidate |
| 28 | 10/18/2019 | Maassen, Thomas | 0.3 | Correspond with D. Grunwald (FTI) |
| 28 | 10/21/2019 | Cordrey, Tom | 1.8 | Research |
| 28 | 10/21/2019 | Cordrey, Tom | 1.1 | Research |
| 28 | 10/21/2019 | Cordrey, Tom | 1.6 | Research |
| 28 | 10/21/2019 | Cordrey, Tom | 2.9 | Research |
| 28 | 10/21/2019 | Gower, Connor | 3.3 | Research |
| 28 | 10/21/2019 | Gower, Connor | 1.1 | Incorporate |
| 28 | 10/21/2019 | Sombuntham, Natalie | 0.4 | Review |
| 28 | 10/22/2019 | Cordrey, Tom | 1.3 | Research |
| 28 | 10/22/2019 | Cordrey, Tom | 1.2 | Obtain |
| 28 | 10/22/2019 | Cordrey, Tom | 1.8 | Research |
| 28 | 10/22/2019 | Cordrey, Tom | 2.4 | Research |
| 28 | 10/22/2019 | Gower, Connor | 3.4 | Compare |
| 28 | 10/22/2019 | Gower, Connor | 3.2 | Continue to research |
| 28 | 10/23/2019 | Cordrey, Tom | 2.1 | Research |
| 28 | 10/23/2019 | Cordrey, Tom | 1.3 | Finalize |
| 28 | 10/23/2019 | Cordrey, Tom | 1.7 | Perform |
| 28 | 10/23/2019 | Cordrey, Tom | 1.8 | Research |
| 28 | 10/23/2019 | Gower, Connor | 3.4 | Research |
| 28 | 10/23/2019 | Gower, Connor | 3.3 | Compile |
| 28 | 10/23/2019 | Gower, Connor | 0.7 | Continue to compile |
| 28 | 10/23/2019 | Maassen, Thomas | 0.7 | Review |
| 28 | 10/23/2019 | Maassen, Thomas | 1.8 | Research |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/23/2019 | Maassen, Thomas | 0.4 | Review ███████ |
| 28 | 10/23/2019 | Maassen, Thomas | 2.7 | Review ███████ |
| 28 | 10/23/2019 | Maassen, Thomas | 1.6 | Review ███████ |
| 28 | 10/24/2019 | Cordrey, Tom | 1.3 | Research ███████ |
| 28 | 10/24/2019 | Cordrey, Tom | 1.4 | Research ███████ |
| 28 | 10/24/2019 | Cordrey, Tom | 1.8 | Finalize ███████ |
| 28 | 10/24/2019 | Cordrey, Tom | 1.1 | Compile ███████ |
| 28 | 10/24/2019 | Cordrey, Tom | 1.4 | Perform ███████ |
| 28 | 10/24/2019 | Gower, Connor | 3.5 | Finalize ███████ |
| 28 | 10/24/2019 | Maassen, Thomas | 1.9 | Review ███████ |
| 28 | 10/24/2019 | Maassen, Thomas | 1.3 | Research data ███████ |
| 28 | 10/25/2019 | Cordrey, Tom | 2.7 | Research ███████ |
| 28 | 10/25/2019 | Cordrey, Tom | 2.3 | Research s███████ |
| 28 | 10/25/2019 | Gower, Connor | 1.8 | Research ███████ |
| 28 | 10/25/2019 | Gower, Connor | 2.4 | Perform research ███████ |
| 28 | 10/25/2019 | Grunwald Kadar, Andrea | 1.1 | Review ███████ |
| 28 | 10/25/2019 | Grunwald Kadar, Andrea | 0.8 | Correspond with the team ███████ |
| 28 | 10/25/2019 | Maassen, Thomas | 0.8 | Review ███████ |
| 28 | 10/28/2019 | Cordrey, Tom | 1.6 | Research ███████ |
| 28 | 10/28/2019 | Cordrey, Tom | 1.6 | Research ███████ |
| 28 | 10/28/2019 | Cordrey, Tom | 1.3 | Review ███████ |
| 28 | 10/28/2019 | Cordrey, Tom | 2.7 | Perform ███████ |
| 28 | 10/28/2019 | Gower, Connor | 3.2 | Perform ███████ |
| 28 | 10/28/2019 | Gower, Connor | 1.1 | Review ███████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/28/2019 | Gower, Connor | 3.3 | Perform |
| 28 | 10/28/2019 | Grunwald Kadar, Andrea | 2.6 | Compare |
| 28 | 10/28/2019 | Grunwald Kadar, Andrea | 0.7 | Correspond with team |
| 28 | 10/28/2019 | Maassen, Thomas | 0.4 | Assess |
| 28 | 10/28/2019 | Maassen, Thomas | 1.3 | Update |
| 28 | 10/28/2019 | Maassen, Thomas | 1.4 | Review |
| 28 | 10/28/2019 | Maassen, Thomas | 1.7 | Correspond with D. Grunwald (FTI) |
| 28 | 10/28/2019 | Maassen, Thomas | 0.3 | Prepare |
| 28 | 10/29/2019 | Cordrey, Tom | 1.9 | Draft |
| 28 | 10/29/2019 | Cordrey, Tom | 0.7 | Continue to draft |
| 28 | 10/29/2019 | Cordrey, Tom | 2.3 | Research |
| 28 | 10/29/2019 | Cordrey, Tom | 1.4 | Research |
| 28 | 10/29/2019 | Cordrey, Tom | 1.4 | Participate on call with D. Grunwald (FTI) and T. Maassen (FTI) |
| 28 | 10/29/2019 | Grunwald Kadar, Andrea | 1.1 | Prepare |
| 28 | 10/29/2019 | Grunwald Kadar, Andrea | 1.1 | Review |
| 28 | 10/29/2019 | Grunwald Kadar, Andrea | 1.4 | Participate on call with T. Maassen (FTI) and T. Cordrey (FTI) to |
| 28 | 10/29/2019 | Maassen, Thomas | 1.4 | Participate on call with D. Grunwald (FTI) and T. Cordrey (FTI) |
| 28 | 10/29/2019 | Maassen, Thomas | 0.6 | Review |
| 28 | 10/29/2019 | Maassen, Thomas | 2.6 | Replicate |
| 28 | 10/29/2019 | Maassen, Thomas | 2.8 | Replicate |
| 28 | 10/30/2019 | Cordrey, Tom | 1.6 | Perform |
| 28 | 10/30/2019 | Cordrey, Tom | 1.3 | Participate on call with the team |
| 28 | 10/30/2019 | Cordrey, Tom | 1.6 | Research |
| 28 | 10/30/2019 | Cordrey, Tom | 1.6 | Research |
| 28 | 10/30/2019 | Cordrey, Tom | 1.6 | Research |
| 28 | 10/30/2019 | Gower, Connor | 2.4 | Perform |
| 28 | 10/30/2019 | Gower, Connor | 2.7 | Independently replicate |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/30/2019 | Gower, Connor | 1.3 | Participate on call with the team ▮ |
| 28 | 10/30/2019 | Gower, Connor | 0.8 | Review ▮ |
| 28 | 10/30/2019 | Grunwald Kadar, Andrea | 1.7 | Review ▮ |
| 28 | 10/30/2019 | Grunwald Kadar, Andrea | 2.1 | Continue to review ▮ |
| 28 | 10/30/2019 | Grunwald Kadar, Andrea | 1.3 | Participate on call with the team ▮ |
| 28 | 10/30/2019 | Maassen, Thomas | 1.4 | Summarize ▮ |
| 28 | 10/30/2019 | Maassen, Thomas | 0.3 | Prepare ▮ |
| 28 | 10/30/2019 | Maassen, Thomas | 1.3 | Participate on call with the team ▮ |
| 28 | 10/30/2019 | Maassen, Thomas | 2.6 | Consider ▮ |
| 28 | 10/31/2019 | Cordrey, Tom | 0.6 | Research ▮ |
| 28 | 10/31/2019 | Cordrey, Tom | 2.4 | Research ▮ |
| 28 | 10/31/2019 | Cordrey, Tom | 0.7 | Review ▮ |
| 28 | 10/31/2019 | Cordrey, Tom | 0.8 | Research ▮ |
| 28 | 10/31/2019 | Cordrey, Tom | 1.6 | Research ▮ |
| 28 | 10/31/2019 | Gower, Connor | 3.2 | Stress test ▮ |
| 28 | 10/31/2019 | Gower, Connor | 1.7 | Stress test ▮ |
| 28 | 10/31/2019 | Gower, Connor | 2.4 | Compile ▮ |
| 28 | 10/31/2019 | Grunwald Kadar, Andrea | 0.8 | Review ▮ |
| 28 | 10/31/2019 | Grunwald Kadar, Andrea | 0.6 | Review ▮ |
| 28 | 10/31/2019 | Maassen, Thomas | 1.1 | Prepare ▮ |
| 28 | 10/31/2019 | Maassen, Thomas | 0.8 | Summarize ▮ |
| 28 | 10/31/2019 | Maassen, Thomas | 1.6 | Review ▮ |
| 28 | 10/31/2019 | Maassen, Thomas | 0.4 | Review ▮ |
| 28 | 10/31/2019 | Maassen, Thomas | 0.2 | Review ▮ |
| 28 | 10/31/2019 | Maassen, Thomas | 0.2 | Upload ▮ |
| **28 Total** | | | **342.7** | |
| **Mainland Total** | | | **683.7** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 11/14/2019 | Gumbs, Sean | 0.4 | Participate in meeting with N. Sombuntham (FTI)████████████ |
| 2 | 11/14/2019 | Sombuntham, Natalie | 0.4 | Participate in meeting with S. Gumbs (FTI)████████████ |
| 2 | 11/14/2019 | Sombuntham, Natalie | 0.6 | Update████████████ |
| **2 Total** | | | **1.4** | |
| 3 | 11/1/2019 | Gumbs, Sean | 0.1 | Participate on██████████████ |
| 3 | 11/1/2019 | Sombuntham, Natalie | 0.1 | Participate██████████████ |
| 3 | 11/15/2019 | Gumbs, Sean | 0.1 | Participate██████████████ |
| 3 | 11/15/2019 | Gumbs, Sean | 0.4 | Review██████████ |
| 3 | 11/15/2019 | Sombuntham, Natalie | 0.3 | Review████████████ |
| 3 | 11/15/2019 | Sombuntham, Natalie | 0.1 | Participate on██████████████ |
| 3 | 11/19/2019 | Gumbs, Sean | 0.7 | Participate on████████████ |
| 3 | 11/19/2019 | Park, Ji Yon | 0.7 | Participate on████████████ |
| **3 Total** | | | **2.5** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 11/1/2019 | Gumbs, Sean | 0.4 | Review █████████████████████ |
| 4 | 11/1/2019 | Gumbs, Sean | 0.3 | Participate in meeting with N. Sombuntham (FTI)█████████ |
| 4 | 11/1/2019 | Sombuntham, Natalie | 0.3 | Participate in meeting with S. Gumbs (FTI)█████████ |
| 4 | 11/1/2019 | Sombuntham, Natalie | 1.3 | Update ████████████████████ |
| 4 | 11/1/2019 | Sombuntham, Natalie | 1.4 | Update ████████████████████ |
| 4 | 11/4/2019 | Sombuntham, Natalie | 3.2 | Build █████████████████ |
| 4 | 11/5/2019 | Sombuntham, Natalie | 2.8 | Perform ████████████████ |
| 4 | 11/11/2019 | Gumbs, Sean | 0.4 | Review ███████████ |
| 4 | 11/11/2019 | Gumbs, Sean | 0.4 | Correspond with N. Sombuntham (FTI)████████ |
| 4 | 11/11/2019 | Sombuntham, Natalie | 1.3 | Perform ████████████████ |
| 4 | 11/15/2019 | Park, Ji Yon | 0.4 | Review ████████████ |
| 4 | 11/18/2019 | Gumbs, Sean | 0.4 | Participate in meeting with L. Park (FTI) and N. Sombuntham (FTI)███ |
| 4 | 11/18/2019 | Park, Ji Yon | 0.4 | Participate in meeting with S. Gumbs (FTI) and N. Sombuntham (FTI)██ |
| 4 | 11/18/2019 | Sombuntham, Natalie | 0.4 | Participate in meeting with S. Gumbs (FTI) and L. Park (FTI)██████ |
| 4 | 11/19/2019 | Sombuntham, Natalie | 2.3 | Build ██████████████████ |
| 4 | 11/21/2019 | Sombuntham, Natalie | 2.2 | Review ██████████████ |
| 4 | 11/25/2019 | Sombuntham, Natalie | 0.3 | Research ████████ |
| **4 Total** | | | **18.2** | |

EXHIBIT D
THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283
DETAIL OF MAINLAND TIME ENTRIES
FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019

MAINLAND

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 11/5/2019 | Sombuntham, Natalie | 1.8 | Commence review███████████████████ |
| 9 | 11/7/2019 | Gumbs, Sean | 3.2 | Review████████████████████ |
| 9 | 11/8/2019 | Sombuntham, Natalie | 0.4 | Correspond with S. Gumbs (FTI)██████████ |
| 9 | 11/8/2019 | Sombuntham, Natalie | 3.4 | Prepare██████████████████████████ |
| 9 | 11/8/2019 | Sombuntham, Natalie | 2.7 | Continue to prepare███████████████████ |
| 9 | 11/11/2019 | Gumbs, Sean | 0.7 | Review████████████████████████ |
| 9 | 11/11/2019 | Sombuntham, Natalie | 3.4 | Perform███████████████████████ |
| 9 | 11/11/2019 | Sombuntham, Natalie | 3.4 | Prepare██████████████ |
| 9 | 11/12/2019 | Park, Ji Yon | 0.6 | Review███████████████████ |
| 9 | 11/12/2019 | Sombuntham, Natalie | 1.4 | Incorporate███████████████████████ |
| 9 | 11/13/2019 | Gumbs, Sean | 1.3 | Participate on call with team█████████ |
| 9 | 11/13/2019 | Gumbs, Sean | 0.8 | Prepare█████████ |
| 9 | 11/13/2019 | Park, Ji Yon | 1.3 | Participate on call with team█████████ |
| 9 | 11/13/2019 | Sombuntham, Natalie | 1.3 | Participate on call with team█████████ |
| 9 | 11/13/2019 | Sombuntham, Natalie | 1.8 | Review██████████████████████ |
| 9 | 11/14/2019 | Gumbs, Sean | 1.3 | Review███████████████████ |
| 9 | 11/14/2019 | Sombuntham, Natalie | 1.3 | Update██████████████ |
| 9 | 11/19/2019 | Gumbs, Sean | 0.5 | Correspond with Jenner and the team████████ |
| 9 | 11/20/2019 | Gumbs, Sean | 1.3 | Review██████████████████ |
| 9 | 11/20/2019 | Sombuntham, Natalie | 1.1 | Review██████████████████████ |
| 9 | 11/21/2019 | Gumbs, Sean | 1.3 | Review████████████ |
| 9 | 11/21/2019 | Gumbs, Sean | 0.5 | Correspond with Jenner and team██████████ |
| 9 | 11/22/2019 | Gumbs, Sean | 0.5 | Participate on call with C. Steege (Jenner)███████████ |
| 9 | 11/22/2019 | Gumbs, Sean | 0.5 | Correspond with Jenner and team███████████ |
| 9 | 11/22/2019 | Sombuntham, Natalie | 1.2 | Review███████████████████ |
| **9 Total** | | | **37.0** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 11/5/2019 | Sombuntham, Natalie | 0.6 | Reconcile recent billings and collections to reflect agreed upon fee reductions for the 6th Interim Fee Application. |
| 10 | 11/5/2019 | Sombuntham, Natalie | 0.2 | Send the certificate of no objections for the July, August and September Fee Statements to the notice parties. |
| 10 | 11/12/2019 | Gumbs, Sean | 0.3 | Review the team's summary of reconciliation between billings and collections. |
| 10 | 11/12/2019 | Sombuntham, Natalie | 0.6 | Prepare a schedule of billings and collections to reconcile 6th Interim Fee Application fee reductions. |
| 10 | 11/13/2019 | Sombuntham, Natalie | 0.3 | Correspond with V. Soler (Hacienda) re: 6th Interim Fee Application holdback allocation. |
| 10 | 11/15/2019 | Sombuntham, Natalie | 0.3 | Finalize December fee budget to serve to the Fee Examiner. |
| 10 | 11/15/2019 | Sombuntham, Natalie | 0.3 | Prepare draft December fee budget. |
| 10 | 11/18/2019 | Sombuntham, Natalie | 0.2 | Correspond with L. Park (FTI) re: December fee budget. |
| 10 | 11/19/2019 | Sombuntham, Natalie | 0.4 | Correspond with Jenner ███████████████████████ |
| **10 Total** | | | **3.2** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/1/2019 | Sombuntham, Natalie | 1.2 | Review |
| 16 | 11/4/2019 | Sombuntham, Natalie | 1.2 | Continue review |
| 16 | 11/7/2019 | Gumbs, Sean | 0.6 | Review |
| 16 | 11/15/2019 | Gumbs, Sean | 0.8 | Review |
| 16 | 11/15/2019 | Sombuntham, Natalie | 1.1 | Research |
| 16 | 11/19/2019 | Gumbs, Sean | 0.5 | Correspond |
| 16 | 11/19/2019 | Simms, Steven | 0.6 | Correspond with the team |
| 16 | 11/19/2019 | Sombuntham, Natalie | 0.4 | Research |
| 16 | 11/20/2019 | Gumbs, Sean | 0.7 | Review |
| 16 | 11/20/2019 | Gumbs, Sean | 0.8 | Participate |
| 16 | 11/20/2019 | Sombuntham, Natalie | 0.8 | Participate on call |
| 16 | 11/20/2019 | Sombuntham, Natalie | 0.4 | Review |
| 16 | 11/22/2019 | Gumbs, Sean | 0.5 | Review |
| 16 | 11/25/2019 | Gumbs, Sean | 0.4 | Review |
| 16 | 11/25/2019 | Gumbs, Sean | 0.8 | Continue to draft |
| 16 | 11/25/2019 | Gumbs, Sean | 0.4 | Participate in meeting with N. Sombuntham (FTI) |
| 16 | 11/25/2019 | Sombuntham, Natalie | 0.4 | Participate in meeting with S. Gumbs (FTI) |
| 16 | 11/25/2019 | Sombuntham, Natalie | 0.8 | Review |
| 16 | 11/25/2019 | Sombuntham, Natalie | 0.8 | Incorporate |
| 16 | 11/25/2019 | Sombuntham, Natalie | 1.2 | Draft |
| 16 | 11/26/2019 | Gumbs, Sean | 0.9 | Prepare |
| 16 | 11/26/2019 | Sombuntham, Natalie | 0.9 | Incorporate |
| 16 | 11/27/2019 | Sombuntham, Natalie | 1.8 | Prepare |
| **16 Total** | | | **18.0** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 11/1/2019 | Park, Ji Yon | 0.6 | Review |
| 17 | 11/8/2019 | Gumbs, Sean | 0.4 | Review |
| 17 | 11/8/2019 | Sombuntham, Natalie | 1.1 | Incorporate |
| 17 | 11/18/2019 | Gumbs, Sean | 0.4 | Review |
| 17 | 11/18/2019 | Gumbs, Sean | 0.6 | Research |
| 17 | 11/18/2019 | Park, Ji Yon | 0.3 | Review |
| 17 | 11/18/2019 | Sombuntham, Natalie | 0.3 | Participate |
| 17 | 11/19/2019 | Gumbs, Sean | 0.4 | Review |
| 17 | 11/19/2019 | Park, Ji Yon | 0.3 | Review |
| 17 | 11/19/2019 | Sombuntham, Natalie | 0.7 | Draft |
| 17 | 11/20/2019 | Gumbs, Sean | 0.4 | Follow-up |
| 17 | 11/20/2019 | Park, Ji Yon | 0.4 | Participate |
| 17 | 11/20/2019 | Sombuntham, Natalie | 1.2 | Reconcile |
| 17 | 11/21/2019 | Sombuntham, Natalie | 2.3 | Review |
| 17 | 11/25/2019 | Gumbs, Sean | 0.8 | Review |
| 17 | 11/25/2019 | Gumbs, Sean | 1.1 | Participate on call with Segal |
| 17 | 11/25/2019 | Park, Ji Yon | 1.0 | Participate on call with Segal |
| 17 | 11/25/2019 | Sombuntham, Natalie | 1.1 | Participate on call with Segal |
| 17 | 11/25/2019 | Sombuntham, Natalie | 1.3 | Review |
| **17 Total** | | | **14.7** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/1/2019 | Gumbs, Sean | 0.9 | Participate on call with R. Gordon (Jenner) and Bennazar ██████████ |
| 18 | 11/3/2019 | Gumbs, Sean | 0.7 | Correspond with R. Gordon (Jenner) ██████████ |
| 18 | 11/4/2019 | Grunwald Kadar, Andrea | 1.0 | Participate on weekly committee call ██████████ |
| 18 | 11/4/2019 | Gumbs, Sean | 1.0 | Participate on weekly committee call ██████████ |
| 18 | 11/4/2019 | Hanifin, Kathryn | 0.9 | (Partial) Participate on weekly committee call ██████████ |
| 18 | 11/4/2019 | Heeren, Ana | 1.0 | Participate on weekly committee call ██████████ |
| 18 | 11/4/2019 | Park, Ji Yon | 0.6 | (Partial) Participate on weekly committee call ██████████ |
| 18 | 11/4/2019 | Sombuntham, Natalie | 1.0 | Participate on weekly committee call ██████████ |
| 18 | 11/6/2019 | Park, Ji Yon | 2.9 | (Partial) Participate on call with the committee ██████████ |
| 18 | 11/6/2019 | Sombuntham, Natalie | 3.4 | (Partial) Participate on call with the committee ██████████ |
| 18 | 11/12/2019 | Park, Ji Yon | 0.9 | (Partial) Participate on call with the committee ██████████ |
| 18 | 11/12/2019 | Sombuntham, Natalie | 3.6 | (Partial) Participate on call with the committee ██████████ |
| 18 | 11/13/2019 | Gumbs, Sean | 0.5 | Participate on call with professionals to ██████████ |
| 18 | 11/13/2019 | Hanifin, Kathryn | 0.5 | Participate on call with professionals ██████████ |
| 18 | 11/13/2019 | Heeren, Ana | 0.5 | Participate on call with professionals ██████████ |
| 18 | 11/13/2019 | Sombuntham, Natalie | 0.5 | Participate on call with professionals to ██████████ |
| 18 | 11/18/2019 | Grunwald Kadar, Andrea | 0.5 | Participate on weekly professionals call ██████████ |
| 18 | 11/18/2019 | Gumbs, Sean | 0.5 | Participate on weekly professionals call ██████████ |
| 18 | 11/18/2019 | Hanifin, Kathryn | 0.5 | Participate on weekly professionals call ██████████ |
| 18 | 11/18/2019 | Park, Ji Yon | 0.5 | Participate on weekly professionals call ██████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/18/2019 | Sombuntham, Natalie | 0.5 | Participate on weekly professionals call ████████████████ |
| 18 | 11/20/2019 | Gumbs, Sean | 0.5 | Correspond with R. Gordon (Jenner)████████████ |
| 18 | 11/27/2019 | Gumbs, Sean | 1.0 | Participate on call with R. Gordon (Jenner), H. Mayol (Bennazar)███ ████████████████████ |
| 18 | 11/27/2019 | Hanifin, Kathryn | 1.0 | Participate on call with R. Gordon (Jenner), H. Mayol (Bennazar), ███ ████████████████████ |
| 18 | 11/27/2019 | Heeren, Ana | 1.0 | Participate on call with R. Gordon (Jenner), H. Mayol (Bennazar)███ ███████████████ |
| **18 Total** | | | **25.9** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 11/7/2019 | Gumbs, Sean | 0.6 | Review draft of seventh interim fee application, provide comments to N. Sombuntham (FTI). |
| 24 | 11/7/2019 | Sombuntham, Natalie | 0.8 | Incorporate changes to the draft 7th Interim Fee Application based on comments from the team. |
| 24 | 11/7/2019 | Sombuntham, Natalie | 0.6 | Finalize the 7th Interim Fee Application and exhibits in preparing for filing. |
| 24 | 11/8/2019 | Sombuntham, Natalie | 0.4 | Review Jenner's proposed changes to the draft 7th Interim Fee Application and incorporate changes. |
| 24 | 11/14/2019 | Sombuntham, Natalie | 0.3 | Correspond with Jenner to finalize the 7th Interim Fee Application in advance of filing. |
| 24 | 11/15/2019 | Gumbs, Sean | 0.4 | Finalize FTI's Seventh Interim Fee application. |
| 24 | 11/20/2019 | Sombuntham, Natalie | 1.2 | Commence preparation of the October Fee Statement. |
| 24 | 11/22/2019 | Sombuntham, Natalie | 3.2 | Prepare exhibits for the draft October Fee Statement. |
| **24 Total** | | | **7.5** | |
| 25 | 11/5/2019 | Gumbs, Sean | 4.0 | Non-working Travel Time -- NY to San Juan for COR meeting. |
| 25 | 11/5/2019 | Hanifin, Kathryn | 4.0 | Non-working Travel Time -- DC to San Juan for COR meeting. |
| 25 | 11/5/2019 | Heeren, Ana | 4.0 | Non-working Travel Time -- DC to San Juan for COR meeting. |
| 25 | 11/6/2019 | Gumbs, Sean | 4.0 | Non-working Travel Time -- San Juan to NY, return from COR meetings. |
| 25 | 11/6/2019 | Hanifin, Kathryn | 4.0 | Non-working Travel Time -- San Juan to DC, return from COR meetings. |
| 25 | 11/6/2019 | Heeren, Ana | 4.0 | Non-working Travel Time -- San Juan to DC, return from COR meetings. |
| 25 | 11/11/2019 | Gumbs, Sean | 4.0 | Non-working Travel Time -- NYC to San Juan for COR meeting. |
| 25 | 11/11/2019 | Heeren, Ana | 4.0 | Non-working Travel Time -- DC to San Juan for COR meeting. |
| 25 | 11/12/2019 | Gumbs, Sean | 4.0 | Non-working Travel Time -- San Juan to NYC, return from COR meetings. |
| 25 | 11/12/2019 | Heeren, Ana | 4.0 | Non-working Travel Time -- San Juan to DC, return from COR meetings. |
| **25 Total** | | | **40.0** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 11/1/2019 | Gumbs, Sean | 0.6 | Review ███████████████████████████████████ |
| 27 | 11/1/2019 | Gumbs, Sean | 0.5 | Participate on call with N. Sombuntham (FTI), A. Heeren (FTI) and K. Hanifin (FTI)███████████ |
| 27 | 11/1/2019 | Hanifin, Kathryn | 0.8 | Coordinate ████████████████████████ |
| 27 | 11/1/2019 | Hanifin, Kathryn | 1.6 | Incorporate ████████████████████████████ |
| 27 | 11/1/2019 | Hanifin, Kathryn | 0.5 | Participate on call with S. Gumbs (FTI), A. Heeren (FTI) and N. Sombuntham (FTI)████████ |
| 27 | 11/1/2019 | Heeren, Ana | 0.5 | Participate on call with S. Gumbs (FTI), K. Hanifin (FTI) and N. Sombuntham (FTI)███████ |
| 27 | 11/1/2019 | Hughes, Aoife | 0.4 | Review news coverage as of 11/1 on federal aid and funds by Reorg Research to determine tone and frequency of coverage. |
| 27 | 11/1/2019 | Sombuntham, Natalie | 0.9 | Participate on call with R. Gordon (Jenner) and Bennazar██████████ |
| 27 | 11/1/2019 | Sombuntham, Natalie | 0.5 | Participate on call with S. Gumbs (FTI), A. Heeren (FTI) and K. Hanifin (FTI)██████████ |
| 27 | 11/1/2019 | Sombuntham, Natalie | 0.8 | Review ███████████████████ |
| 27 | 11/4/2019 | Gumbs, Sean | 0.4 | Review ████████████████████████████████ |
| 27 | 11/4/2019 | Hanifin, Kathryn | 0.4 | Update ████████████████████████ |
| 27 | 11/4/2019 | Heeren, Ana | 1.9 | Prepare ███████████████████████████████ |
| 27 | 11/4/2019 | Hughes, Aoife | 0.6 | Review news coverage from November 4 to determine tone and frequency of coverage from El Nuevo Dia. |
| 27 | 11/4/2019 | Smotkin, Lauren | 1.1 | Create ██████████████████████████ |
| 27 | 11/4/2019 | Smotkin, Lauren | 1.9 | Conduct ███████████████████████████████████ |
| 27 | 11/5/2019 | Hughes, Aoife | 0.6 | Review news coverage from on-island outlets on November 5 re: workers holiday bonus to determine tone and frequency of coverage. |
| 27 | 11/6/2019 | Hughes, Aoife | 0.6 | Review news coverage from NYTimes and WaPo the 5th and 6th of November to determine tone and frequency of coverage. |
| 27 | 11/7/2019 | Hanifin, Kathryn | 0.5 | Participate on call with R. Gordon (Jenner) and A. Heeren (FTI)███████ |
| 27 | 11/7/2019 | Heeren, Ana | 0.5 | Participate on call with R. Gordon (Jenner) and K. Hanifin (FTI)████████ |
| 27 | 11/8/2019 | Gumbs, Sean | 0.4 | Participate on call with A. Heeren (FTI) and R. Gordon (Jenner)█████ |
| 27 | 11/8/2019 | Gumbs, Sean | 0.3 | Review ███████████████████████ |
| 27 | 11/8/2019 | Hanifin, Kathryn | 0.7 | Participate on call with R. Gordon (Jenner), H. Mayol (Bennazar)████████████ ███████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 11/8/2019 | Heeren, Ana | 0.7 | Participate on call with R. Gordon (Jenner), H. Mayol (Bennazar)████ ███████████████████████████████████████ |
| 27 | 11/8/2019 | Heeren, Ana | 0.4 | Participate on call with R. Gordon (Jenner)███████████████ █████████████████ |
| 27 | 11/10/2019 | Gumbs, Sean | 0.4 | Correspond████████████████████████ ██████████████████████████ |
| 27 | 11/11/2019 | Hughes, Aoife | 0.6 | Review news coverage from November 11th from WSJ and El Nuevo Dia to determine tone and frequency of coverage. |
| 27 | 11/12/2019 | Hughes, Aoife | 0.6 | Review El Nuevo Dia articles re: government job cuts in Puerto Rico to determine tone and frequency of coverage. |
| 27 | 11/13/2019 | Gumbs, Sean | 0.7 | Correspond███████████████████████████████████ |
| 27 | 11/13/2019 | Heeren, Ana | 0.3 | Summarize████████████████████████████████ |
| 27 | 11/13/2019 | Hughes, Aoife | 0.4 | Review news coverage from El Vocero re: FOMB to determine tone and frequency of coverage on November 12 and 13. |
| 27 | 11/14/2019 | Hughes, Aoife | 0.6 | Review news coverage re: PREPA agreement to determine tone and frequency of coverage. |
| 27 | 11/14/2019 | Park, Ji Yon | 0.2 | Participate on call███████████████████████████ ██████ |
| 27 | 11/14/2019 | Sombuntham, Natalie | 0.2 | Correspond with Jenner███████████████████ |
| 27 | 11/14/2019 | Sombuntham, Natalie | 0.2 | Participate on call with██████████████████████ |
| 27 | 11/14/2019 | Sombuntham, Natalie | 0.6 | Review████████████████████████████████████████ |
| 27 | 11/15/2019 | Camargo Renteria, Edith | 3.2 | Research██████████████████████████████████████ |
| 27 | 11/15/2019 | Gumbs, Sean | 0.4 | Correspond with A. Heeren (FTI)██████████████████████ |
| 27 | 11/15/2019 | Gumbs, Sean | 0.6 | Participate on call with communications team██████████████████ |
| 27 | 11/15/2019 | Gumbs, Sean | 0.4 | Review media reports regarding potential incremental Federal Medicaid dollars to Puerto Rico, assess impact to fiscal plan. |
| 27 | 11/15/2019 | Hanifin, Kathryn | 1.2 | Update█████████████████████████████████████████ |
| 27 | 11/15/2019 | Heeren, Ana | 0.6 | Participate on call with communications team█████████████████ |
| 27 | 11/15/2019 | Heeren, Ana | 0.2 | Correspond with S. Gumbs (FTI) to██████████████████████ ██████ |
| 27 | 11/15/2019 | Hughes, Aoife | 0.6 | Review news coverage of PREPA restructuring on November 15 to determine tone and frequency of coverage. |
| 27 | 11/15/2019 | Sombuntham, Natalie | 0.6 | Participate on call with communications team██████████████████ |
| 27 | 11/18/2019 | Camargo Renteria, Edith | 1.8 | Perform████████████████████████████████████ |
| 27 | 11/18/2019 | Gumbs, Sean | 0.7 | Review██████████████████████████████████ |
| 27 | 11/18/2019 | Gumbs, Sean | 0.5 | Correspond with Jenner██████████████████████████s. |
| 27 | 11/18/2019 | Gumbs, Sean | 0.4 | Participate on call with R. Gordon (Jenner)███████████████████ ███████████████ |

EXHIBIT D
THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283
DETAIL OF MAINLAND TIME ENTRIES
FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019

MAINLAND

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 11/18/2019 | Gumbs, Sean | 0.6 | Follow-up █████ |
| 27 | 11/18/2019 | Gumbs, Sean | 0.5 | Participate on call with Jenner, Bennazar, and the team ████ |
| 27 | 11/18/2019 | Hanifin, Kathryn | 0.4 | Participate on call with R. Gordon (Jenner) and the team ████ |
| 27 | 11/18/2019 | Hanifin, Kathryn | 0.5 | Participate on call ████ |
| 27 | 11/18/2019 | Hanifin, Kathryn | 0.5 | Participate on call with Jenner, Bennazar, and the team ████ |
| 27 | 11/18/2019 | Hughes, Aoife | 0.8 | Review on-island and mainland news coverage of the past weekend re: Puerto Rico's bankruptcy and restructuring to determine recent tone and frequency of coverage. |
| 27 | 11/18/2019 | Smotkin, Lauren | 1.8 | Create ████ |
| 27 | 11/18/2019 | Sombuntham, Natalie | 0.3 | Review ████ |
| 27 | 11/18/2019 | Sombuntham, Natalie | 0.4 | Participate on call with R. Gordon (Jenner) and the team ████ |
| 27 | 11/18/2019 | Sombuntham, Natalie | 0.6 | Participate on call with Jenner, Bennazar, and the team ████ |
| 27 | 11/19/2019 | Gumbs, Sean | 0.4 | Review and respond to R. Gordon (Jenner) comments ████ |
| 27 | 11/19/2019 | Gumbs, Sean | 0.4 | Follow-up ████ |
| 27 | 11/19/2019 | Gumbs, Sean | 0.7 | Review ████ |
| 27 | 11/19/2019 | Hughes, Aoife | 0.6 | Review news coverage on Medicaid funding deal by El Nuevo Dia on November 19th to determine tone and frequency of coverage. |
| 27 | 11/19/2019 | Sombuntham, Natalie | 0.8 | Review ████ |
| 27 | 11/20/2019 | Camargo Renteria, Edith | 1.9 | Update ████ |
| 27 | 11/20/2019 | Hanifin, Kathryn | 0.3 | Review ████ |
| 27 | 11/20/2019 | Hughes, Aoife | 0.4 | Review news coverage on POA for November 20th to determine tone and frequency of coverage of upcoming election. |
| 27 | 11/21/2019 | Gumbs, Sean | 0.4 | Follow-up ████ |
| 27 | 11/21/2019 | Hughes, Aoife | 0.8 | Review op-eds from stakeholders on November 21st to determine tone and frequency of coverage of bondholders claims. |
| 27 | 11/22/2019 | Gumbs, Sean | 0.5 | Discuss ████ |
| 27 | 11/22/2019 | Heeren, Ana | 0.4 | Participate on call with Marchand team ████ |
| 27 | 11/22/2019 | Hughes, Aoife | 0.6 | Review ████ |
| 27 | 11/25/2019 | Camargo Renteria, Edith | 1.3 | Update ████ |
| 27 | 11/25/2019 | Camargo Renteria, Edith | 2.8 | Continue to update ████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 11/25/2019 | Fornabaio, Danielle | 0.8 | Update ███████████████████ |
| 27 | 11/25/2019 | Hanifin, Kathryn | 2.3 | Research ███████████████ |
| 27 | 11/25/2019 | Hanifin, Kathryn | 1.2 | Coordinate ███████████████████ |
| 27 | 11/25/2019 | Hughes, Aoife | 0.6 | Review remarks from media influencers on November 23-25 to determine tone and frequency of coverage. |
| 27 | 11/26/2019 | Camargo Renteria, Edith | 1.4 | Update ████████████████████ |
| 27 | 11/26/2019 | Fornabaio, Danielle | 0.3 | Incorporate ██████████████ |
| 27 | 11/26/2019 | Gumbs, Sean | 0.5 | Participate on call with A. Heeren (FTI) ████████ |
| 27 | 11/26/2019 | Gumbs, Sean | 0.4 | Review media reports regarding Act 154 alternatives and state of discussions in Washington. |
| 27 | 11/26/2019 | Hanifin, Kathryn | 1.6 | Prepare ███████████████ |
| 27 | 11/26/2019 | Hanifin, Kathryn | 3.4 | Research ██████████████ |
| 27 | 11/26/2019 | Hanifin, Kathryn | 0.6 | Review ██████████████ |
| 27 | 11/26/2019 | Heeren, Ana | 0.5 | Participate on call with S. Gumbs (FTI) ████████ |
| 27 | 11/26/2019 | Hughes, Aoife | 0.4 | Review New York Times article on Puerto Rico bankruptcy to determine tone and frequency of feature article. |
| 27 | 11/27/2019 | Camargo Renteria, Edith | 1.9 | Update ████████████████████ |
| 27 | 11/27/2019 | Fornabaio, Danielle | 1.1 | Update ████████████████████ |
| 27 | 11/27/2019 | Hanifin, Kathryn | 1.1 | Review ███████████████████ |
| 27 | 11/27/2019 | Hughes, Aoife | 0.4 | Monitor El Nuevo Dia and El Vocero articles on November 27 for tone and coverage. |
| **27 Total** | | | **71.3** | |

EXHIBIT D
### THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283
### DETAIL OF MAINLAND TIME ENTRIES
### FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/1/2019 | Cordrey, Tom | 0.7 | Perform █████████████████████ |
| 28 | 11/1/2019 | Cordrey, Tom | 1.4 | Draft ████████████████ |
| 28 | 11/1/2019 | Cordrey, Tom | 1.9 | Incorporate ████████████ |
| 28 | 11/1/2019 | Cordrey, Tom | 1.3 | Research ████████████████ |
| 28 | 11/1/2019 | Gower, Connor | 1.9 | Perform ████████████████████ |
| 28 | 11/1/2019 | Gower, Connor | 1.7 | Draft ████████████████ |
| 28 | 11/1/2019 | Gower, Connor | 3.7 | Perform ██████████████████████ |
| 28 | 11/1/2019 | Maassen, Thomas | 0.3 | Review ████████████ |
| 28 | 11/1/2019 | Maassen, Thomas | 0.4 | Review ████████████████ |
| 28 | 11/1/2019 | Maassen, Thomas | 2.3 | Perform ██████████████████ |
| 28 | 11/4/2019 | Cordrey, Tom | 2.1 | Research ████████████████ |
| 28 | 11/4/2019 | Cordrey, Tom | 2.1 | Research ██████ |
| 28 | 11/4/2019 | Cordrey, Tom | 1.8 | Research █████████████████████ |
| 28 | 11/4/2019 | Cordrey, Tom | 1.1 | Participate on call with T.Maassen (FTI), D.Grunwald (FTI) ██████ |
| 28 | 11/4/2019 | Cordrey, Tom | 0.6 | Check █████████████████████ |
| 28 | 11/4/2019 | Cordrey, Tom | 1.2 | Summarize ██████████████████ |
| 28 | 11/4/2019 | Gower, Connor | 0.3 | Participate in meeting with L. Wong (FTI) for on-boarding. |
| 28 | 11/4/2019 | Gower, Connor | 1.6 | Summarize ████████████████████ |
| 28 | 11/4/2019 | Grunwald Kadar, Andrea | 1.1 | Participate on call with the team ██████ |
| 28 | 11/4/2019 | Grunwald Kadar, Andrea | 0.4 | Prepare ████ |
| 28 | 11/4/2019 | Grunwald Kadar, Andrea | 0.6 | Review ███████████ |
| 28 | 11/4/2019 | Maassen, Thomas | 1.1 | Participate on call with D.Grunwald (FTI) ████████████ |
| 28 | 11/4/2019 | Maassen, Thomas | 0.4 | Review ████████ |
| 28 | 11/4/2019 | Maassen, Thomas | 0.3 | Participate in meeting with L. Wong (FTI) for onboarding. |
| 28 | 11/4/2019 | Maassen, Thomas | 0.4 | Correspond with T. Cordrey (FTI) ██████████████ |
| 28 | 11/4/2019 | Maassen, Thomas | 0.4 | Review █████████████ |
| 28 | 11/4/2019 | Maassen, Thomas | 0.4 | Review ██████████ |
| 28 | 11/4/2019 | Maassen, Thomas | 1.2 | Review ████████████ |
| 28 | 11/4/2019 | Maassen, Thomas | 0.7 | Review ████████████ |
| 28 | 11/4/2019 | Wong, Lok Hin | 0.3 | Participate in meeting with C. Gower (FTI) for on-boarding. |
| 28 | 11/5/2019 | Cordrey, Tom | 1.4 | Participate on call with Segal, D. Grunwald (FTI), T. Maassen (FTI) and C. Gower (FTI) |
| 28 | 11/5/2019 | Cordrey, Tom | 3.1 | Summarize ██████████████████████ |
| 28 | 11/5/2019 | Cordrey, Tom | 0.8 | Summarize ██████████████ |

EXHIBIT D
THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283
DETAIL OF MAINLAND TIME ENTRIES
FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019

MAINLAND

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/5/2019 | Cordrey, Tom | 2.3 | Research███████████████████████████████████ |
| 28 | 11/5/2019 | Gower, Connor | 1.4 | Participate on call with Segal, D. Grunwald (FTI), T. Maassen (FTI) and T. Cordrey (FTI)█████ |
| 28 | 11/5/2019 | Gower, Connor | 1.2 | Continue to summarize██████████████████████ |
| 28 | 11/5/2019 | Grunwald Kadar, Andrea | 2.2 | Review█████████████████████████████████████ |
| 28 | 11/5/2019 | Grunwald Kadar, Andrea | 1.4 | Participate on call with Segal, T. Maassen (FTI), C. Gower (FTI) and T. Cordrey (FTI)████████ |
| 28 | 11/5/2019 | Locke, William | 3.3 | Review█████████████████████████████████████ ████████████████████████████m. |
| 28 | 11/5/2019 | Locke, William | 3.6 | Perform████████████████████████████████████ ████████████████████ |
| 28 | 11/5/2019 | Maassen, Thomas | 1.4 | Review█████████████████████████████████████ |
| 28 | 11/5/2019 | Maassen, Thomas | 1.4 | Incorporate███████████████████████████████ |
| 28 | 11/5/2019 | Maassen, Thomas | 0.4 | Research████ |
| 28 | 11/5/2019 | Maassen, Thomas | 1.4 | Participate on call with Segal, D. Grunwald (FTI), C. Gower (FTI) and T. Cordrey (FTI)████████ |
| 28 | 11/5/2019 | Maassen, Thomas | 0.7 | Summarize███████████████████████████████ |
| 28 | 11/5/2019 | Wong, Lok Hin | 1.3 | Conduct██████████████████████████████████ ████ |
| 28 | 11/6/2019 | Cordrey, Tom | 1.9 | Research████████████████████████████████████ ██████████ |
| 28 | 11/6/2019 | Cordrey, Tom | 1.2 | Research████████████████████████████████████ ██████ |
| 28 | 11/6/2019 | Cordrey, Tom | 2.8 | Research████████████████████████████████████ ████████ |
| 28 | 11/6/2019 | Cordrey, Tom | 2.1 | Research████████████████████████████████████ ████ |
| 28 | 11/6/2019 | Gower, Connor | 1.1 | Perform█████████████████████████████████████ |
| 28 | 11/6/2019 | Gower, Connor | 3.4 | Perform█████████████████████████████████████ ███████████ |
| 28 | 11/6/2019 | Grunwald Kadar, Andrea | 1.3 | Review██████████████████████████████████ |
| 28 | 11/6/2019 | Locke, William | 3.1 | Draft███████████████████████████████████ |
| 28 | 11/6/2019 | Locke, William | 3.1 | Summarize██████████████████████████████████ ██████████ |
| 28 | 11/7/2019 | Cordrey, Tom | 0.8 | Compile████████████████████████████████████████ |
| 28 | 11/7/2019 | Cordrey, Tom | 2.9 | Perform██████████████████████████████████████ |
| 28 | 11/7/2019 | Cordrey, Tom | 1.3 | Draft██████████████████████████ |
| 28 | 11/7/2019 | Cordrey, Tom | 2.2 | Research███████████████████████████ |
| 28 | 11/7/2019 | Gower, Connor | 2.1 | Perform█████████████████████████████████████ ████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/7/2019 | Gower, Connor | 1.8 | Perform ████████████████████████████ |
| 28 | 11/7/2019 | Gower, Connor | 1.6 | Perform ████████████████ |
| 28 | 11/7/2019 | Grunwald Kadar, Andrea | 1.1 | Review ████████████████████ |
| 28 | 11/7/2019 | Locke, William | 2.7 | Summarize ████████████████████████ |
| 28 | 11/7/2019 | Locke, William | 2.7 | Continue to summarize ████████████████ |
| 28 | 11/7/2019 | Maassen, Thomas | 0.3 | Research ████████████ |
| 28 | 11/7/2019 | Maassen, Thomas | 2.3 | Perform ████████████████████████ |
| 28 | 11/7/2019 | Maassen, Thomas | 1.2 | Review ████████ |
| 28 | 11/7/2019 | Maassen, Thomas | 0.7 | Review ████████████████ |
| 28 | 11/7/2019 | Wong, Lok Hin | 1.8 | Conducting ██████ |
| 28 | 11/8/2019 | Cordrey, Tom | 2.9 | Perform ████████████████ |
| 28 | 11/8/2019 | Cordrey, Tom | 2.7 | Research ████████████████ |
| 28 | 11/8/2019 | Gower, Connor | 0.8 | Perform ████████ |
| 28 | 11/8/2019 | Gower, Connor | 2.2 | Incorporate ██████ |
| 28 | 11/8/2019 | Gower, Connor | 2.3 | Perform ████████████████████ |
| 28 | 11/8/2019 | Grunwald Kadar, Andrea | 1.4 | Review ████████████████ |
| 28 | 11/8/2019 | Maassen, Thomas | 1.7 | Review ████████████████ |
| 28 | 11/8/2019 | Maassen, Thomas | 0.8 | Summarize ████████ |
| 28 | 11/8/2019 | Maassen, Thomas | 1.1 | Perform ████████████████ |
| 28 | 11/8/2019 | Maassen, Thomas | 0.6 | Review ████████ |
| 28 | 11/11/2019 | Cordrey, Tom | 1.6 | Participate on call ████████████ |
| 28 | 11/11/2019 | Cordrey, Tom | 1.6 | Update ██████ |
| 28 | 11/11/2019 | Cordrey, Tom | 0.6 | Research ████████████████ |
| 28 | 11/11/2019 | Cordrey, Tom | 2.8 | Perform ████████ |
| 28 | 11/11/2019 | Gower, Connor | 1.6 | Participate on call ████████████ |

EXHIBIT D

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/11/2019 | Gower, Connor | 1.1 | Perform █████████████████████████ |
| 28 | 11/11/2019 | Gower, Connor | 2.6 | Perform ███████████ |
| 28 | 11/11/2019 | Gower, Connor | 0.7 | Correspond with the team ██████████████ |
| 28 | 11/11/2019 | Gower, Connor | 0.6 | Prepare for call ██████████ |
| 28 | 11/11/2019 | Gower, Connor | 0.4 | Review ██████████ |
| 28 | 11/11/2019 | Grunwald Kadar, Andrea | 1.6 | Participate on call ████████████████ |
| 28 | 11/11/2019 | Maassen, Thomas | 1.6 | Participate on call ███████████████ |
| 28 | 11/11/2019 | Maassen, Thomas | 0.4 | Correspond with D. Grunwald (FTI) █████████ |
| 28 | 11/11/2019 | Maassen, Thomas | 1.3 | Continue to perform ██████████████ |
| 28 | 11/11/2019 | Maassen, Thomas | 0.3 | Review ████████ |
| 28 | 11/11/2019 | Seeger, Kean | 2.8 | Perform █████████████ |
| 28 | 11/12/2019 | Chennells, William | 2.7 | Review ████████ |
| 28 | 11/12/2019 | Cordrey, Tom | 2.3 | Draft █████████ |
| 28 | 11/12/2019 | Cordrey, Tom | 2.1 | Incorporate █████████ |
| 28 | 11/12/2019 | Cordrey, Tom | 2.8 | Perform ███████ |
| 28 | 11/12/2019 | Cordrey, Tom | 0.6 | Update ████████ |
| 28 | 11/12/2019 | Gower, Connor | 2.4 | Perform ███████ |
| 28 | 11/12/2019 | Grunwald Kadar, Andrea | 1.8 | Review ██████████ |
| 28 | 11/12/2019 | Grunwald Kadar, Andrea | 1.1 | Provide █████████ |
| 28 | 11/12/2019 | Grunwald Kadar, Andrea | 0.6 | Review ██████████ |
| 28 | 11/12/2019 | Maassen, Thomas | 1.9 | Compare ███ |
| 28 | 11/12/2019 | Maassen, Thomas | 1.3 | Summarize ██████████ |
| 28 | 11/12/2019 | Seeger, Kean | 3.1 | Perform ██████ |
| 28 | 11/12/2019 | Seeger, Kean | 3.1 | Perform ██████████ |
| 28 | 11/13/2019 | Cordrey, Tom | 2.6 | Review ████████ |
| 28 | 11/13/2019 | Cordrey, Tom | 2.6 | Draft ████████████ |
| 28 | 11/13/2019 | Cordrey, Tom | 1.9 | Continue to review █████████████ |
| 28 | 11/13/2019 | Gower, Connor | 0.4 | Update ██████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/13/2019 | Gower, Connor | 3.3 | Perform |
| 28 | 11/13/2019 | Gower, Connor | 1.8 | Incorporate |
| 28 | 11/13/2019 | Grunwald Kadar, Andrea | 1.7 | Review |
| 28 | 11/13/2019 | Maassen, Thomas | 2.2 | Incorporate |
| 28 | 11/13/2019 | Maassen, Thomas | 1.6 | Review |
| 28 | 11/13/2019 | Seeger, Kean | 2.9 | Perform |
| 28 | 11/13/2019 | Seeger, Kean | 2.8 | Perform |
| 28 | 11/14/2019 | Cordrey, Tom | 0.8 | Continue to review |
| 28 | 11/14/2019 | Cordrey, Tom | 2.9 | Review |
| 28 | 11/14/2019 | Gower, Connor | 3.8 | Review |
| 28 | 11/14/2019 | Gower, Connor | 3.9 | Incorporate |
| 28 | 11/14/2019 | Maassen, Thomas | 2.9 | Continue to edit |
| 28 | 11/14/2019 | Seeger, Kean | 3.6 | Continue to perform |
| 28 | 11/15/2019 | Chennells, William | 3.8 | Assist |
| 28 | 11/15/2019 | Chennells, William | 3.3 | Assist |
| 28 | 11/15/2019 | Cordrey, Tom | 1.8 | Review |
| 28 | 11/15/2019 | Cordrey, Tom | 3.1 | Incorporate |
| 28 | 11/15/2019 | Cordrey, Tom | 0.3 | Correspond with the team |
| 28 | 11/15/2019 | Gower, Connor | 2.8 | Incorporate |
| 28 | 11/15/2019 | Grunwald Kadar, Andrea | 1.6 | Review |
| 28 | 11/15/2019 | Grunwald Kadar, Andrea | 0.8 | Review |
| 28 | 11/15/2019 | Maassen, Thomas | 1.7 | Research |
| 28 | 11/15/2019 | Maassen, Thomas | 2.8 | Provide |
| 28 | 11/15/2019 | Maassen, Thomas | 1.7 | Finalize |
| 28 | 11/15/2019 | Sombuntham, Natalie | 1.2 | Perform research |
| 28 | 11/18/2019 | Chennells, William | 3.3 | Perform |
| 28 | 11/18/2019 | Chennells, William | 2.8 | Summarize |
| 28 | 11/18/2019 | Cordrey, Tom | 2.4 | Perform |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/18/2019 | Cordrey, Tom | 0.9 | Participate on call |
| 28 | 11/18/2019 | Gower, Connor | 0.9 | Participate on call |
| 28 | 11/18/2019 | Gower, Connor | 3.2 | Incorporate |
| 28 | 11/18/2019 | Grunwald Kadar, Andrea | 0.9 | Participate on call |
| 28 | 11/18/2019 | Grunwald Kadar, Andrea | 0.8 | Participate on call |
| 28 | 11/18/2019 | Grunwald Kadar, Andrea | 0.7 | Prepare |
| 28 | 11/18/2019 | Maassen, Thomas | 0.4 | Review |
| 28 | 11/18/2019 | Maassen, Thomas | 0.9 | Participate on call |
| 28 | 11/18/2019 | Maassen, Thomas | 0.8 | Prepare for call |
| 28 | 11/18/2019 | Maassen, Thomas | 2.1 | Compare |
| 28 | 11/18/2019 | Maassen, Thomas | 0.7 | Perform |
| 28 | 11/18/2019 | Maassen, Thomas | 0.6 | Summarize |
| 28 | 11/18/2019 | Maassen, Thomas | 2.3 | Research |
| 28 | 11/18/2019 | Maassen, Thomas | 0.3 | Review |
| 28 | 11/18/2019 | Park, Ji Yon | 0.4 | Correspond with the econ team |
| 28 | 11/18/2019 | Sombuntham, Natalie | 0.4 | Correspond with the econ team |
| 28 | 11/19/2019 | Chennells, William | 3.1 | Conducted |
| 28 | 11/19/2019 | Chennells, William | 3.2 | Compile |
| 28 | 11/19/2019 | Cordrey, Tom | 2.9 | Research |
| 28 | 11/19/2019 | Cordrey, Tom | 0.9 | Research |
| 28 | 11/19/2019 | Cordrey, Tom | 2.2 | Research |
| 28 | 11/19/2019 | Maassen, Thomas | 3.1 | Gather |
| 28 | 11/19/2019 | Maassen, Thomas | 1.2 | Provide |
| 28 | 11/19/2019 | Maassen, Thomas | 0.9 | Update |
| 28 | 11/19/2019 | Maassen, Thomas | 1.8 | Continue to update |
| 28 | 11/20/2019 | Chennells, William | 1.3 | Gather |
| 28 | 11/20/2019 | Chennells, William | 2.8 | Gather |
| 28 | 11/20/2019 | Chennells, William | 2.4 | Gather |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/20/2019 | Chennells, William | 1.3 | Participate on call |
| 28 | 11/20/2019 | Cordrey, Tom | 2.4 | Perform |
| 28 | 11/20/2019 | Cordrey, Tom | 2.8 | Perform |
| 28 | 11/20/2019 | Cordrey, Tom | 1.3 | Participate on call |
| 28 | 11/20/2019 | Cordrey, Tom | 1.3 | Perform |
| 28 | 11/20/2019 | Grunwald Kadar, Andrea | 1.3 | Participate on call |
| 28 | 11/20/2019 | Maassen, Thomas | 1.3 | Participate on call |
| 28 | 11/20/2019 | Maassen, Thomas | 0.6 | Review |
| 28 | 11/20/2019 | Maassen, Thomas | 1.6 | Update |
| 28 | 11/20/2019 | Maassen, Thomas | 2.7 | Provide |
| 28 | 11/20/2019 | Maassen, Thomas | 2.1 | Gather |
| 28 | 11/21/2019 | Chennells, William | 2.6 | Create |
| 28 | 11/21/2019 | Chennells, William | 3.2 | Continue |
| 28 | 11/21/2019 | Cordrey, Tom | 2.4 | Summarize |
| 28 | 11/21/2019 | Cordrey, Tom | 2.7 | Perform |
| 28 | 11/21/2019 | Cordrey, Tom | 0.3 | Correspond with the team |
| 28 | 11/21/2019 | Cordrey, Tom | 1.1 | Review |
| 28 | 11/21/2019 | Grunwald Kadar, Andrea | 1.1 | Review |
| 28 | 11/21/2019 | Maassen, Thomas | 2.7 | Compare |
| 28 | 11/21/2019 | Maassen, Thomas | 2.2 | Assess |
| 28 | 11/21/2019 | Maassen, Thomas | 1.7 | Research |
| 28 | 11/21/2019 | Maassen, Thomas | 0.3 | Correspond with the team |
| 28 | 11/21/2019 | Seeger, Kean | 3.4 | Perform |
| 28 | 11/21/2019 | Seeger, Kean | 3.2 | Continue to perform |
| 28 | 11/22/2019 | Chennells, William | 3.1 | Perform |
| 28 | 11/22/2019 | Chennells, William | 2.9 | Research |
| 28 | 11/22/2019 | Cordrey, Tom | 2.6 | Review |
| 28 | 11/22/2019 | Cordrey, Tom | 2.6 | Create |
| 28 | 11/22/2019 | Maassen, Thomas | 1.8 | Research |
| 28 | 11/22/2019 | Maassen, Thomas | 2.3 | Provide |
| 28 | 11/22/2019 | Maassen, Thomas | 1.8 | Research |
| 28 | 11/22/2019 | Maassen, Thomas | 1.9 | Provide |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/22/2019 | Seeger, Kean | 1.8 | Reconcile █████████████████████████ |
| 28 | 11/22/2019 | Seeger, Kean | 3.2 | Summarize ██████████████████████ ████ |
| 28 | 11/22/2019 | Seeger, Kean | 2.7 | Summarize ████ |
| 28 | 11/25/2019 | Chennells, William | 3.8 | Create ████████████████████████ ████ |
| 28 | 11/25/2019 | Cordrey, Tom | 2.5 | Perform ██████████████████ ███ |
| 28 | 11/25/2019 | Cordrey, Tom | 0.3 | Correspond ███████████ |
| 28 | 11/25/2019 | Cordrey, Tom | 1.1 | Summarize █████████ |
| 28 | 11/25/2019 | Cordrey, Tom | 1.2 | Draft ██████████ |
| 28 | 11/25/2019 | Cordrey, Tom | 1.8 | Review ██████████ |
| 28 | 11/25/2019 | Maassen, Thomas | 1.8 | Provide ██████████ |
| 28 | 11/25/2019 | Maassen, Thomas | 1.1 | Provide █████████████████ |
| 28 | 11/25/2019 | Maassen, Thomas | 1.0 | Research ████████████ |
| 28 | 11/25/2019 | Maassen, Thomas | 0.8 | Evaluate ███████████ |
| 28 | 11/25/2019 | Maassen, Thomas | 1.0 | Prepare ██████████████ |
| 28 | 11/25/2019 | Seeger, Kean | 3.2 | Draft █████████████ ███ |
| 28 | 11/25/2019 | Seeger, Kean | 1.6 | Perform ██████████████ ██ |
| 28 | 11/26/2019 | Chennells, William | 1.4 | Perform ███████████████ |
| 28 | 11/26/2019 | Cordrey, Tom | 2.3 | Summarize ███████████ |
| 28 | 11/26/2019 | Cordrey, Tom | 1.1 | Draft ██████████████████ |
| 28 | 11/26/2019 | Cordrey, Tom | 1.3 | Incorporate ██████████████ |
| 28 | 11/26/2019 | Grunwald Kadar, Andrea | 0.8 | Review ████████████ |
| 28 | 11/26/2019 | Maassen, Thomas | 0.9 | Review ████████ |
| 28 | 11/26/2019 | Maassen, Thomas | 1.3 | Review ███████████████ |
| 28 | 11/26/2019 | Maassen, Thomas | 0.3 | Share █████████ |
| 28 | 11/26/2019 | Maassen, Thomas | 1.4 | Search ██████ |
| 28 | 11/26/2019 | Maassen, Thomas | 0.9 | Perform ███████████ |
| 28 | 11/26/2019 | Maassen, Thomas | 1.1 | Review ███████████████ |
| 28 | 11/26/2019 | Maassen, Thomas | 0.8 | Correspond with K. Seeger (FTI) ██████ |
| 28 | 11/27/2019 | Chennells, William | 0.9 | Participate on call ████████████ |
| 28 | 11/27/2019 | Chennells, William | 0.4 | Prepare ████████ |

EXHIBIT D
THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283
DETAIL OF MAINLAND TIME ENTRIES
FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019

MAINLAND

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/27/2019 | Chennells, William | 2.6 | Research ███████████████████████████ |
| 28 | 11/27/2019 | Chennells, William | 2.3 | Summarize ███████████████████ |
| 28 | 11/27/2019 | Cordrey, Tom | 0.8 | Incorporate ████████████ |
| 28 | 11/27/2019 | Cordrey, Tom | 0.9 | Participate on call ██████████ |
| 28 | 11/27/2019 | Cordrey, Tom | 0.7 | Prepare ████████ |
| 28 | 11/27/2019 | Cordrey, Tom | 1.7 | Perform ████████████ |
| 28 | 11/27/2019 | Cordrey, Tom | 2.3 | Perform ████████████ |
| 28 | 11/27/2019 | Cordrey, Tom | 1.4 | Research ████████████ |
| 28 | 11/27/2019 | Grunwald Kadar, Andrea | 0.9 | Participate on call ████████ |
| 28 | 11/27/2019 | Maassen, Thomas | 0.9 | Participate on call ████████ng. |
| 28 | 11/27/2019 | Maassen, Thomas | 0.5 | Prepare for the call ████████ |
| 28 | 11/27/2019 | Maassen, Thomas | 0.3 | Correspond with  T. Cordrey (FTI) and W. Chennels (FTI) ████ |
| 28 | 11/27/2019 | Maassen, Thomas | 0.6 | Perform ████████████ |
| 28 | 11/28/2019 | Chennells, William | 2.3 | Perform ████████████ |
| 28 | 11/28/2019 | Chennells, William | 3.7 | Perform ████████ |
| 28 | 11/28/2019 | Cordrey, Tom | 1.8 | Research ████████ |
| 28 | 11/28/2019 | Cordrey, Tom | 2.6 | Perform ████████ |
| 28 | 11/28/2019 | Cordrey, Tom | 2.2 | Perform ██████████ |
| 28 | 11/28/2019 | Maassen, Thomas | 1.9 | Review ██████████ |
| 28 | 11/29/2019 | Cordrey, Tom | 2.4 | Incorporate ██████████ |
| **28 Total** | | | **428.8** | |
| **Mainland Total** | | | **668.5** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 12/11/2019 | Sombuntham, Natalie | 0.9 | Update the General Funds revenue collections tracker and actual vs. forecast variance. |
| **2 Total** | | | **0.9** | |
| 3 | 12/2/2019 | Park, Ji Yon | 0.4 | Review █████████████████ |
| 3 | 12/2/2019 | Sombuntham, Natalie | 0.6 | Review ████████████████████ |
| 3 | 12/3/2019 | Gumbs, Sean | 0.8 | Review ████████████████ ██████ |
| 3 | 12/4/2019 | Gumbs, Sean | 0.9 | Participate on call ████████████████ ███████ |
| 3 | 12/4/2019 | Park, Ji Yon | 0.9 | Participate on call ██████████████████ ███████ |
| 3 | 12/13/2019 | Gumbs, Sean | 0.4 | Review ███████████████ |
| 3 | 12/13/2019 | Park, Ji Yon | 0.1 | Participate ████████████████████ ██████ |
| 3 | 12/13/2019 | Sombuntham, Natalie | 0.2 | Participate ████████████████████ ██████ |
| 3 | 12/13/2019 | Sombuntham, Natalie | 0.3 | Review █████████████ |
| **3 Total** | | | **4.6** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 12/2/2019 | Sombuntham, Natalie | 1.3 | Research |
| 4 | 12/2/2019 | Sombuntham, Natalie | 2.2 | Perform |
| 4 | 12/2/2019 | Sombuntham, Natalie | 1.6 | Create |
| 4 | 12/3/2019 | Sombuntham, Natalie | 1.3 | Perform |
| 4 | 12/3/2019 | Sombuntham, Natalie | 3.4 | Draft |
| 4 | 12/4/2019 | Gumbs, Sean | 1.1 | Review |
| 4 | 12/4/2019 | Gumbs, Sean | 0.3 | Review |
| 4 | 12/4/2019 | Gumbs, Sean | 0.6 | Participate in meeting with L. Park (FTI) and N. Sombuntham (FTI) |
| 4 | 12/4/2019 | Park, Ji Yon | 0.6 | Participate in meeting with S. Gumbs (FTI) and N. Sombuntham (FTI) |
| 4 | 12/4/2019 | Sombuntham, Natalie | 0.6 | Participate in meeting with S. Gumbs (FTI) and L. Park (FTI) |
| 4 | 12/4/2019 | Sombuntham, Natalie | 0.6 | Research |
| 4 | 12/5/2019 | Gumbs, Sean | 0.8 | Review |
| 4 | 12/5/2019 | Park, Ji Yon | 0.4 | Review |
| 4 | 12/10/2019 | Park, Ji Yon | 0.3 | Read |
| 4 | 12/16/2019 | Gumbs, Sean | 1.1 | Review |
| 4 | 12/16/2019 | Sombuntham, Natalie | 3.4 | Incorporate |
| 4 | 12/18/2019 | Gumbs, Sean | 0.3 | Review |
| 4 | 12/20/2019 | Gumbs, Sean | 0.4 | Review |
| **4 Total** | | | **20.3** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 12/3/2019 | Sombuntham, Natalie | 2.2 | Perform ███████████████████████████████ |
| 9 | 12/4/2019 | Gumbs, Sean | 1.3 | Review ████████████████████████████████ |
| 9 | 12/4/2019 | Park, Ji Yon | 0.6 | Review █████████████ |
| 9 | 12/4/2019 | Sombuntham, Natalie | 0.4 | Incorporate ████████████████████████████ |
| 9 | 12/4/2019 | Sombuntham, Natalie | 0.6 | Draft ██████████████████████████████ |
| 9 | 12/5/2019 | Gumbs, Sean | 0.4 | Participate in meeting with L. Park (FTI) and N. Sombuntham (FTI) ███ |
| 9 | 12/5/2019 | Gumbs, Sean | 0.4 | Participate on call with L. Raiford (Jenner) █████████████████ |
| 9 | 12/5/2019 | Park, Ji Yon | 0.4 | Participate on call with L. Raiford (Jenner) ███ |
| 9 | 12/5/2019 | Park, Ji Yon | 0.4 | Participate in meeting with S. Gumbs (FTI) and N. Sombuntham (FTI) ██ |
| 9 | 12/5/2019 | Sombuntham, Natalie | 0.4 | Participate in meeting with S. Gumbs (FTI) and L. Park (FTI) ██████ |
| 9 | 12/5/2019 | Sombuntham, Natalie | 0.4 | Participate on call with L. Raiford (Jenner) █████████████ |
| 9 | 12/17/2019 | Sombuntham, Natalie | 3.3 | Build ████████████████████████ |
| 9 | 12/18/2019 | Sombuntham, Natalie | 3.4 | Continue █████████████████████████████ |
| 9 | 12/18/2019 | Sombuntham, Natalie | 3.2 | Incorporate ███████████████████████ |
| 9 | 12/18/2019 | Sombuntham, Natalie | 0.9 | Review ███████████████████ |
| 9 | 12/19/2019 | Gumbs, Sean | 1.8 | Participate in meeting with L. Park (FTI) and N. Sombuntham (FTI) to ██ |
| 9 | 12/19/2019 | Park, Ji Yon | 1.1 | (Partial) Walk through with team ██████████████████████████ |
| 9 | 12/19/2019 | Park, Ji Yon | 0.7 | Write up ██████████████████████████████ |
| 9 | 12/19/2019 | Sombuntham, Natalie | 1.9 | Participate in meeting with S. Gumbs (FTI) and L. Park (FTI) ██ |
| 9 | 12/19/2019 | Sombuntham, Natalie | 1.6 | Perform ████████████████████████ |
| 9 | 12/19/2019 | Sombuntham, Natalie | 1.3 | Draft ████████████████████ |
| 9 | 12/19/2019 | Sombuntham, Natalie | 3.3 | Incorporate ███████████████████████████ |
| 9 | 12/23/2019 | Sombuntham, Natalie | 2.0 | Create ████████████ |
| **9 Total** | | | **32.0** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 12/2/2019 | Sombuntham, Natalie | 0.3 | Follow-up with C. Wedoff (Jenner) re: necessary filings and notices for sub-retained professionals and 2020 rate increases. |
| 10 | 12/4/2019 | Hellmund-Mora, Marili | 0.7 | Prepare summary by timekeeper rates for 2019 per request of the Fee Examiner. |
| 10 | 12/4/2019 | Sombuntham, Natalie | 0.7 | Prepare the 2020 rate increases notice and schedule. |
| 10 | 12/4/2019 | Sombuntham, Natalie | 0.3 | Participate on call with C. Wedoff (Jenner) re: necessary filings and notices for sub-retained professionals and 2020 rate increases. |
| 10 | 12/4/2019 | Sombuntham, Natalie | 0.4 | Correspond with various teams to gather 2020 rate increases for rate increase notice. |
| 10 | 12/5/2019 | Sombuntham, Natalie | 0.3 | Follow-up correspondence with various teams for 2020 rate increases. |
| 10 | 12/5/2019 | Sombuntham, Natalie | 0.4 | Incorporate edits to the 2020 rate increases schedule based on the team's comments. |
| 10 | 12/6/2019 | Sombuntham, Natalie | 0.3 | Finalize the list of timekeepers and applicable 2020 rates. |
| 10 | 12/9/2019 | Gumbs, Sean | 0.3 | Review draft notice regarding fee increases for January 1, 2020. |
| 10 | 12/9/2019 | Park, Ji Yon | 0.2 | Review draft rate increase form. |
| 10 | 12/9/2019 | Sombuntham, Natalie | 0.3 | Follow-up with C. Wedoff (Jenner) re: necessary filings and notices for 2020 rate increases. |
| 10 | 12/10/2019 | Gumbs, Sean | 0.3 | Correspond with COR professionals regarding fee increase notices required under fee examiner guidelines. |
| 10 | 12/10/2019 | Sombuntham, Natalie | 0.3 | Follow-up with various teams re: 2020 rates and promotions. |
| 10 | 12/10/2019 | Sombuntham, Natalie | 0.6 | Finalize the 2020 rate increase notice for distribution to Jenner. |
| 10 | 12/11/2019 | Gumbs, Sean | 0.4 | Participate on call with R. Gordon (Jenner) regarding fee increase notice process and review by the COR. |
| 10 | 12/13/2019 | Gumbs, Sean | 0.3 | Follow up with N. Sombuntham (FTI) and L. Park (FTI) re: January budget. |
| 10 | 12/13/2019 | Sombuntham, Natalie | 0.6 | Prepare and finalize the January 2020 fee budget. |
| 10 | 12/17/2019 | Sombuntham, Natalie | 0.3 | Revise the 2020 rate increases notice. |
| 10 | 12/18/2019 | Gumbs, Sean | 0.4 | Correspond with L. Park (FTI) re: work plan. |
| 10 | 12/18/2019 | Sombuntham, Natalie | 0.4 | Reconcile the schedule of billings and collections from Hacienda. |
| **10 Total** | | | **7.8** | |
| 16 | 12/1/2019 | Gumbs, Sean | 3.1 | Review ██████████████████████████████████ |
| 16 | 12/1/2019 | Gumbs, Sean | 2.3 | Review ████████████████████████████ |
| 16 | 12/1/2019 | Sombuntham, Natalie | 0.4 | Prepare ██████████████████████████ |
| 16 | 12/1/2019 | Sombuntham, Natalie | 0.4 | Research ████████████████████████████ |
| 16 | 12/2/2019 | Gumbs, Sean | 3.8 | Participate ██████████████████████████████████ |
| 16 | 12/5/2019 | Gumbs, Sean | 0.4 | Review ███████████████████████ |
| 16 | 12/12/2019 | Sombuntham, Natalie | 0.4 | Summarize ███████████████████████████████ |
| **16 Total** | | | **10.8** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 12/1/2019 | Sombuntham, Natalie | 0.4 | Prepare |
| 17 | 12/9/2019 | Sombuntham, Natalie | 2.4 | Review |
| 17 | 12/10/2019 | Sombuntham, Natalie | 1.7 | Research |
| 17 | 12/18/2019 | Gumbs, Sean | 0.2 | Follow-up |
| 17 | 12/23/2019 | Gumbs, Sean | 0.2 | Follow-up call with R. Gordon (Jenner) |
| 17 | 12/23/2019 | Gumbs, Sean | 0.9 | Participate |
| 17 | 12/23/2019 | Park, Ji Yon | 0.9 | Call |
| 17 | 12/26/2019 | Gumbs, Sean | 0.4 | Review |
| **17 Total** | | | **7.1** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 12/2/2019 | Grunwald Kadar, Andrea | 0.8 | (Partial) Participate on weekly professionals' call |
| 18 | 12/2/2019 | Gumbs, Sean | 1.0 | Participate on weekly professionals' call |
| 18 | 12/2/2019 | Hanifin, Kathryn | 1.0 | Participate on weekly professionals' call |
| 18 | 12/2/2019 | Park, Ji Yon | 0.9 | Participate on weekly professionals' call |
| 18 | 12/2/2019 | Sombuntham, Natalie | 1.0 | Participate on weekly professionals' call |
| 18 | 12/5/2019 | Gumbs, Sean | 0.4 | Participate on call with R. Gordon (Jenner) |
| 18 | 12/9/2019 | Grunwald Kadar, Andrea | 0.6 | Participate on weekly professionals' call |
| 18 | 12/9/2019 | Gumbs, Sean | 0.5 | Participate on weekly professionals' call |
| 18 | 12/9/2019 | Gumbs, Sean | 0.3 | Participate on call with R. Gordon (Jenner) |
| 18 | 12/9/2019 | Heeren, Ana | 0.6 | Participate on weekly professionals' call |
| 18 | 12/9/2019 | Park, Ji Yon | 0.5 | Participate on weekly professionals' call |
| 18 | 12/9/2019 | Sombuntham, Natalie | 0.4 | (Partial) Participate on weekly professionals' call |
| 18 | 12/10/2019 | Gumbs, Sean | 0.5 | Participate on call with R. Gordon (Jenner), H. Mayol (Bennazar) |
| 18 | 12/10/2019 | Park, Ji Yon | 0.5 | Participate on call with R. Gordon (Jenner), H. Mayol (Bennazar) |
| 18 | 12/10/2019 | Sombuntham, Natalie | 0.5 | Participate on call with R. Gordon (Jenner), H. Mayol (Bennazar) |
| 18 | 12/17/2019 | Park, Ji Yon | 2.0 | (Partial) Participate on call with the committee |
| 18 | 12/17/2019 | Sombuntham, Natalie | 2.0 | (Partial) Participate on call with the committee |
| **18 Total** | | | **13.5** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 12/3/2019 | Park, Ji Yon | 0.4 | Review October draft bill and provide comments. |
| 24 | 12/13/2019 | Gumbs, Sean | 0.3 | Review and finalize October fee statement. |
| 24 | 12/13/2019 | Sombuntham, Natalie | 0.8 | Incorporate edits to the draft October Fee Statement for certification and redaction. |
| 24 | 12/17/2019 | Sombuntham, Natalie | 0.3 | Prepare the October Fee Statement excel support file. |
| 24 | 12/18/2019 | Sombuntham, Natalie | 0.4 | Finalize and serve the October Fee Statement to the notice parties. |
| **24 Total** | | | **2.2** | |
| 25 | 12/16/2019 | Gumbs, Sean | 4.0 | Non-working Travel Time - NYC to SJU to attend COR meeting. |
| 25 | 12/16/2019 | Hanifin, Kathryn | 4.0 | Non-working Travel Time - DC to SJU to attend COR meetings. |
| 25 | 12/16/2019 | Heeren, Ana | 4.0 | Non-working Travel Time - DC to SJU to attend COR meetings. |
| 25 | 12/17/2019 | Gumbs, Sean | 4.0 | Non-working Travel Time - SJU to NYC after attending COR meeting. |
| 25 | 12/17/2019 | Hanifin, Kathryn | 4.0 | Non-working Travel Time - SJU to DC after attending COR meetings. |
| 25 | 12/17/2019 | Heeren, Ana | 4.0 | Non-working Travel Time - SJU to DC after attending COR meetings. |
| **25 Total** | | | **24.0** | |

EXHIBIT D
THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283
DETAIL OF MAINLAND TIME ENTRIES
FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019

MAINLAND

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 12/2/2019 | Hanifin, Kathryn | 3.3 | Review ███████████████████████████████ ██████████████████████████████████████ |
| 27 | 12/2/2019 | Hughes, Aoife | 0.4 | Review El Vocero and El Nuevo Dia articles on POA for the weekend of November 30th to determine tone and frequency of coverage. |
| 27 | 12/3/2019 | Hughes, Aoife | 0.4 | Review WSJ and NYT articles on Puerto Rico federal aid as of December 3 to determine tone and frequency of coverage. |
| 27 | 12/4/2019 | Garcia Pelaez, Andres | 0.6 | (Partial) Participate on call with H. Mayol (Bennazar) and F. Del Castillo (Bennazar) ████████████ |
| 27 | 12/4/2019 | Gumbs, Sean | 0.4 | Correspond with R. Gordon (Jenner) ███████████████████████████ |
| 27 | 12/4/2019 | Hanifin, Kathryn | 1.6 | Participate on call with H. Mayol (Bennazar) and F. Del Castillo (Bennazar) ███████████████████████████████ |
| 27 | 12/4/2019 | Hughes, Aoife | 0.6 | Review WaPo and on-island op-eds articles as of December 4th to determine tone and frequency of coverage of the 2020 FOMB key focuses. |
| 27 | 12/5/2019 | Hanifin, Kathryn | 1.8 | Edit ████████████████████████████ |
| 27 | 12/5/2019 | Hughes, Aoife | 0.6 | Review news analysis of an opinion piece and other news coverage of the debt restructuring. |
| 27 | 12/6/2019 | Gumbs, Sean | 0.3 | Finalize ████████████████████ |
| 27 | 12/6/2019 | Gumbs, Sean | 1.3 | Review ███████████████████████████████ ████████████ |
| 27 | 12/6/2019 | Hughes, Aoife | 0.4 | Review news coverage of FEMA funding concerns this week to determine coverage tone. |
| 27 | 12/6/2019 | Smotkin, Lauren | 1.5 | Create ██████████████████████████████ ██████████ |
| 27 | 12/9/2019 | Gumbs, Sean | 0.9 | Review and provide comments to N. Sombuntham (FTI) and L. Park (FTI) ████████████████████████████ |
| 27 | 12/9/2019 | Gumbs, Sean | 0.8 | Review ███████████████████████████████ |
| 27 | 12/9/2019 | Gumbs, Sean | 0.9 | Participate on call with R. Gordon (Jenner), H. Mayol (Bennazar) and F. DelCastillo (Bennazar) █████████ |
| 27 | 12/9/2019 | Gumbs, Sean | 0.4 | Participate in meeting with N. Sombuntham (FTI) ████████████████████ ████████████ |
| 27 | 12/9/2019 | Gumbs, Sean | 0.3 | Participate in meeting with N. Sombuntham (FTI) and L. Park (FTI) ████████████████████ |
| 27 | 12/9/2019 | Hanifin, Kathryn | 0.8 | Review ████████████████████████████ ██████████████████████████ |
| 27 | 12/9/2019 | Hughes, Aoife | 0.4 | Monitor on-island and mainland US news for tone and sentiment of coverage of PREPA contract. |
| 27 | 12/9/2019 | Park, Ji Yon | 0.4 | Review ████████████████████████████ |
| 27 | 12/9/2019 | Park, Ji Yon | 0.9 | Participate on call with R. Gordon (Jenner), H. Mayol (Bennazar) and F. DelCastillo (Bennazar) ██████████████████████ |
| 27 | 12/9/2019 | Sombuntham, Natalie | 3.3 | Prepare ████████████████████████ |

EXHIBIT D
THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283
DETAIL OF MAINLAND TIME ENTRIES
FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 12/9/2019 | Sombuntham, Natalie | 0.9 | Participate on call with R. Gordon (Jenner), H. Mayol (Bennazar) and F. DelCastillo (Bennazar)█████████ |
| 27 | 12/9/2019 | Sombuntham, Natalie | 0.4 | Participate in meeting with S. Gumbs (FTI)████████████ |
| 27 | 12/9/2019 | Sombuntham, Natalie | 0.3 | Participate in meeting with S. Gumbs (FTI) and L. Park (FTI)█████ |
| 27 | 12/10/2019 | Gumbs, Sean | 0.6 | Review████████████ |
| 27 | 12/10/2019 | Gumbs, Sean | 0.8 | Review███████ |
| 27 | 12/10/2019 | Gumbs, Sean | 0.6 | Review████████████ |
| 27 | 12/10/2019 | Gumbs, Sean | 0.4 | Follow-on discussion████████████ |
| 27 | 12/10/2019 | Gumbs, Sean | 0.5 | Participate in meeting with N. Sombuntham (FTI) and L. Park (FTI)███ |
| 27 | 12/10/2019 | Hanifin, Kathryn | 0.6 | Review████████████ |
| 27 | 12/10/2019 | Hanifin, Kathryn | 0.8 | Analyze████████████ |
| 27 | 12/10/2019 | Hughes, Aoife | 0.6 | Monitor media coverage to determine frequency and tone of reporting of the new savings plan for public employees. |
| 27 | 12/10/2019 | Park, Ji Yon | 0.6 | Review████████ |
| 27 | 12/10/2019 | Park, Ji Yon | 0.3 | (Partial) Participate in meeting with S. Gumbs (FTI) and N. Sombuntham (FTI)████████ |
| 27 | 12/10/2019 | Sombuntham, Natalie | 3.2 | Prepare████████████ |
| 27 | 12/10/2019 | Sombuntham, Natalie | 1.2 | Review████████ |
| 27 | 12/10/2019 | Sombuntham, Natalie | 0.5 | Participate in meeting with S. Gumbs (FTI) and L. Park (FTI)█████ |
| 27 | 12/11/2019 | Gumbs, Sean | 1.4 | Review███ |
| 27 | 12/11/2019 | Gumbs, Sean | 0.3 | Correspond█████████ |
| 27 | 12/11/2019 | Gumbs, Sean | 0.3 | Correspond█████████ |
| 27 | 12/11/2019 | Gumbs, Sean | 0.6 | Review████████████ |
| 27 | 12/11/2019 | Gumbs, Sean | 0.4 | Review████████ |
| 27 | 12/11/2019 | Hughes, Aoife | 0.6 | Monitor media coverage on bondholders' recoveries to determine frequency and tone of reporting on December 11. |
| 27 | 12/11/2019 | Park, Ji Yon | 0.2 | Review████████ |
| 27 | 12/11/2019 | Park, Ji Yon | 0.4 | Review████████ |
| 27 | 12/11/2019 | Park, Ji Yon | 0.4 | Review████████ |
| 27 | 12/11/2019 | Sombuntham, Natalie | 1.1 | Incorporate████████ |
| 27 | 12/11/2019 | Sombuntham, Natalie | 2.1 | Research███ |
| 27 | 12/11/2019 | Sombuntham, Natalie | 3.3 | Incorporate comments█████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 12/12/2019 | Gumbs, Sean | 0.4 | Research ███████████████████████████████ |
| 27 | 12/12/2019 | Gumbs, Sean | 0.4 | Review ███████████████████████████████ |
| 27 | 12/12/2019 | Gumbs, Sean | 1.1 | Participate on call with Jenner and Bennazar ██████████ |
| 27 | 12/12/2019 | Gumbs, Sean | 0.4 | Review ██████████████████████ |
| 27 | 12/12/2019 | Gumbs, Sean | 0.6 | Review ████████████████ |
| 27 | 12/12/2019 | Hughes, Aoife | 0.4 | Monitor media coverage to determine frequency and tone of reporting covering the future of the bond litigation. |
| 27 | 12/12/2019 | Park, Ji Yon | 0.3 | Correspond with team to ███████████████████ |
| 27 | 12/12/2019 | Park, Ji Yon | 1.0 | Participate on call with Jenner and Bennazar ███████ |
| 27 | 12/12/2019 | Park, Ji Yon | 0.2 | Read ██████████ |
| 27 | 12/12/2019 | Sombuntham, Natalie | 1.2 | Create ███████████ |
| 27 | 12/12/2019 | Sombuntham, Natalie | 1.6 | Incorporate ███████████ |
| 27 | 12/12/2019 | Sombuntham, Natalie | 1.1 | Incorporate ████████ |
| 27 | 12/12/2019 | Sombuntham, Natalie | 1.0 | Participate on call with R. Gordon (Jenner) and Bennazar ██████ |
| 27 | 12/13/2019 | Camargo Renteria, Edith | 1.5 | Edit ███████████████ |
| 27 | 12/13/2019 | Gumbs, Sean | 1.4 | Prepare ████████████ |
| 27 | 12/13/2019 | Gumbs, Sean | 2.2 | Participate on call with R. Gordon (Jenner), Bennazar ████ |
| 27 | 12/13/2019 | Gumbs, Sean | 0.4 | Finalize ██████████████ |
| 27 | 12/13/2019 | Gumbs, Sean | 0.4 | Participate in meeting with N. Sombuntham (FTI) and L. Park (FTI) █ |
| 27 | 12/13/2019 | Hanifin, Kathryn | 2.3 | Participate on call with R. Gordon (Jenner), Bennazar ██████ |
| 27 | 12/13/2019 | Hughes, Aoife | 0.4 | Monitor coverage of bankruptcy for tone and sentiment. |
| 27 | 12/13/2019 | Park, Ji Yon | 0.6 | Review ████████ |
| 27 | 12/13/2019 | Park, Ji Yon | 0.4 | Discuss ████████ |
| 27 | 12/13/2019 | Park, Ji Yon | 2.2 | Participate on call with R. Gordon (Jenner), Bennazar █ |
| 27 | 12/13/2019 | Sombuntham, Natalie | 0.8 | Finalize ████████ |
| 27 | 12/13/2019 | Sombuntham, Natalie | 2.3 | Participate on call with R. Gordon (Jenner), Bennazar ██ |
| 27 | 12/13/2019 | Sombuntham, Natalie | 0.4 | Participate in meeting with S. Gumbs (FTI) and L. Park (FTI) ███ |
| 27 | 12/15/2019 | Gumbs, Sean | 1.1 | Review ████████████████████ |
| 27 | 12/16/2019 | Hughes, Aoife | 0.2 | Monitor news coverage regarding Christmas Bonus to determine tone and sentiment. |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 12/17/2019 | Hughes, Aoife | 0.4 | Monitor on-island vs. mainland news coverage on YTD general fund performance to determine tone and sentiment. |
| 27 | 12/18/2019 | Gumbs, Sean | 0.4 | Review████████████████████████████████████ |
| 27 | 12/18/2019 | Hughes, Aoife | 0.4 | Monitor news coverage of the most recent Economic Activity Index to determine tone and sentiment. |
| 27 | 12/20/2019 | Hughes, Aoife | 0.6 | Monitor Op-Eds by media influencers on the POA to determine tone and frequency of coverage. |
| 27 | 12/27/2019 | Hughes, Aoife | 0.4 | Monitor on-island news coverage for tone and sentiment on December 27th. |
| 27 | 12/30/2019 | Hanifin, Kathryn | 3.1 | Update████████████████████████████████████ |
| 27 | 12/30/2019 | Hughes, Aoife | 0.6 | Monitor on-island and mainland coverage for tone and frequency through the weekend of December 28th. |
| 27 | 12/31/2019 | Hughes, Aoife | 0.6 | Monitor year-end media coverage for tone and frequency. |
| **27 Total** | | | **78.5** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 12/2/2019 | Chennells, William | 3.2 | Perform ███████████████████████████████ |
| 28 | 12/2/2019 | Chennells, William | 1.8 | Continue to perform ████████████████████ |
| 28 | 12/2/2019 | Grunwald Kadar, Andrea | 0.4 | Participate on call with S. Gumbs (FTI) ███████ |
| 28 | 12/2/2019 | Gumbs, Sean | 0.4 | Participate on call with D. Grunwald (FTI) to ███████ |
| 28 | 12/2/2019 | Maassen, Thomas | 1.3 | Review ████████████ |
| 28 | 12/2/2019 | Maassen, Thomas | 2.2 | Review ██████████████████████████ |
| 28 | 12/2/2019 | Maassen, Thomas | 0.8 | Review ████████████████████████ |
| 28 | 12/2/2019 | Maassen, Thomas | 0.6 | Review ████████████████ |
| 28 | 12/3/2019 | Chennells, William | 2.4 | Research ██████████ |
| 28 | 12/3/2019 | Cordrey, Tom | 0.3 | Gather ████████ |
| 28 | 12/3/2019 | Cordrey, Tom | 1.3 | Research █████████ |
| 28 | 12/3/2019 | Cordrey, Tom | 1.4 | Research ██████████████████ |
| 28 | 12/3/2019 | Cordrey, Tom | 0.3 | Correspond with the team ████████████ |
| 28 | 12/3/2019 | Cordrey, Tom | 2.1 | Diligence ██████████████ |
| 28 | 12/3/2019 | Grunwald Kadar, Andrea | 0.9 | Review ████████████ |
| 28 | 12/3/2019 | Grunwald Kadar, Andrea | 0.4 | Correspond with T. Maassen (FTI) ██████████ |
| 28 | 12/3/2019 | Grunwald Kadar, Andrea | 0.4 | Correspond with Segal ████████████████ |
| 28 | 12/3/2019 | Maassen, Thomas | 1.1 | Summarize ██████████████████ |
| 28 | 12/3/2019 | Maassen, Thomas | 0.6 | Vet ██████ |
| 28 | 12/3/2019 | Maassen, Thomas | 1.1 | Research ██████████████████████ |
| 28 | 12/3/2019 | Maassen, Thomas | 0.4 | Add ████████████████████████ |
| 28 | 12/3/2019 | Maassen, Thomas | 0.9 | Perform ███████████████ |
| 28 | 12/3/2019 | Maassen, Thomas | 0.6 | Perform ████████████ |
| 28 | 12/3/2019 | Maassen, Thomas | 0.9 | Research ██████████ |
| 28 | 12/4/2019 | Chennells, William | 3.4 | Perform ██████████████████████ |
| 28 | 12/4/2019 | Cordrey, Tom | 1.1 | Incorporate ██████████████████████ |
| 28 | 12/4/2019 | Cordrey, Tom | 1.9 | Gather ███████████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 12/4/2019 | Cordrey, Tom | 2.3 | Research |
| 28 | 12/4/2019 | Cordrey, Tom | 2.3 | Diligence |
| 28 | 12/4/2019 | Grunwald Kadar, Andrea | 0.6 | Review |
| 28 | 12/4/2019 | Gumbs, Sean | 0.6 | Review |
| 28 | 12/4/2019 | Maassen, Thomas | 1.9 | Perform |
| 28 | 12/4/2019 | Maassen, Thomas | 1.9 | Perform |
| 28 | 12/4/2019 | Sombuntham, Natalie | 2.4 | Research |
| 28 | 12/5/2019 | Chennells, William | 1.2 | Reviewing |
| 28 | 12/5/2019 | Chennells, William | 3.2 | Perform |
| 28 | 12/5/2019 | Cordrey, Tom | 2.7 | Incorporate |
| 28 | 12/5/2019 | Cordrey, Tom | 2.6 | Perform |
| 28 | 12/5/2019 | Cordrey, Tom | 2.2 | Perform |
| 28 | 12/5/2019 | Maassen, Thomas | 0.4 | Review |
| 28 | 12/5/2019 | Maassen, Thomas | 2.2 | Review |
| 28 | 12/5/2019 | Maassen, Thomas | 0.7 | Correspond with K. Seeger (FTI) |
| 28 | 12/5/2019 | Seeger, Kean | 2.3 | Reconcile |
| 28 | 12/5/2019 | Sombuntham, Natalie | 3.2 | Prepare |
| 28 | 12/5/2019 | Sombuntham, Natalie | 2.6 | Prepare |
| 28 | 12/6/2019 | Chennells, William | 2.8 | Conduct |
| 28 | 12/6/2019 | Chennells, William | 3.4 | Collect |
| 28 | 12/6/2019 | Cordrey, Tom | 2.4 | Perform |
| 28 | 12/6/2019 | Cordrey, Tom | 2.6 | Conduct |
| 28 | 12/6/2019 | Cordrey, Tom | 0.6 | Perform |
| 28 | 12/6/2019 | Cordrey, Tom | 0.5 | Correspond |
| 28 | 12/6/2019 | Grunwald Kadar, Andrea | 0.6 | Review |
| 28 | 12/9/2019 | Chennells, William | 3.3 | Perform |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 12/9/2019 | Cordrey, Tom | 2.2 | Perform |
| 28 | 12/9/2019 | Cordrey, Tom | 2.2 | Continue to perform |
| 28 | 12/9/2019 | Cordrey, Tom | 2.3 | Vet |
| 28 | 12/9/2019 | Grunwald Kadar, Andrea | 0.4 | Correspond to S. Gumbs (FTI) |
| 28 | 12/9/2019 | Grunwald Kadar, Andrea | 1.1 | Review |
| 28 | 12/9/2019 | Maassen, Thomas | 1.3 | Review |
| 28 | 12/10/2019 | Chennells, William | 3.1 | Extract |
| 28 | 12/10/2019 | Chennells, William | 2.7 | Perform |
| 28 | 12/10/2019 | Chennells, William | 0.8 | Summarize |
| 28 | 12/10/2019 | Cordrey, Tom | 1.9 | Perform |
| 28 | 12/10/2019 | Cordrey, Tom | 2.7 | Research |
| 28 | 12/10/2019 | Cordrey, Tom | 1.8 | Research |
| 28 | 12/10/2019 | Grunwald Kadar, Andrea | 0.4 | Review |
| 28 | 12/10/2019 | Gumbs, Sean | 0.4 | Correspond with Bennazar |
| 28 | 12/10/2019 | Maassen, Thomas | 1.6 | Research |
| 28 | 12/10/2019 | Maassen, Thomas | 0.4 | Review |
| 28 | 12/10/2019 | Maassen, Thomas | 0.4 | Review |
| 28 | 12/10/2019 | Maassen, Thomas | 0.2 | Coordinate with K. Seeger (FTI) |
| 28 | 12/10/2019 | Maassen, Thomas | 1.3 | Add |
| 28 | 12/10/2019 | Seeger, Kean | 2.7 | Conduct |
| 28 | 12/11/2019 | Chennells, William | 1.2 | Research |
| 28 | 12/11/2019 | Cordrey, Tom | 2.8 | Research |
| 28 | 12/11/2019 | Cordrey, Tom | 3.2 | Research |
| 28 | 12/11/2019 | Grunwald Kadar, Andrea | 0.4 | Review |
| 28 | 12/11/2019 | Gumbs, Sean | 1.3 | Review |
| 28 | 12/11/2019 | Park, Ji Yon | 0.4 | Review |
| 28 | 12/11/2019 | Park, Ji Yon | 0.3 | Review |
| 28 | 12/11/2019 | Seeger, Kean | 0.9 | Check |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 12/11/2019 | Sombuntham, Natalie | 0.6 | Research ▮ |
| 28 | 12/12/2019 | Chennells, William | 2.1 | Compare ▮ |
| 28 | 12/12/2019 | Cordrey, Tom | 2.9 | Research ▮ |
| 28 | 12/12/2019 | Cordrey, Tom | 2.4 | Research ▮ |
| 28 | 12/12/2019 | Maassen, Thomas | 0.7 | Review ▮ |
| 28 | 12/13/2019 | Chennells, William | 1.9 | Summarize ▮ |
| 28 | 12/16/2019 | Grunwald Kadar, Andrea | 2.8 | Review ▮ |
| 28 | 12/16/2019 | Grunwald Kadar, Andrea | 0.6 | Review ▮ |
| 28 | 12/16/2019 | Maassen, Thomas | 1.8 | Perform ▮ |
| 28 | 12/17/2019 | Cordrey, Tom | 1.1 | Correspond with the team ▮ |
| 28 | 12/17/2019 | Gower, Connor | 3.7 | Summarize ▮ |
| 28 | 12/17/2019 | Gower, Connor | 1.2 | Continue to summarize ▮ |
| 28 | 12/17/2019 | Grunwald Kadar, Andrea | 1.1 | Review ▮ |
| 28 | 12/17/2019 | Maassen, Thomas | 2.2 | Research ▮ |
| 28 | 12/17/2019 | Maassen, Thomas | 2.3 | Review ▮ |
| 28 | 12/17/2019 | Sombuntham, Natalie | 0.4 | Review ▮ |
| 28 | 12/18/2019 | Gower, Connor | 1.4 | Participate on call ▮ |
| 28 | 12/18/2019 | Gower, Connor | 0.8 | Correspond with the team ▮ |
| 28 | 12/18/2019 | Gower, Connor | 3.8 | Research ▮ |
| 28 | 12/18/2019 | Grunwald Kadar, Andrea | 0.5 | Preparation ▮ |
| 28 | 12/18/2019 | Grunwald Kadar, Andrea | 1.4 | Participate on call ▮ |
| 28 | 12/18/2019 | Grunwald Kadar, Andrea | 0.3 | Review ▮ |
| 28 | 12/18/2019 | Maassen, Thomas | 1.3 | Prepare ▮ |
| 28 | 12/18/2019 | Maassen, Thomas | 0.6 | Look into ▮ |
| 28 | 12/18/2019 | Maassen, Thomas | 1.4 | Participate on call ▮ |
| 28 | 12/18/2019 | Maassen, Thomas | 0.6 | Perform ▮ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD DECEMBER 1, 2019 TO DECEMBER 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 12/19/2019 | Chennells, William | 3.2 | Research██████████████████████████████████████ ██████████████████████████████████████ ██████ |
| 28 | 12/19/2019 | Chennells, William | 1.9 | Research██████████████████████████████ |
| 28 | 12/20/2019 | Chennells, William | 3.4 | Perform███████████████████████████████████ |
| 28 | 12/20/2019 | Gower, Connor | 0.6 | Correspond with the team to ████████████████████ ██████ |
| 28 | 12/26/2019 | Gumbs, Sean | 0.3 | Review██████████████████████ |
| **28 Total** | | | **173.4** | |
| **Mainland Total** | | | **375.1** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 1/10/2020 | Gumbs, Sean | 0.1 | Participate on ████████████████████████ |
| 3 | 1/10/2020 | Sombuntham, Natalie | 0.1 | Participate ████████████████████████ |
| 3 | 1/10/2020 | Sombuntham, Natalie | 0.2 | Review ████████████████████████████ |
| 3 | 1/19/2020 | Gumbs, Sean | 0.3 | Follow-up with R. Gordon (Jenner) ████████████ |
| 3 | 1/23/2020 | Gumbs, Sean | 0.5 | Participate on call with R. Gordon (Jenner) ████ |
| 3 | 1/24/2020 | Sombuntham, Natalie | 0.3 | Review ████████████████████████████ |
| 3 | 1/24/2020 | Sombuntham, Natalie | 0.1 | Participate on ████████████████████████ |
| 3 | 1/27/2020 | Gumbs, Sean | 0.5 | Participate on call ████████████████████ |
| 3 | 1/27/2020 | Park, Ji Yon | 0.5 | Participate on call ████████████████████ |
| 3 | 1/27/2020 | Sombuntham, Natalie | 0.5 | Participate on call ████████████████████ |
| 3 | 1/28/2020 | Simms, Steven | 0.3 | Correspond with the team ████████████ |
| **3 Total** | | | **3.4** | |
| 9 | 1/30/2020 | Gumbs, Sean | 0.8 | Review ██████████████████████ |
| 9 | 1/30/2020 | Sombuntham, Natalie | 3.8 | Perform ████████████████████████ |
| 9 | 1/31/2020 | Sombuntham, Natalie | 2.2 | Continue to perform ████████████████████ |
| **9 Total** | | | **6.8** | |
| 10 | 1/15/2020 | Gumbs, Sean | 0.3 | Review and finalize monthly budget prior to same being sent to the Fee Examiner. |
| 10 | 1/15/2020 | Sombuntham, Natalie | 0.4 | Draft and circulate February budget. |
| 10 | 1/30/2020 | Sombuntham, Natalie | 0.2 | Reconcile the schedule of billings and collections. |
| 10 | 1/31/2020 | Sombuntham, Natalie | 0.2 | Coordinate with K. Hanifin (FTI) and A. Heeren (FTI) re: ethical wall authorization for professionals who will be working on the case. |
| **10 Total** | | | **1.1** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 1/15/2020 | Gumbs, Sean | 0.3 | Correspond with Bennazar and Segal ██████████████████ |
| 17 | 1/17/2020 | Gumbs, Sean | 0.8 | Participate on call with Bennazar and Segal re██████████████ |
| 17 | 1/17/2020 | Park, Ji Yon | 0.7 | Participate on call with Bennazar and Segal re██████████████ |
| 17 | 1/17/2020 | Sombuntham, Natalie | 0.7 | Participate on call with Bennazar and Segal ██████████████ |
| 17 | 1/18/2020 | Sombuntham, Natalie | 0.6 | Draft ████████████████████████ |
| 17 | 1/21/2020 | Gumbs, Sean | 0.8 | Review ████████████████████ |
| 17 | 1/24/2020 | Sombuntham, Natalie | 0.8 | Prepare ███████████████ |
| 17 | 1/27/2020 | Sombuntham, Natalie | 0.3 | Correspond with Bennazar and Segal ███████████ |
| 17 | 1/29/2020 | Sombuntham, Natalie | 1.2 | Review ██████████████████ |
| **17 Total** | | | **6.2** | |
| 18 | 1/13/2020 | Gumbs, Sean | 1.0 | Participate on weekly professionals' call ███████████ ███████████████ |
| 18 | 1/13/2020 | Hanifin, Kathryn | 1.0 | Participate on weekly professionals' call ███████████ █████████████████ |
| 18 | 1/13/2020 | Heeren, Ana | 1.0 | Participate on weekly professionals' call ███████████ █████████████████ |
| 18 | 1/13/2020 | Park, Ji Yon | 1.0 | Participate on weekly professionals' call ███████████ ██████████████████ |
| 18 | 1/13/2020 | Sombuntham, Natalie | 1.0 | Participate on weekly professionals' call ███████████ ██████████████████ |
| 18 | 1/22/2020 | Hanifin, Kathryn | 1.0 | Participate on weekly professionals call ████████████████ |
| 18 | 1/22/2020 | Heeren, Ana | 1.0 | Participate on weekly professionals call ████████████ |
| 18 | 1/22/2020 | Park, Ji Yon | 1.0 | Participate on weekly professionals call █████████████████ |
| 18 | 1/29/2020 | Gumbs, Sean | 0.4 | Participate on call with R. Gordon (Jenner) ███████████ █████████ |
| **18 Total** | | | **8.4** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 1/15/2020 | Sombuntham, Natalie | 2.4 | Draft exhibits to the November Fee Statement. |
| 24 | 1/27/2020 | Sombuntham, Natalie | 3.8 | Prepare exhibits to the draft November Fee Statement. |
| 24 | 1/27/2020 | Sombuntham, Natalie | 3.7 | Prepare exhibits to the draft December Fee Statement. |
| 24 | 1/30/2020 | Park, Ji Yon | 0.7 | Review November and December bill and provide edits. |
| 24 | 1/30/2020 | Sombuntham, Natalie | 0.6 | Incorporate updates to the draft November and December Fee Statements based on comments from the team. |
| 24 | 1/31/2020 | Sombuntham, Natalie | 0.7 | Prepare the excel support schedules for the November and December Fee Statements along with the necessary receipts. |
| 24 | 1/31/2020 | Sombuntham, Natalie | 2.2 | Incorporate time and cost details for a sub-retained professional firm into the draft December Fee Statement. |
| **24 Total** | | | **14.1** | |
| 25 | 1/21/2020 | Gumbs, Sean | 4.0 | Non-working Travel Time -- NY to San Juan for case meeting. |
| 25 | 1/21/2020 | Sombuntham, Natalie | 4.0 | Non-working Travel Time -- NY to San Juan for case meeting. |
| 25 | 1/22/2020 | Gumbs, Sean | 4.0 | Non-working Travel Time - SJU to NYC after attending case meeting. |
| 25 | 1/22/2020 | Sombuntham, Natalie | 4.0 | Non-working Travel Time - SJU to NYC after attending case meeting. |
| **25 Total** | | | **16.0** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 1/2/2020 | Hughes, Aoife | 0.6 | Monitor El Nuevo Dia and WSJ news coverage as of 1/2 re: earthquakes to measure tone and sentiment. |
| 27 | 1/3/2020 | Gumbs, Sean | 0.4 | Participate█████████████████████████████████████ |
| 27 | 1/3/2020 | Hughes, Aoife | 0.6 | Monitor NYT news coverage as of 1/3 re: earthquakes to measure tone and sentiment. |
| 27 | 1/6/2020 | Gumbs, Sean | 1.0 | Participate on call with professionals████████████████████ |
| 27 | 1/6/2020 | Hanifin, Kathryn | 2.4 | Update████████████████████ |
| 27 | 1/6/2020 | Hanifin, Kathryn | 1.0 | Participate on call with professionals██████████████████ |
| 27 | 1/6/2020 | Heeren, Ana | 0.6 | (Partial) Participate on call with professionals████████████ |
| 27 | 1/6/2020 | Hughes, Aoife | 0.6 | Monitor El Nuevo Dia and El Vocero news coverage as of 1/6 re: earthquakes damages to measure tone and sentiment. |
| 27 | 1/6/2020 | Park, Ji Yon | 1.0 | Participate on call with professionals█████████████████ |
| 27 | 1/6/2020 | Sombuntham, Natalie | 0.2 | Participate on call with R. Gordon (Jenner)█████████████████ ████████ |
| 27 | 1/6/2020 | Sombuntham, Natalie | 1.0 | Participate on call with professionals████████████████ |
| 27 | 1/7/2020 | Hughes, Aoife | 0.6 | Monitor El Nuevo Dia and El Vocero news coverage as of 1/7 re: estimation of earthquakes damages and economic impact to measure tone and sentiment. |
| 27 | 1/8/2020 | Gumbs, Sean | 0.4 | Review████████████████████████ |
| 27 | 1/8/2020 | Hughes, Aoife | 0.6 | Monitor NYT and WSJ news coverage as of 1/8 re: emergency reserve fund access to measure tone and sentiment. |
| 27 | 1/9/2020 | Gumbs, Sean | 0.7 | Review and provide comments████████████████████ |
| 27 | 1/9/2020 | Hughes, Aoife | 0.6 | Monitor El Nuevo Dia and El Vocero news coverage as of 1/9 re: access to water and electricity to measure tone and sentiment. |
| 27 | 1/10/2020 | Gumbs, Sean | 0.6 | Correspond with COR advisors████████████████████ ████████ |
| 27 | 1/10/2020 | Hughes, Aoife | 0.4 | Monitor El Nuevo Dia and El Vocero news coverage as of 1/10 re: impact of earthquakes on retirees to measure tone and sentiment. |
| 27 | 1/13/2020 | Hughes, Aoife | 0.6 | Monitor El Nuevo Dia news coverage as of 1/13 re: earthquake aftershocks to measure tone and sentiment. |
| 27 | 1/14/2020 | Hughes, Aoife | 0.6 | Monitor El Nuevo Dia news coverage as of 1/14 re: government responses to earthquakes to measure tone and sentiment. |
| 27 | 1/14/2020 | Smotkin, Lauren | 1.0 | Draft██████████████████████████████████ |
| 27 | 1/15/2020 | Gumbs, Sean | 0.4 | Follow-up████████████████████████ |
| 27 | 1/15/2020 | Hughes, Aoife | 0.6 | Monitor NYT and WSJ news coverage as of 1/15 re: President Trump's responses to earthquake damages to measure tone and sentiment. |
| 27 | 1/16/2020 | Gumbs, Sean | 0.3 | Review████████████████████ |
| 27 | 1/16/2020 | Hanifin, Kathryn | 0.4 | Connect████████████████████ |
| 27 | 1/16/2020 | Hughes, Aoife | 0.6 | Monitor El Nuevo Dia and El Vocero news coverage as of 1/16 re: impact of earthquakes on Title III proceedings to measure tone and sentiment. |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 1/17/2020 | Camargo Renteria, Edith | 0.9 | Create ▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 27 | 1/17/2020 | Hanifin, Kathryn | 0.9 | Review ▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 27 | 1/17/2020 | Hanifin, Kathryn | 0.5 | Participate ▮▮▮▮▮▮▮▮ |
| 27 | 1/17/2020 | Heeren, Ana | 0.5 | Participate ▮▮▮▮▮▮▮▮ |
| 27 | 1/17/2020 | Hughes, Aoife | 0.6 | Monitor El Nuevo Dia and El Vocero news coverage as of 1/17 re: bondholders' statements on earthquakes to measure tone and sentiment. |
| 27 | 1/20/2020 | Camargo Renteria, Edith | 0.6 | Incorporate ▮▮▮▮▮▮▮▮ |
| 27 | 1/20/2020 | Gumbs, Sean | 0.3 | Follow-up with R. Gordon (Jenner) ▮▮▮▮▮ |
| 27 | 1/21/2020 | Hughes, Aoife | 0.4 | Monitor El Nuevo Dia and El Vocero news coverage as of 1/21 re: economic impacts of earthquakes to measure tone and sentiment. |
| 27 | 1/22/2020 | Hanifin, Kathryn | 1.1 | Review and update ▮▮▮▮▮▮▮▮▮ |
| 27 | 1/23/2020 | Garcia Pelaez, Andres | 1.3 | Review and assess ▮▮▮▮▮▮▮▮ |
| 27 | 1/23/2020 | Gumbs, Sean | 1.1 | Review ▮▮▮▮▮▮▮▮▮ |
| 27 | 1/23/2020 | Gumbs, Sean | 0.6 | Review ▮▮▮▮▮▮ |
| 27 | 1/23/2020 | Hanifin, Kathryn | 1.4 | Review and edit ▮▮▮▮▮▮▮ |
| 27 | 1/23/2020 | Hughes, Aoife | 0.6 | Monitor El Nuevo Dia and El Vocero news coverage as of 1/23 re: FOMB's approval to release emergency reserve funds to measure tone and sentiment. |
| 27 | 1/24/2020 | Gumbs, Sean | 0.6 | Review ▮▮▮▮▮▮ |
| 27 | 1/24/2020 | Gumbs, Sean | 1.0 | Participate on call with committee professionals ▮▮▮▮▮ |
| 27 | 1/24/2020 | Hanifin, Kathryn | 1.4 | Update ▮▮▮▮▮▮▮ |
| 27 | 1/24/2020 | Hanifin, Kathryn | 1.0 | Participate on call with committee professionals ▮▮▮▮▮ |
| 27 | 1/24/2020 | Heeren, Ana | 1.0 | Participate on call with committee professionals ▮▮▮▮▮ |
| 27 | 1/24/2020 | Hughes, Aoife | 0.4 | Monitor El Nuevo Dia and El Vocero news coverage as of 1/24 re: mediation status to measure tone and sentiment. |
| 27 | 1/24/2020 | Park, Ji Yon | 1.0 | Participate on call with committee professionals ▮▮▮▮▮ |
| 27 | 1/24/2020 | Sombuntham, Natalie | 1.0 | Participate on call with committee professionals re: ▮▮▮▮▮ |
| 27 | 1/27/2020 | Gumbs, Sean | 0.7 | Review ▮▮▮▮▮▮ |
| 27 | 1/27/2020 | Hughes, Aoife | 0.6 | Monitor Debtwire and Reorg Research news coverage as of 1/27 re: mediation status and new settlement to measure tone and sentiment. |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 1/27/2020 | Sombuntham, Natalie | 0.2 | Correspond█████████████████████████ |
| 27 | 1/28/2020 | Hughes, Aoife | 0.4 | Monitor WSJ and NYT news coverage as of 1/28 re: economic activity to measure tone and sentiment. |
| 27 | 1/29/2020 | Gumbs, Sean | 0.4 | Review media reports re: issues impacting a plan of adjustment. |
| 27 | 1/29/2020 | Hanifin, Kathryn | 0.6 | Participate█████████████████████████████████████████████████ |
| 27 | 1/29/2020 | Hughes, Aoife | 0.6 | Monitor El Nuevo Dia and El Vocero news coverage as of 1/29 re: potential new POA/DS to measure tone and sentiment. |
| 27 | 1/30/2020 | Hanifin, Kathryn | 1.9 | Update████████████████████████████████████████████ |
| 27 | 1/30/2020 | Hughes, Aoife | 0.6 | Monitor El Nuevo Dia and El Vocero news coverage as of 1/30 re: pension administration data hack to measure tone and sentiment. |
| 27 | 1/30/2020 | Newton, Emilie | 3.2 | Draft██████████████████████████████ |
| 27 | 1/31/2020 | Hanifin, Kathryn | 0.9 | Review and edit████████████ |
| 27 | 1/31/2020 | Hughes, Aoife | 0.4 | Monitor El Nuevo Dia and El Vocero news coverage as of 1/31 re: pension administration data hack to measure tone and sentiment. |
| **27 Total** | | | **46.5** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/2/2020 | Gower, Connor | 3.8 | Perform █████████████████████ |
| 28 | 1/2/2020 | Gower, Connor | 0.6 | Correspond with A. Waldron (FTI) for ████████ |
| 28 | 1/2/2020 | Waldron, Alex | 2.2 | Perform █████████████████████ |
| 28 | 1/2/2020 | Waldron, Alex | 0.9 | Incorporate ████████████ |
| 28 | 1/3/2020 | Gower, Connor | 2.3 | Perform ████████████ |
| 28 | 1/3/2020 | Gower, Connor | 2.8 | Compile ████████████████ |
| 28 | 1/3/2020 | Waldron, Alex | 1.1 | Perform ████████████ |
| 28 | 1/6/2020 | Chennells, William | 1.2 | Compile ████████████████ |
| 28 | 1/6/2020 | Chennells, William | 1.2 | Draft ████████ |
| 28 | 1/6/2020 | Chennells, William | 2.1 | Research ████████████ |
| 28 | 1/6/2020 | Fitschen, Ernst | 0.3 | Participate in meeting with E. Fitschen (FTI) to ████████ |
| 28 | 1/6/2020 | Gower, Connor | 2.3 | Perform ████████████████ |
| 28 | 1/6/2020 | Gower, Connor | 3.3 | Perform ████████████████ |
| 28 | 1/6/2020 | Maassen, Thomas | 1.6 | Review ████████████ |
| 28 | 1/6/2020 | Maassen, Thomas | 0.3 | Prepare to █████████████ |
| 28 | 1/6/2020 | Maassen, Thomas | 0.3 | Participate in meeting with E. Fitschen (FTI) ████████ |
| 28 | 1/7/2020 | Gower, Connor | 3.9 | Continue to perform █████████████ |
| 28 | 1/7/2020 | Gower, Connor | 0.8 | Correspond with the team ████████ |
| 28 | 1/7/2020 | Grunwald Kadar, Andrea | 1.3 | Review ████████████ |
| 28 | 1/7/2020 | Grunwald Kadar, Andrea | 0.4 | Correspond with T. Maassen (FTI) ████████ |
| 28 | 1/7/2020 | Maassen, Thomas | 2.4 | Review ████████████ |
| 28 | 1/7/2020 | Maassen, Thomas | 1.4 | Review ████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/7/2020 | Maassen, Thomas | 0.1 | Correspond with D. Grunwald (FTI) ████████████████ |
| 28 | 1/7/2020 | Maassen, Thomas | 0.2 | Correspond with C. Gower (FTI) and A. Waldron (FTI ████████ |
| 28 | 1/7/2020 | Maassen, Thomas | 2.3 | Review and provide comments ██████████ |
| 28 | 1/7/2020 | Maassen, Thomas | 0.6 | Review ████████████ |
| 28 | 1/7/2020 | Waldron, Alex | 0.2 | Correspond with C. Gower (FTI) and T. Maassen (FTI) ████ |
| 28 | 1/8/2020 | Fitschen, Ernst | 0.4 | Participate ████████ |
| 28 | 1/8/2020 | Gower, Connor | 0.4 | Participate ████████ |
| 28 | 1/8/2020 | Gower, Connor | 2.7 | Compare and contrast ████████████ |
| 28 | 1/8/2020 | Gower, Connor | 2.3 | Incorporate ████████ |
| 28 | 1/8/2020 | Grunwald Kadar, Andrea | 1.6 | Review and edit ████████ |
| 28 | 1/8/2020 | Grunwald Kadar, Andrea | 1.1 | Read ██████████ |
| 28 | 1/8/2020 | Grunwald Kadar, Andrea | 0.4 | Participate ████████████ |
| 28 | 1/8/2020 | Maassen, Thomas | 1.8 | Summarize ██████████ |
| 28 | 1/8/2020 | Maassen, Thomas | 0.4 | Participate ████████████ |
| 28 | 1/8/2020 | Maassen, Thomas | 2.2 | Summarize ████████ |
| 28 | 1/8/2020 | Maassen, Thomas | 2.4 | Summarize ██████████ |
| 28 | 1/8/2020 | Waldron, Alex | 0.4 | Participate ████████ |
| 28 | 1/9/2020 | Gower, Connor | 2.2 | Finalize ████████████ |
| 28 | 1/9/2020 | Gower, Connor | 0.7 | Perform ██████████ |
| 28 | 1/9/2020 | Gower, Connor | 1.8 | Perform ████████ |
| 28 | 1/9/2020 | Maassen, Thomas | 0.6 | Review ████ |
| 28 | 1/9/2020 | Maassen, Thomas | 0.9 | Perform ██████████ |
| 28 | 1/9/2020 | Maassen, Thomas | 1.9 | Perform ████████ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/9/2020 | Maassen, Thomas | 0.3 | Correspond with C. Gower (FTI) to |
| 28 | 1/9/2020 | Maassen, Thomas | 0.2 | Review |
| 28 | 1/9/2020 | Maassen, Thomas | 1.6 | Review |
| 28 | 1/9/2020 | Maassen, Thomas | 0.6 | Edit |
| 28 | 1/9/2020 | Maassen, Thomas | 0.7 | Review |
| 28 | 1/9/2020 | Waldron, Alex | 2.2 | Perform |
| 28 | 1/10/2020 | Gower, Connor | 0.4 | Investigate |
| 28 | 1/10/2020 | Gower, Connor | 1.1 | Perform |
| 28 | 1/10/2020 | Gower, Connor | 2.8 | Perform |
| 28 | 1/10/2020 | Gower, Connor | 0.8 | Search |
| 28 | 1/10/2020 | Grunwald Kadar, Andrea | 0.8 | Participate |
| 28 | 1/10/2020 | Grunwald Kadar, Andrea | 1.3 | Review |
| 28 | 1/10/2020 | Gumbs, Sean | 0.4 | Review |
| 28 | 1/10/2020 | Maassen, Thomas | 2.3 | Compare |
| 28 | 1/10/2020 | Maassen, Thomas | 2.2 | Search |
| 28 | 1/10/2020 | Maassen, Thomas | 0.4 | Correspond with D. Grunwald (FTI) |
| 28 | 1/10/2020 | Maassen, Thomas | 0.8 | Participate |
| 28 | 1/10/2020 | Maassen, Thomas | 2.1 | Update |
| 28 | 1/13/2020 | Gower, Connor | 3.2 | Summarize |
| 28 | 1/13/2020 | Gower, Connor | 1.3 | Conduct |
| 28 | 1/13/2020 | Grunwald Kadar, Andrea | 1.3 | Review |
| 28 | 1/13/2020 | Grunwald Kadar, Andrea | 2.4 | Continue to review |
| 28 | 1/13/2020 | Gumbs, Sean | 1.1 | Review |
| 28 | 1/13/2020 | Maassen, Thomas | 1.3 | Add |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/13/2020 | Maassen, Thomas | 0.3 | Research ██████████████████████ |
| 28 | 1/13/2020 | Maassen, Thomas | 0.3 | Incorporate ████████████████ |
| 28 | 1/13/2020 | Maassen, Thomas | 0.7 | Incorporate ███████████████ |
| 28 | 1/13/2020 | Maassen, Thomas | 0.8 | Review █████████████████ |
| 28 | 1/13/2020 | Maassen, Thomas | 2.6 | Continue to review ███████████ |
| 28 | 1/13/2020 | Maassen, Thomas | 0.2 | Review C. Gower (FTI)'s ████████ |
| 28 | 1/14/2020 | Gower, Connor | 2.6 | Research ████████████████ |
| 28 | 1/14/2020 | Maassen, Thomas | 0.6 | Review ██████████████ |
| 28 | 1/14/2020 | Maassen, Thomas | 0.8 | Review ██████████████████ |
| 28 | 1/14/2020 | Maassen, Thomas | 0.8 | Review ██████████████████ |
| 28 | 1/14/2020 | Maassen, Thomas | 1.2 | Review █████████████████████ |
| 28 | 1/14/2020 | Maassen, Thomas | 0.6 | Provide ████████████████████ |
| 28 | 1/14/2020 | Maassen, Thomas | 0.6 | Review █████████████████████ |
| 28 | 1/14/2020 | Maassen, Thomas | 0.6 | Review █████████████ |
| 28 | 1/14/2020 | Maassen, Thomas | 0.6 | Perform ███████████████ |
| 28 | 1/14/2020 | Maassen, Thomas | 1.8 | Incorporate ██████████████████ |
| 28 | 1/14/2020 | Waldron, Alex | 1.2 | Research ████████████████ |
| 28 | 1/14/2020 | Waldron, Alex | 1.1 | Investigate ██████████ |
| 28 | 1/15/2020 | Compton, Fraser | 0.4 | Correspond with T. Maassen (FTI) ████████ |
| 28 | 1/15/2020 | Cordrey, Tom | 2.1 | Perform ████████████████ |
| 28 | 1/15/2020 | Grunwald Kadar, Andrea | 1.0 | Participate ██████████████████ |
| 28 | 1/15/2020 | Grunwald Kadar, Andrea | 2.4 | Prepare ██████████████████. |
| 28 | 1/15/2020 | Maassen, Thomas | 0.4 | Update ████████████████. |
| 28 | 1/15/2020 | Maassen, Thomas | 1.0 | Participate ██████████ |
| 28 | 1/15/2020 | Maassen, Thomas | 0.6 | Correspond with A. Waldron (FTI) ████████ |
| 28 | 1/15/2020 | Maassen, Thomas | 0.4 | Update ███████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/15/2020 | Maassen, Thomas | 0.4 | Update ██████ |
| 28 | 1/15/2020 | Maassen, Thomas | 0.3 | Review ██████ |
| 28 | 1/15/2020 | Maassen, Thomas | 0.4 | Review ██████ |
| 28 | 1/15/2020 | Maassen, Thomas | 0.7 | Continue to review ██████ |
| 28 | 1/15/2020 | Maassen, Thomas | 0.6 | Review ██████ |
| 28 | 1/15/2020 | Maassen, Thomas | 0.7 | Review ██████ |
| 28 | 1/15/2020 | Maassen, Thomas | 0.9 | Correspond with F. Compton (FTI) ██████ |
| 28 | 1/15/2020 | Maassen, Thomas | 0.6 | Review ██████ |
| 28 | 1/15/2020 | Maassen, Thomas | 0.7 | Review ██████ |
| 28 | 1/15/2020 | Maassen, Thomas | 0.6 | Prepare ██████ |
| 28 | 1/15/2020 | Waldron, Alex | 2.4 | Research ██████ |
| 28 | 1/15/2020 | Waldron, Alex | 1.0 | Participate ██████ |
| 28 | 1/15/2020 | Waldron, Alex | 1.6 | incorporate ██████ |
| 28 | 1/15/2020 | Waldron, Alex | 1.7 | Fact ██████ |
| 28 | 1/16/2020 | Compton, Fraser | 0.9 | Review ██████ |
| 28 | 1/16/2020 | Compton, Fraser | 1.4 | Review ██████ |
| 28 | 1/16/2020 | Compton, Fraser | 0.3 | Review ██████ |
| 28 | 1/16/2020 | Compton, Fraser | 0.9 | Review ██████ |
| 28 | 1/16/2020 | Compton, Fraser | 1.4 | Review ██████ |
| 28 | 1/16/2020 | Compton, Fraser | 0.7 | Review ██████ |
| 28 | 1/16/2020 | Compton, Fraser | 0.6 | Review ██████ |
| 28 | 1/16/2020 | Cordrey, Tom | 2.1 | Perform ██████ |
| 28 | 1/16/2020 | Cordrey, Tom | 1.8 | Perform ██████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/16/2020 | Gower, Connor | 2.6 | Perform █████████████████ |
| 28 | 1/16/2020 | Gower, Connor | 0.8 | Review █████████ |
| 28 | 1/16/2020 | Gower, Connor | 3.1 | Summarize ████████████████ |
| 28 | 1/16/2020 | Grunwald Kadar, Andrea | 0.9 | Research ███████████ |
| 28 | 1/16/2020 | Grunwald Kadar, Andrea | 1.6 | Continue ██████████ |
| 28 | 1/16/2020 | Maassen, Thomas | 2.7 | Summarize ██████████ ████ |
| 28 | 1/16/2020 | Maassen, Thomas | 0.7 | Update ██████████ |
| 28 | 1/16/2020 | Maassen, Thomas | 0.6 | Correspond with C. Gower (FTI) █████████ |
| 28 | 1/16/2020 | Maassen, Thomas | 0.8 | Review █████████████ |
| 28 | 1/16/2020 | Maassen, Thomas | 1.7 | Review A. Waldron's (FTI) █████████████ ███ |
| 28 | 1/16/2020 | Waldron, Alex | 1.7 | Create █████████████ |
| 28 | 1/16/2020 | Waldron, Alex | 3.1 | Research ████████████ |
| 28 | 1/17/2020 | Compton, Fraser | 0.4 | Summarize ████████████████ |
| 28 | 1/17/2020 | Compton, Fraser | 2.7 | Consolidate █████████████ |
| 28 | 1/17/2020 | Compton, Fraser | 1.8 | Summarize ████████████ ████████ |
| 28 | 1/17/2020 | Cordrey, Tom | 2.6 | Perform ████████████ ████ |
| 28 | 1/17/2020 | Cordrey, Tom | 2.4 | Quality ████████████████ ██ |
| 28 | 1/17/2020 | Gower, Connor | 1.6 | Investigate ████████████ |
| 28 | 1/17/2020 | Gower, Connor | 0.8 | Draft ████████ |
| 28 | 1/17/2020 | Gower, Connor | 0.8 | Incorporate ██████████ |
| 28 | 1/17/2020 | Gower, Connor | 0.6 | Research ███████████ |
| 28 | 1/17/2020 | Gower, Connor | 3.8 | Summarize ████████████████ ██ |
| 28 | 1/17/2020 | Grunwald Kadar, Andrea | 0.4 | Participate on call with T. Maassen (FTI) ████ |
| 28 | 1/17/2020 | Grunwald Kadar, Andrea | 0.6 | Draft ████████████ |
| 28 | 1/17/2020 | Maassen, Thomas | 0.4 | Review ████████████ |
| 28 | 1/17/2020 | Maassen, Thomas | 1.4 | Summarize ██████████ |
| 28 | 1/17/2020 | Maassen, Thomas | 1.2 | Draft █████████████ |
| 28 | 1/17/2020 | Maassen, Thomas | 2.3 | Compare ████████████ |

EXHIBIT D

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/17/2020 | Maassen, Thomas | 0.6 | Review █████████████████████████████ |
| 28 | 1/17/2020 | Maassen, Thomas | 0.4 | Participate on call with D. Grunwald (FTI) █████████ |
| 28 | 1/17/2020 | Maassen, Thomas | 0.8 | Review ████████████████████████████████ |
| 28 | 1/17/2020 | Maassen, Thomas | 0.3 | Review ███████████████████████ |
| 28 | 1/17/2020 | Waldron, Alex | 2.3 | Investigate ███████████████████ |
| 28 | 1/17/2020 | Waldron, Alex | 1.9 | Complete ███████████████████ |
| 28 | 1/17/2020 | Waldron, Alex | 1.7 | Research ████████████████████ |
| 28 | 1/20/2020 | Cordrey, Tom | 0.7 | Perform ███████████████████ |
| 28 | 1/20/2020 | Fitschen, Ernst | 1.1 | Review █████████████████████████████ |
| 28 | 1/20/2020 | Fitschen, Ernst | 3.6 | Perform ████████████████████ |
| 28 | 1/20/2020 | Gower, Connor | 0.7 | Perform ███████████████████████ |
| 28 | 1/20/2020 | Gower, Connor | 3.1 | Perform ███████████████████████ |
| 28 | 1/20/2020 | Grunwald Kadar, Andrea | 0.8 | Prepare ██████████████████ |
| 28 | 1/20/2020 | Grunwald Kadar, Andrea | 1.7 | Review ████████████████████████ |
| 28 | 1/20/2020 | Maassen, Thomas | 1.2 | Update ██████████████████████████ |
| 28 | 1/20/2020 | Maassen, Thomas | 1.1 | Incorporate ████████████████████ |
| 28 | 1/20/2020 | Maassen, Thomas | 0.1 | Review ████████████████████████████ |
| 28 | 1/20/2020 | Maassen, Thomas | 0.1 | Check ██████████████ |
| 28 | 1/20/2020 | Maassen, Thomas | 0.8 | Update ██████████████████████████ |
| 28 | 1/20/2020 | Maassen, Thomas | 0.7 | Incorporate ████████████████████ |
| 28 | 1/20/2020 | Maassen, Thomas | 0.4 | Review ███████████████████████████ |
| 28 | 1/20/2020 | Maassen, Thomas | 1.4 | Update ████████████████████ |
| 28 | 1/20/2020 | Maassen, Thomas | 0.7 | Incorporate █████████████████████ |
| 28 | 1/20/2020 | Waldron, Alex | 0.8 | Update ████████████████████ |
| 28 | 1/20/2020 | Waldron, Alex | 0.6 | Research ██████████ |
| 28 | 1/20/2020 | Waldron, Alex | 2.1 | Research ███████████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/20/2020 | Waldron, Alex | 3.1 | Research |
| 28 | 1/21/2020 | Compton, Fraser | 0.3 | Research |
| 28 | 1/21/2020 | Cordrey, Tom | 2.7 | Perform |
| 28 | 1/21/2020 | Fitschen, Ernst | 2.2 | Review |
| 28 | 1/21/2020 | Fitschen, Ernst | 2.1 | Perform |
| 28 | 1/21/2020 | Gower, Connor | 1.4 | Perform |
| 28 | 1/21/2020 | Gower, Connor | 1.1 | Perform |
| 28 | 1/21/2020 | Gower, Connor | 3.8 | Perform |
| 28 | 1/21/2020 | Gower, Connor | 0.6 | Perform |
| 28 | 1/21/2020 | Grunwald Kadar, Andrea | 2.3 | Prepare |
| 28 | 1/21/2020 | Grunwald Kadar, Andrea | 2.4 | Read |
| 28 | 1/21/2020 | Maassen, Thomas | 1.7 | Update |
| 28 | 1/21/2020 | Maassen, Thomas | 0.9 | Review |
| 28 | 1/21/2020 | Maassen, Thomas | 2.4 | Update |
| 28 | 1/21/2020 | Maassen, Thomas | 0.6 | Incorporate |
| 28 | 1/21/2020 | Maassen, Thomas | 2.1 | Review |
| 28 | 1/21/2020 | Maassen, Thomas | 1.1 | Update |
| 28 | 1/21/2020 | Waldron, Alex | 1.4 | Perform |
| 28 | 1/21/2020 | Waldron, Alex | 0.8 | Perform |
| 28 | 1/22/2020 | Fitschen, Ernst | 2.8 | Review |
| 28 | 1/22/2020 | Gower, Connor | 1.3 | Finish |
| 28 | 1/22/2020 | Grunwald Kadar, Andrea | 1.9 | Read |
| 28 | 1/22/2020 | Grunwald Kadar, Andrea | 2.2 | Preparation |
| 28 | 1/22/2020 | Grunwald Kadar, Andrea | 0.6 | Participate |
| 28 | 1/22/2020 | Maassen, Thomas | 0.9 | Compile |
| 28 | 1/22/2020 | Maassen, Thomas | 0.7 | Update |
| 28 | 1/22/2020 | Maassen, Thomas | 1.8 | Review |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/22/2020 | Maassen, Thomas | 0.4 | Correspond |
| 28 | 1/22/2020 | Maassen, Thomas | 1.7 | Update |
| 28 | 1/22/2020 | Maassen, Thomas | 0.9 | Update |
| 28 | 1/22/2020 | Maassen, Thomas | 0.4 | Review |
| 28 | 1/22/2020 | Maassen, Thomas | 0.5 | Incorporate |
| 28 | 1/22/2020 | Waldron, Alex | 0.9 | Determine Rico. |
| 28 | 1/22/2020 | Waldron, Alex | 1.1 | Participate |
| 28 | 1/22/2020 | Waldron, Alex | 2.2 | Perform |
| 28 | 1/23/2020 | Compton, Fraser | 1.1 | Participate on |
| 28 | 1/23/2020 | Compton, Fraser | 1.1 | Research |
| 28 | 1/23/2020 | Fitschen, Ernst | 1.1 | Participate in |
| 28 | 1/23/2020 | Fitschen, Ernst | 2.4 | Review |
| 28 | 1/23/2020 | Fitschen, Ernst | 1.4 | Participate |
| 28 | 1/23/2020 | Gower, Connor | 1.3 | Discuss |
| 28 | 1/23/2020 | Gower, Connor | 1.4 | Discuss |
| 28 | 1/23/2020 | Gower, Connor | 1.4 | Find |
| 28 | 1/23/2020 | Gower, Connor | 2.2 | Review |
| 28 | 1/23/2020 | Grunwald Kadar, Andrea | 1.2 | Participate |
| 28 | 1/23/2020 | Grunwald Kadar, Andrea | 2.4 | Review of |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/23/2020 | Grunwald Kadar, Andrea | 1.4 | Participate █████████████████████ ████████████ |
| 28 | 1/23/2020 | Maassen, Thomas | 0.6 | Prepare ████████████ |
| 28 | 1/23/2020 | Maassen, Thomas | 1.4 | Participate in █████████████ ████████████ |
| 28 | 1/23/2020 | Maassen, Thomas | 1.2 | Review ██████████████████ ██████████ |
| 28 | 1/23/2020 | Maassen, Thomas | 2.4 | Participate █████████████████████ ██████████ |
| 28 | 1/23/2020 | Maassen, Thomas | 2.5 | Review ███████████████████ |
| 28 | 1/23/2020 | Waldron, Alex | 2.8 | Prepare ████████████ |
| 28 | 1/23/2020 | Waldron, Alex | 1.2 | Participate ████████████████████ ███████████). |
| 28 | 1/23/2020 | Waldron, Alex | 2.4 | Review █████████████████████ ██████████ |
| 28 | 1/23/2020 | Waldron, Alex | 1.4 | Participate █████████████████████ ██████████ |
| 28 | 1/23/2020 | Waldron, Alex | 0.7 | Check ██████████████████████ |
| 28 | 1/24/2020 | Compton, Fraser | 0.3 | Research ████████████ |
| 28 | 1/24/2020 | Compton, Fraser | 0.9 | Research ██████████████████ |
| 28 | 1/24/2020 | Compton, Fraser | 1.3 | Research ██████████████████ ████ |
| 28 | 1/24/2020 | Fitschen, Ernst | 0.4 | Review ████████████ |
| 28 | 1/24/2020 | Fitschen, Ernst | 2.4 | Participate █████████████████████ █████████ |
| 28 | 1/24/2020 | Gower, Connor | 0.3 | Review ████████████ |
| 28 | 1/24/2020 | Gower, Connor | 0.4 | Incorporate ██████████████████ █████████ |
| 28 | 1/24/2020 | Gower, Connor | 2.4 | Participate █████████████████████ ███). |
| 28 | 1/24/2020 | Grunwald Kadar, Andrea | 2.7 | Review ██████████████ |
| 28 | 1/24/2020 | Grunwald Kadar, Andrea | 0.7 | Edit █████████████████ |
| 28 | 1/24/2020 | Maassen, Thomas | 0.3 | Review ███████████████████ |

16 of 20

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/24/2020 | Maassen, Thomas | 2.9 | Incorporate ██████████████████████ |
| 28 | 1/24/2020 | Maassen, Thomas | 1.4 | Incorporate ██████████████████ |
| 28 | 1/24/2020 | Maassen, Thomas | 1.5 | Continue ███████████████████ |
| 28 | 1/24/2020 | Waldron, Alex | 0.6 | Consolidate ██████████████ |
| 28 | 1/24/2020 | Waldron, Alex | 2.4 | Summarize ██████████████ |
| 28 | 1/24/2020 | Waldron, Alex | 0.4 | Review █████████ |
| 28 | 1/27/2020 | Compton, Fraser | 1.2 | Collect ██████████ |
| 28 | 1/27/2020 | Compton, Fraser | 0.4 | Collect ████████████████ |
| 28 | 1/27/2020 | Compton, Fraser | 0.8 | Collect █████████████████████ |
| 28 | 1/27/2020 | Compton, Fraser | 1.2 | Collect ████████████ |
| 28 | 1/27/2020 | Compton, Fraser | 1.8 | Collect ██████████ |
| 28 | 1/27/2020 | Compton, Fraser | 0.7 | Collect ████████████████████ |
| 28 | 1/27/2020 | Compton, Fraser | 0.9 | Create ████████████████ |
| 28 | 1/27/2020 | Compton, Fraser | 0.2 | Correspond with T. Maassen (FTI) ██████████ |
| 28 | 1/27/2020 | Fitschen, Ernst | 0.2 | Discuss ██████████████ |
| 28 | 1/27/2020 | Fitschen, Ernst | 0.2 | Review ███████████████████ |
| 28 | 1/27/2020 | Gower, Connor | 1.8 | Incorporate ███████████████ |
| 28 | 1/27/2020 | Gower, Connor | 0.9 | Compile ████████████████████ |
| 28 | 1/27/2020 | Gower, Connor | 0.6 | Review █████████████████████ |
| 28 | 1/27/2020 | Grunwald Kadar, Andrea | 1.6 | Edit ████████████████ |
| 28 | 1/27/2020 | Maassen, Thomas | 0.2 | Participate ██████████████ |
| 28 | 1/27/2020 | Maassen, Thomas | 1.9 | Update ████████████████████ |
| 28 | 1/27/2020 | Maassen, Thomas | 1.2 | Summarize ██████████ |
| 28 | 1/27/2020 | Maassen, Thomas | 0.4 | Review ██ |
| 28 | 1/27/2020 | Maassen, Thomas | 1.4 | Calculate █████████████ |
| 28 | 1/27/2020 | Maassen, Thomas | 1.6 | Draft ██████ |
| 28 | 1/27/2020 | Maassen, Thomas | 0.4 | Correspond ███████ |
| 28 | 1/27/2020 | Waldron, Alex | 1.7 | Research ████████████████████ |

EXHIBIT D

THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283

DETAIL OF MAINLAND TIME ENTRIES

FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020

MAINLAND

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/27/2020 | Waldron, Alex | 1.3 | Research ███████████████ |
| 28 | 1/27/2020 | Waldron, Alex | 0.6 | Research ██████████ |
| 28 | 1/27/2020 | Waldron, Alex | 1.3 | Research ████████████████████ ██████████ |
| 28 | 1/27/2020 | Waldron, Alex | 2.1 | Determine historical ███████████████ |
| 28 | 1/28/2020 | Compton, Fraser | 1.1 | Research ████████████ |
| 28 | 1/28/2020 | Compton, Fraser | 1.8 | Collect ████████████████ |
| 28 | 1/28/2020 | Compton, Fraser | 1.6 | Research ██████████ |
| 28 | 1/28/2020 | Compton, Fraser | 1.2 | Research ██████████ |
| 28 | 1/28/2020 | Compton, Fraser | 0.4 | Update ████████████████ |
| 28 | 1/28/2020 | Compton, Fraser | 0.3 | Update ████████████████ |
| 28 | 1/28/2020 | Gower, Connor | 2.3 | Incorporate ███████████ |
| 28 | 1/28/2020 | Gower, Connor | 2.2 | Incorporate ████████████████ |
| 28 | 1/28/2020 | Gower, Connor | 0.6 | Update ████████████████ |
| 28 | 1/28/2020 | Grunwald Kadar, Andrea | 1.1 | Read ████████ |
| 28 | 1/28/2020 | Maassen, Thomas | 1.0 | Review ████████████ |
| 28 | 1/28/2020 | Maassen, Thomas | 0.7 | Find ██████████████████ |
| 28 | 1/28/2020 | Maassen, Thomas | 0.8 | Create ███████████████. |
| 28 | 1/28/2020 | Maassen, Thomas | 2.4 | Summarize ████████████████████ ███████ |
| 28 | 1/28/2020 | Maassen, Thomas | 1.3 | Review ████████████ |
| 28 | 1/28/2020 | Maassen, Thomas | 1.4 | Review ████████████████ ██████████ |
| 28 | 1/28/2020 | Waldron, Alex | 1.7 | Research ████████████████ ████ |
| 28 | 1/28/2020 | Waldron, Alex | 0.4 | Review ███████████ |
| 28 | 1/28/2020 | Waldron, Alex | 2.8 | Research ████████████████ ████ |
| 28 | 1/29/2020 | Compton, Fraser | 0.3 | Collect ███████████████. |
| 28 | 1/29/2020 | Compton, Fraser | 1.2 | Perform ████████████████. |
| 28 | 1/29/2020 | Compton, Fraser | 0.4 | Perform █████████████ |
| 28 | 1/29/2020 | Compton, Fraser | 0.4 | Perform ████████████ |
| 28 | 1/29/2020 | Compton, Fraser | 2.3 | Perform ███████████████. |
| 28 | 1/29/2020 | Compton, Fraser | 1.8 | Update ███████████dataset. |
| 28 | 1/29/2020 | Compton, Fraser | 1.2 | Collect ███████████████. |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/29/2020 | Gower, Connor | 1.4 | Incorporate █████████████████. |
| 28 | 1/29/2020 | Gower, Connor | 2.9 | Review ██████████████████ |
| 28 | 1/29/2020 | Maassen, Thomas | 2.9 | Create ████████████████████ |
| 28 | 1/29/2020 | Maassen, Thomas | 0.3 | Calculate ████████████████ |
| 28 | 1/29/2020 | Waldron, Alex | 1.9 | Incorporate ████████████████ |
| 28 | 1/29/2020 | Waldron, Alex | 0.7 | Review ████████████████ |
| 28 | 1/29/2020 | Waldron, Alex | 1.1 | Review ███████ |
| 28 | 1/29/2020 | Waldron, Alex | 1.2 | Review ███████████ |
| 28 | 1/29/2020 | Waldron, Alex | 0.9 | Review ████████ |
| 28 | 1/29/2020 | Waldron, Alex | 1.4 | Review ██████ |
| 28 | 1/30/2020 | Compton, Fraser | 2.7 | Draft █████████████ |
| 28 | 1/30/2020 | Compton, Fraser | 2.1 | Collect █████████████ |
| 28 | 1/30/2020 | Compton, Fraser | 1.9 | Review ███████████████ |
| 28 | 1/30/2020 | Gower, Connor | 0.6 | Coordinate ███████████ |
| 28 | 1/30/2020 | Gower, Connor | 3.2 | Review ██████████████████ |
| 28 | 1/30/2020 | Gower, Connor | 1.6 | Investigate █████████████ |
| 28 | 1/30/2020 | Gower, Connor | 0.4 | Set up █████████ |
| 28 | 1/30/2020 | Gower, Connor | 2.2 | Review ██████████████████ |
| 28 | 1/30/2020 | Waldron, Alex | 1.1 | Research ██████████ |
| 28 | 1/30/2020 | Waldron, Alex | 0.9 | Research ██████ |
| 28 | 1/30/2020 | Waldron, Alex | 0.9 | Research ███████████████ |
| 28 | 1/30/2020 | Waldron, Alex | 1.3 | Incorporate ████████████████ |
| 28 | 1/30/2020 | Waldron, Alex | 0.7 | Incorporate ████████████████ |
| 28 | 1/30/2020 | Waldron, Alex | 1.2 | Research ███████████ |
| 28 | 1/31/2020 | Compton, Fraser | 0.4 | Perform █████████ |
| 28 | 1/31/2020 | Compton, Fraser | 1.0 | Perform ████████████ |
| 28 | 1/31/2020 | Compton, Fraser | 0.3 | Perform █████████████ |
| 28 | 1/31/2020 | Compton, Fraser | 0.5 | Perform █████████████ |
| 28 | 1/31/2020 | Compton, Fraser | 0.4 | Perform █████████████ |
| 28 | 1/31/2020 | Compton, Fraser | 1.1 | Perform █████████████ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JANUARY 1, 2020 TO JANUARY 31, 2020**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/31/2020 | Gower, Connor | 3.2 | Make ▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ms. |
| 28 | 1/31/2020 | Gower, Connor | 1.3 | Incorporate ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ |
| **28 Total** | | | **430.5** | |
| **Mainland Total** | | | **533.0** | |