**EXHIBIT E**

**DETAILED TIME RECORDS OF BENNAZAR, GARCÍA & MILIÁN, C.S.P.**

# BENNAZAR, GARCÍA & MILIÁN, C.S.P.

APARTADO POSTAL 194000 NÚM. 212
SAN JUAN, PUERTO RICO 00919-4000
Teléfono: (787) 754-9191
Fax: (787) 764-3101
maureen.quevedo a bennazar.org
bgm.cspa bennazar.org

Núm. S.S. 66-0535704

December 11, 2019
Invoice #191001

**OFFICIAL COMMITTEE OF RETIRED EMPLOYEES**
**MR. MIGUEL J. FABRE RAMÍREZ**
**CHAIRPERSON**

**RE: COMMONWEALTH OF PUERTO RICO**
**CASE NUMBER 17-BK-03283**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH OCTOBER 31, 2019**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | **CASE ADMINISTRATION** | | | |
| 10/01/19 | AJB | Reviewed order entered and documents filed, as per the ECF system, Dkts. 8785-8790. | 0.10 375.00/hr | 37.50 |
| 10/02/19 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 8791-8803. | 0.20 375.00/hr | 75.00 |
| 10/03/19 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 8804-8805. | 0.10 375.00/hr | 37.50 |
| 10/04/19 | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 8806-8811. | 0.10 375.00/hr | 37.50 |
| 10/05/19 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 8812-8816. | 0.10 375.00/hr | 37.50 |
| 10/07/19 | HMK | Participate in Bennazar case strategy discussion. | 0.50 375.00/hr | 187.50 |
| | HMK | All professionals conference call on case strategy and updates. | 1.00 375.00/hr | 375.00 |
| | AJB | Received from R. Gordon (Jenner) agenda for today's ORC all-professionals' conference (.1) and participated in the conference (1). | 1.10 375.00/hr | 412.50 |
| | FDC | Read and review ▮▮▮ forensic accounting capabilities and correspondence about same. | 0.20 250.00/hr | 50.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/07/19 | FDC | Strategy in office meeting with H. Mayol and A. J. Bennazar. | 0.50 250.00/hr | 125.00 |
| | FDC | Read and review agenda for conference call and other correspondence from professionals in preparation (.2); Professionals weekly conference call (1). | 1.20 250.00/hr | 300.00 |
| | AJB | Received and read correspondence ▮▮▮▮▮▮ forensic accounting services. | 0.20 375.00/hr | 75.00 |
| | AJB | Strategy meeting with H. Mayol and F. del Castillo. | 0.50 375.00/hr | 187.50 |
| 10/08/19 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 8817-8820. | 0.10 375.00/hr | 37.50 |
| | FDC | Read and review dockets in Case:17-03283-LTS: UBS Motion to Lift Stay - Doc#:8823. | 0.20 250.00/hr | 50.00 |
| 10/09/19 | HMK | Coordinate logistics for travel to NYC with Chair M. Fabre. | 0.20 375.00/hr | 75.00 |
| | AJB | Reviewed documents filed, as per the ECF system, Dkts. 8821-8827. | 0.10 375.00/hr | 37.50 |
| 10/10/19 | HMK | Coordinate logistics for travel to NYC with Jenner travel group. | 0.10 375.00/hr | 37.50 |
| | AJB | Reviewed documents filed and order issued, as per the ECF system, Dkts. 8828-8832. | 0.10 375.00/hr | 37.50 |
| | FDC | Read and review dockets in Case:17-03283-LTS: Notice of Hearing - Doc#:8827 (.1); Order Doc#:8829 (.1). | 0.20 250.00/hr | 50.00 |
| 10/11/19 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 8833-8838. | 0.10 375.00/hr | 37.50 |
| | FDC | Read and review dockets in Case:17-04780-LTS: Joint Motion- COBRA - Doc#:1653 (.2); Case:17-03566-LTS: UBS Motion - Doc#:677 (.2); Notice of Remand - National - Case:19-00422-LTS Doc#:31 (.3). | 0.70 250.00/hr | 175.00 |
| 10/12/19 | AJB | Reviewed order issued and documents filed, as per the ECF system, Dkts. 8839-8844. | 0.10 375.00/hr | 37.50 |
| 10/14/19 | HMK | All professionals conference call on case update. | 1.10 375.00/hr | 412.50 |
| | AJB | Received from R. Gordon and reviewed agenda for today's ORC all-professionals' conference (.1) and participated in the conference (1.1). | 1.20 375.00/hr | 450.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page     3

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/14/19 | FDC | Read and review dockets in Case:17-03283-LTS: Memorandum and Order - Doc#:8837 (.2); Motion by Debtor - Doc#:8842 (.1); Order - Doc#:8845 (.1). | 0.40 250.00/hr | 100.00 |
| | FDC | Review of agenda and preparation for professionals' conference call (.1); participation in weekly professionals' conference call (1.1). | 1.20 250.00/hr | 300.00 |
| 10/15/19 | AJB | Reviewed order entered and documents filed, as per the ECF system, Dkts. 8845-8847. | 0.10 375.00/hr | 37.50 |
| 10/16/19 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 8848-8862. | 0.20 375.00/hr | 75.00 |
| 10/17/19 | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 8863-8879. | 0.20 375.00/hr | 75.00 |
| | FDC | Read and review dockets in Case:17-03283-LTS: Cobra's Opposition - Doc#:8850 (.2); Case:17-04780-LTS: Reply in Support - Doc#:1662 (.2); Order - Doc#:8886 (.1). | 0.50 250.00/hr | 125.00 |
| 10/18/19 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 8880-8890. | 0.10 375.00/hr | 37.50 |
| 10/19/19 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 8891-8903. | 0.20 375.00/hr | 75.00 |
| 10/21/19 | HMK | All professionals conference call on case strategy and updates. | 1.40 375.00/hr | 525.00 |
| | AJB | Received from R. Gordon (Jenner) agenda for today's all-professionals' conference (.1) and participated in the conference (1.4). | 1.50 375.00/hr | 562.50 |
| | FDC | Preparation and review of agenda (.1) and Professionals weekly conference call (1.4). | 1.50 250.00/hr | 375.00 |
| | FDC | Read and review of CW's Municipal Secondary Market Disclosure Information Report. | 0.30 250.00/hr | 75.00 |
| 10/22/19 | AJB | Meeting with F. del Castillo to review pending matters. | 0.30 375.00/hr | 112.50 |
| | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 8904-8910. | 0.10 375.00/hr | 37.50 |
| | FDC | Read and review dockets in Case:17-03283-LTS: Limited Objection UCC - Doc#:8893 (.1); Stipulated Prot. Order - Doc#:8898 (.1); Urgent Motion - Doc#:8899 (.2); Order - Doc#:8903 (.1); UBS Motion - Doc#:8916 (.2); Motion in Opposition (.1); Order - Doc#:8912 (.1): Case:18-00041-LTS: Order - Doc#:97 (.1). | 1.00 250.00/hr | 250.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    4

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 10/22/19 FDC | Read and review House Resolution 114 (.3); Conference call with M. Fabre regarding Resolution passed by the PR House of Representatives - pension cuts (.9). | 1.20 250.00/hr | 300.00 |
| FDC | In office Strategy Meeting with A. J. Bennazar regarding case related issues. | 0.40 250.00/hr | 100.00 |
| 10/23/19 AJB | Reviewed documents filed, as per the ECF system, Dkts. 8911-8920. | 0.10 375.00/hr | 37.50 |
| 10/24/19 HMK | Conference call with F. del Castillo in preparation for conference call with expert witness candidate (.2); Conference call with F. del Castillo and expert witness candidate (.5); Conference call with F. del Castillo to coordinate further actions (.2) and correspondence with Jenner team about interviews (.2). | 1.10 375.00/hr | 412.50 |
| AJB | Reviewed documents filed and order entered, as per the ECF system, Dkts. 8921-8935. | 0.20 375.00/hr | 75.00 |
| FDC | Read and review dockets in Case:17-03283-LTS: UBS Informative Motion - Doc#:8923 (.1); Debtor's Reply - Doc#:8930 (.2); Fee Examiner's Report - Doc#:8934 (.3); Order - Doc#:8951 (.1); Joint Reply - Doc#:8955 (.2); Order - Doc#:8962 (.1); Urgent Joint Motion - Doc#:8972 (.1). | 1.10 250.00/hr | 275.00 |
| FDC | Conference call with H. Mayol in preparation for conference call with expert witness candidate (.2); Conference call with H. Mayol and expert witness candidate (.5); Conference call with H. Mayol to coordinate further actions (.2) and correspondence with C. Steege and M. Root about same (.2). | 1.10 250.00/hr | 275.00 |
| 10/25/19 AJB | Reviewed motions filed and orders issued, as per the ECF system, Dkts. 8936-8986. | 0.40 375.00/hr | 150.00 |
| 10/26/19 AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 8987-9013. | 0.40 375.00/hr | 150.00 |
| 10/28/19 HMK | Meeting with F. del Castillo to review case status, calendar of pending matters for the week and strategy for issues before the Committee. | 0.50 375.00/hr | 187.50 |
| FDC | Preparation of matters to be discussed in on strategy meeting (.2); In office Strategy Meeting with H. Mayol regarding case related issues (.5). | 0.70 250.00/hr | 175.00 |
| FDC | Read and review dockets in Case:17-03283-LTS: third joint Status - Doc#:8996 (.1); Response & Reservation of Rights - Doc#:8999 (.1); Objection - Doc#:9001 (.1); Order - Doc#:9006 (.1); Case:17-04780-LTS: Urgent Joint Motion - Doc#:1683 (.1); Supplemental Objection - Doc#:9004 (.1); Response Mediation Team - Doc#:9014 (.1); BNY answer - Case:17-03566-LTS: Doc#:690 (.4); Order - Doc#:9016 (.1). | 1.20 250.00/hr | 300.00 |
| AJB | Reviewed documents filed, as per the ECF system, Dkts. 9014-9015. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    5

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 10/28/19 AJB | Received from attorney R. Gordon (Jenner) the agenda for today's ORC all-professionals' conference (.1) and participated in the conference (1.0). | 1.10 375.00/hr | 412.50 |
| 10/29/19 AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 9016-9031. | 0.20 375.00/hr | 75.00 |
| 10/30/19 AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 9032-9056. | 0.40 375.00/hr | 150.00 |
| 10/31/19 AJB | Reviewed documents filed, as per the ECF system, Dkts. 9057-9070. | 0.20 375.00/hr | 75.00 |
| FDC | Read and review dockets in Case:17-03283-LTS: Ambac's Rule 2004 - Doc#:9022 & Doc#:9023 (.4); Order - Doc#:9046 (.1); Objection - Doc#9068 (.4); UCC's Objection - Doc#:9071 (.5). | 1.40 250.00/hr | 350.00 |
| SUBTOTAL: | | [    30.80 | 9,675.00] |

## CHALLENGES TO PROMESA

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 10/09/19 AJB | Received and read memorandum of J. Madrazo (FTI) on oral arguments to be heard by SCOTUS next week in the appointment's clause case. | 0.20 375.00/hr | 75.00 |
| 10/15/19 AJB | Read exchange of memoranda between H. Mayol, R. Gordon (Jenner) and M. Schell (Marchand) on inquiries being received from ORC members on the hearing held today at the SCOTUS. | 0.30 375.00/hr | 112.50 |
| AJB | Received and read summary of arguments heard today by SCOTUS on the appointments clause issue, prepared by Jenner (.4); forwarded my comments (.1). | 0.50 375.00/hr | 187.50 |
| AJB | Received from M. Schell (Marchand) and reviewed for legal accuracy a memorandum in Spanish to be circulated to all ORC members on the oral arguments heard today at the SCOTUS on the appointment's clause issue. | 0.80 375.00/hr | 300.00 |
| AJB | Reviewed and read additional media coverage and editorial analysis of the arguments made this morning before SCOTUS on the appointment's clause controversy. | 1.30 375.00/hr | 487.50 |
| 10/16/19 FDC | Read and review transcript of oral arguments in Aurelius / Utier Supreme Court case (1.7); correspondence with professionals about hearing and communication with the Committee (.3). | 2.00 250.00/hr | 500.00 |
| 10/17/19 AJB | Received and read the transcript of the oral arguments before SCOTUS in the appointments clause case (Aurelius) (1.9); exchange of notes with other professionals (.3). | 2.20 375.00/hr | 825.00 |
| HMK | Read argumentation before the SCOTUS, cases 18-1334 and 18-1475 in re: Aurelius Investment, et al. v. Commonwealth et al. | 0.30 375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/21/19 | HMK | Read and consider unanimously approved concurrent resolution of the Puerto Rico Senate and House, ████████████████████████. | 0.30 375.00/hr | 112.50 |
| 10/22/19 | HMK | View live broadcast of Congressman R. Grijalva's hearing on proposed amendments to PROMESA, hear depositions from Omar Marrero for AAFAF and Natalie Jaresko of the FOMB. | 1.00 375.00/hr | 375.00 |
| | AJB | Received and read P.R. House of Representatives Resolution 114, against PSA. | 0.30 375.00/hr | 112.50 |
| | AJB | Exchange of memoranda between S. Gumbs (FTI), M. Schell (Marchand), R. Gordon (Jenner) and Bennazar professionals on PR House Resolution 114 of 18/oct/2019 ████████████████. | 0.90 375.00/hr | 337.50 |
| | AJB | Received and read memorandum of R. Gordon (Jenner) addressed to members of the ORC discussing the resolution approved by the P.R. House of Representatives and next steps to be taken by ORC (.1) and reviewed Spanish version produced by the Marchand team (.1). | 0.20 375.00/hr | 75.00 |
| | AJB | Received from M. Schell (Marchand) and reviewed fir accuracy of legal terms, translation into English of P.R. House resolution 114. | 0.30 375.00/hr | 112.50 |
| 10/25/19 | AJB | Received and read P.R. House of Representatives resolution 1716, ████████████ ████████████████████████████ (.4); received and read memorandum of F. del Castillo analyzing the bill ████████ 106-2017 (.3). | 0.70 375.00/hr | 262.50 |
| | | SUBTOTAL:                                                    [ | 11.30 | 3,987.50] |

### COMMITTEE GOVERNANCE AND MEETINGS

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/01/19 | HMK | Meeting of the Retiree Committee with professionals to discuss next steps on POA approval, support strategies. | 1.40 375.00/hr | 525.00 |
| | AJB | Read exchange of correspondence between R. Gordon (Jenner) and H. Mayol on the agenda for today's meeting of the ORC and professionals. | 0.20 375.00/hr | 75.00 |
| | AJB | Participated in meeting with ORC and professionals regarding the "roll-out" of POA. | 1.40 375.00/hr | 525.00 |
| | FDC | Correspondence with R. Gordon regarding the issues to cover with the Committee (.2); Conference with members of the Committee and professionals regarding the roll out of the plan of adjustment (1.4). | 1.60 250.00/hr | 400.00 |
| 10/02/19 | HMK | Meeting with M Fabre and political commentator, ████████████████████████. | 2.00 375.00/hr | 750.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/03/19 | FDC | Continued draft of minutes of September 11, 2019 meeting of the Official Committee. | 3.50 250.00/hr | 875.00 |
| | FDC | Read and review correspondence from S. Gumbs ▓▓▓▓▓▓▓▓ | 0.30 250.00/hr | 75.00 |
| 10/09/19 | HMK | Attend and moderate meeting of the COR Communications sub-committee. | 2.50 375.00/hr | 937.50 |
| 10/14/19 | HMK | Conference call with F. del Castillo about a meeting to present proposal to Committee. | 0.50 375.00/hr | 187.50 |
| 10/15/19 | AJB | Received and read exchange of correspondence by J. Marchand, R. Gordon (Jenner), H. Mayol and A. Heeren (FTI) on organization and logistics of the next in-personam ORC meeting for the first week of November. | 0.40 375.00/hr | 150.00 |
| 10/22/19 | HMK | Reply to R. Gordon email request on possible dates for COR meeting. | 0.10 375.00/hr | 37.50 |
| | AJB | Exchange of memoranda between the Jenner, FTI, Marchand and Bennazar professionals regarding the ORC in personam meeting now scheduled for 6/Nov. | 0.40 375.00/hr | 150.00 |
| | FDC | Correspondence with R. Gordon, H. Mayol and members of the Committee for the coordination of the next Committee meeting and agenda. | 0.60 250.00/hr | 150.00 |
| 10/23/19 | FDC | Preparation of agenda for the November 6, 2019 meeting of the Official Committee, review of documents to be included as materials and correspondence with professionals about same. | 0.70 250.00/hr | 175.00 |
| 10/24/19 | FDC | Correspondence with multiple parties to coordinate different meetings and logistics with AAFAF, the Official Retiree Committee and Marchand ICS Group. | 0.50 250.00/hr | 125.00 |
| 10/28/19 | HMK | Read and consider draft minutes of the last Committee meeting, propose possible additions and amendments. | 0.30 375.00/hr | 112.50 |
| | HMK | Conference call with all professionals on developing the agenda for the next Committee meeting, strategies about same. | 0.90 375.00/hr | 337.50 |
| | FDC | Review agenda (.1) and professionals weekly conference call (.5); Conference with R. Gordon regarding the presentation ▓▓▓ to the Retiree Committee (.3). | 0.90 250.00/hr | 225.00 |
| | AJB | Received and reviewed draft minutes of 11/September ORC meeting. | 0.40 375.00/hr | 150.00 |
| 10/29/19 | HMK | Conference call with F. del Castillo and M. Schell to review and order slide deck to be presented at the Committee meeting. | 0.30 375.00/hr | 112.50 |
| | HMK | Conference call with F del Castillo, R Gordon regarding the agenda for the next Committee meeting, schedule and logistics. | 1.00 375.00/hr | 375.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    8

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/29/19 | HMK | Conference call with F. del Castillo, R. Gordon and Chair Fabre regarding meeting agenda. | 0.10 375.00/hr | 37.50 |
| | HMK | Conference call with C. Nuñez and F. del Castillo to coordinate a meeting of the Communications Sub Committee. | 0.70 375.00/hr | 262.50 |
| | HMK | Conference call with F. del Castillo and M. Schell on the format of the presentation ▇▇▇ to the Committee, ▇▇▇▇▇▇▇▇▇▇▇. | 1.00 375.00/hr | 375.00 |
| | FDC | Conference call with R. Gordon regarding the agenda and logistics for the next Committee Meeting (1); Conference call with M. Fabre and H. Mayol regarding the next Committee Meeting (1.0); Conference call with R. Gordon and H. Mayol ▇▇▇▇▇▇▇▇▇▇ (.3); correspondence to Committee members and professionals with agenda and materials for the meeting (.3). | 2.60 250.00/hr | 650.00 |
| 10/30/19 | HMK | Conference call with F. del Castillo and C. Nuñez ▇▇▇▇▇▇ ▇▇▇▇▇▇▇, answer questions on same. | 0.20 375.00/hr | 75.00 |
| | HMK | Conference call with F. del Castillo and Blanca Paniagua ▇▇▇▇▇ ▇▇▇▇▇▇▇▇, answer questions on same. | 0.30 375.00/hr | 112.50 |
| | HMK | Conference call with F. del Castillo and Lydia Pellot ▇▇▇▇▇ ▇▇▇▇▇▇▇, answer questions on same. | 0.30 375.00/hr | 112.50 |
| | HMK | Conference call with F. del Castillo, R. Gordon, S. Gumbs and A. Heeren regarding logistics and strategy ▇▇▇▇▇▇▇▇▇▇. | 1.30 375.00/hr | 487.50 |
| | FDC | Preparation for conference call with professionals regarding meeting of the Official Committee ▇▇▇▇▇▇▇▇ (.3): Conference call with R. Gordon, S. Gumbs and A. Heeren ▇▇▇▇▇▇ (1.3); Conference call with C. Núñez about same (.2); conference call with L. Pellot about same (.3); Conference call with B. Paniagua about same (.3). | 2.40 250.00/hr | 600.00 |
| 10/31/19 | HMK | Read and review ▇▇▇▇▇▇▇▇▇. | 0.30 375.00/hr | 112.50 |
| | HMK | Conference calls with J. Marchand and C. Núñez regarding the next meeting of the Sub Committee of Communications. | 0.50 375.00/hr | 187.50 |
| | FDC | Conference calls with J. Marchand and C. Núñez regarding the next meeting of the Sub Committee of Communications. | 0.50 250.00/hr | 125.00 |

SUBTOTAL:                                                          [    30.10         9,587.50]

## COMMUNICATIONS WITH RETIREES

| | | | | |
|---|---|---|---|---|
| 10/01/19 | HMK | Read and consider questions posed by retirees on web site, ▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page 9

| Date | Init | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/01/19 | AJB | Received from A. Timmons (Segal) the weekly ORC pension calculator statistics. | 0.20 375.00/hr | 75.00 |
| | FDC | Correspondence and review of documents to be posted on website prepared by FTI and Marchand ICS Group. | 0.60 250.00/hr | 150.00 |
| | FDC | Answer to multiple questions from retiree regarding the agreement, plant of adjustment and other issues. | 1.10 250.00/hr | 275.00 |
| 10/02/19 | HMK | Email conference with Ana Heeren and R Gordon on responses to questions by reporter ▮. | 0.20 375.00/hr | 75.00 |
| | AJB | Received from J. Madrazo (FTI) memorandum on public statements made by P.R. governor ▮, and forwarded my comments. | 0.30 375.00/hr | 112.50 |
| | FDC | Read and review multiple correspondence regarding Google Ads Campaign. | 0.50 250.00/hr | 125.00 |
| | FDC | Conference call with Jenner and FTI professionals ▮. | 1.20 250.00/hr | 300.00 |
| 10/03/19 | FDC | Read and review final version to be posted of myths about the COR. | 0.20 250.00/hr | 50.00 |
| | FDC | Review of new page in website regarding the plan of adjustment and agreement of the COR. | 0.20 250.00/hr | 50.00 |
| 10/07/19 | HMK | Meet with J. Marchand on format for presentations to retiree organizations, scheduling of same and discuss arguments made ▮. | 0.50 375.00/hr | 187.50 |
| | HMK | Meet with Roberto Aquino, President of PR Government Retirees Association ▮. | 0.40 375.00/hr | 150.00 |
| | FDC | Conference call with M. Schell and H. Mayol regarding to discuss content pieces to be published. | 0.70 250.00/hr | 175.00 |
| | HMK | Conference call with M. Schell and F. del Castillo regarding to discuss content pieces to be published. | 0.70 375.00/hr | 262.50 |
| 10/08/19 | FDC | Meeting with H. Mayol to discuss draft of OP Ed by M. Fabre (.4) and review of final version of document (.1). | 0.50 250.00/hr | 125.00 |
| | HMK | Meeting with F. del Castillo to discuss draft of OP Ed by M. Fabre. | 0.40 375.00/hr | 150.00 |
| 10/09/19 | HMK | Read, review and edit document on Myths and Realities of the COR RSA. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page   10

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/09/19 | FDC | Conference call with J. Marchand regarding request ███████████████ | 0.30 250.00/hr | 75.00 |
| | FDC | Meeting of the sub Committee of Communications (2.5); Conference call with C. Núñez regarding scheduling of presentations to retiree groups (.2) and conference call with J. Marchand about same (.1). | 2.80 250.00/hr | 700.00 |
| 10/10/19 | HMK | Read and review draft of two op-ed pieces by the communications sub-committee, make edits and suggest additional language. | 0.40 375.00/hr | 150.00 |
| | HMK | Meet with Chair M. Fabre, F. del Castillo and M. Schell of Marchand ICS to discuss drafts of documents and consider communications strategies ████████████████. | 2.00 375.00/hr | 750.00 |
| | HMK | Review OP-ed documents with F. del Castillo. | 0.50 375.00/hr | 187.50 |
| | FDC | Conference call with C. Núñez regarding scheduling of presentations to retiree groups. | 0.10 250.00/hr | 25.00 |
| | FDC | Meeting with H. Mayol to discuss communication strategy and preparation for conference call with the Marchand ICS Groups. | 0.50 250.00/hr | 125.00 |
| | FDC | Correspondence with M. Noguera regarding update to litigation table (.2) and correspondence regarding COR website posting, US Supreme Court denial ERS (.3). | 0.50 250.00/hr | 125.00 |
| | FDC | Meeting with M. Fabre, H. Mayol and M. Schell to review material to be distributed to retirees and posted on the website of the COR. | 2.00 250.00/hr | 500.00 |
| 10/11/19 | HMK | Read emails regarding final schedule for meetings ███████████ with M. Fabre. | 0.10 375.00/hr | 37.50 |
| | HMK | Read and consider memo from Marchand ICS on recent questions received from retirees on the website, review and edit responses prepared by F. del Castillo. | 0.20 375.00/hr | 75.00 |
| | HMK | Conference call with F. del Castillo and M. Schell to consider wording in responses to be posted in the COR website ████████████████. | 0.50 375.00/hr | 187.50 |
| | HMK | Make presentation to a group of retirees ████████████████████████████████ | 2.40 375.00/hr | 900.00 |
| | FDC | Conference call with M. Schell and H. Mayol regarding material to be posted on the website. | 0.50 250.00/hr | 125.00 |
| | FDC | Read, review and made changes to common myths about the COR. | 0.60 250.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/11/19 FDC | Conference call with representative J. Rodríguez ▉▉▉▉▉▉ ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ | | 1.10<br>250.00/hr | 275.00 |
| FDC | Review and answer to multiple questions from retirees. | | 1.40<br>250.00/hr | 350.00 |
| 10/12/19 HMK | Read and review document for posting to COR website. | | 0.20<br>375.00/hr | 75.00 |
| 10/13/19 HMK | Read email from R. Gordon and consider agenda for meeting ▉▉▉▉▉▉▉. | | 0.10<br>375.00/hr | 37.50 |
| 10/14/19 HMK | Conference call with M. Schell and F. del Castillo regarding the common myths about the COR. | | 0.80<br>375.00/hr | 300.00 |
| HMK | Conference call with F. del Castillo to coordinate presentation to the COR ▉▉. | | 0.20<br>375.00/hr | 75.00 |
| AJB | Received from A. Heeren (FTI) and examined, ▉▉▉▉▉▉▉ proposal ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ (.7) and comments from R. Gordon (.1). | | 0.80<br>375.00/hr | 300.00 |
| HMK | Conference call with F. del Castillo and M. Schell of Marchand ICS in preparation of a communications piece on common myths about the Plan Support Agreement signed by the COR. | | 0.80<br>375.00/hr | 300.00 |
| FDC | Correspondence for coordination of meeting ▉▉▉▉▉▉▉ and presentation of proposal to Committee. (.3); conference call with H. Mayol about same (.2). | | 0.50<br>250.00/hr | 125.00 |
| FDC | Read and review latest service proposal ▉▉▉▉ (.2) and correspondence with professionals regarding the logistics of presenting ▉▉▉▉▉ to the Committee and other related issues (.3). | | 0.50<br>250.00/hr | 125.00 |
| FDC | Read and review multiple correspondence with changes to Op Ed - Fabre. | | 0.50<br>250.00/hr | 125.00 |
| FDC | Conference call with M. Schell and H. Mayol regarding the common myths about the COR. | | 0.80<br>250.00/hr | 200.00 |
| HMK | Conference call with M. Schell and F. del Castillo regarding the common myths about the COR. | | 0.80<br>375.00/hr | 300.00 |
| FDC | Multiple correspondence with Marchand ICS Group and H. Mayol regarding pending questions, op ed by M. Fabre and other communications content. | | 0.60<br>250.00/hr | 150.00 |
| 10/15/19 HMK | Conference call with Chair M. Fabre to explain and consider strategy for a meeting and presentation ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉. | | 0.20<br>375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page   12

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/15/19 | HMK | Meet with Roberto Aquino, ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇. | 0.30 375.00/hr | 112.50 |
| | HMK | Write memo to J. Marín ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇. | 0.20 375.00/hr | 75.00 |
| | HMK | Meet with F. del Castillo and phone conference with Marchand group to discuss and draft answer to questions posed by retirees in the COR Web page. | 1.00 375.00/hr | 375.00 |
| | AJB | Received and read exchange of memoranda by R. Gordon (Jenner) and A. Heeren (FTI) ▇▇▇▇▇ | 0.20 375.00/hr | 75.00 |
| | FDC | Correspondence with final comments about common myths about the COR. | 0.30 250.00/hr | 75.00 |
| | FDC | Correspondence with Marchand ICS Group regarding adding FAQ ▇▇▇. | 0.40 250.00/hr | 100.00 |
| | FDC | Preparation and review of pending questions (.1); Conference call with M. Noguera regarding pending questions of answers. | 0.40 250.00/hr | 100.00 |
| | FDC | Meeting with H. Mayol to discuss multiple pending questions from retirees. | 1.00 250.00/hr | 250.00 |
| 10/16/19 | HMK | Conference call with F. del Castillo and C. Nuñez to discuss strategy ▇▇▇. | 0.50 375.00/hr | 187.50 |
| | HMK | Conference with F. del Castillo and J. Marchand ▇▇▇▇▇. | 0.50 375.00/hr | 187.50 |
| | FDC | Correspondence with Marchand ICS Group regarding coverage ▇▇▇▇ by El Nuevo Día. | 0.30 250.00/hr | 75.00 |
| | FDC | Conference call with C. Núñez and H. Mayol ▇▇▇▇▇▇▇ ▇▇▇▇ (.5); Conference call with J. Marchand and H. Mayol about same (.5). | 1.00 250.00/hr | 250.00 |
| 10/18/19 | HMK | Read and consider memoranda by F. del Castillo ▇▇▇▇▇ ▇▇▇▇▇▇▇▇. | 0.20 375.00/hr | 75.00 |
| | FDC | Email memorandum to Marchand ICS Group ▇▇▇▇▇▇. | 0.70 250.00/hr | 175.00 |
| 10/19/19 | HMK | Deliver presentation to the National Assembly of the Retiree Chapter of the Puerto Rico Teachers Association - AFT and answer questions form the audience. | 3.00 375.00/hr | 1,125.00 |
| 10/21/19 | HMK | Meeting ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇. | 2.50 375.00/hr | 937.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page   13

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/21/19 | HMK | Meet with R. Gordon to discuss communications strategy, prepare for ▓ meeting. | 0.50 375.00/hr | 187.50 |
| | AJB | Received from A. Timmons (Segal) the ORC pension calculator user statistics for the previous 2 weeks. | 0.20 375.00/hr | 75.00 |
| | FDC | Read and review latest proposal ▓ (.2) and conference call with professionals ▓ (2); conference call with J. Marchand about same (.3). | 2.50 250.00/hr | 625.00 |
| 10/22/19 | HMK | Read email from Committee member (.1); read and consider press article and write memo to the members ▓ (.3). | 0.40 375.00/hr | 150.00 |
| | FDC | Meeting with L. Benabe and J. Marchand ▓. | 1.30 250.00/hr | 325.00 |
| 10/23/19 | AJB | Received and examined memorandum and report from A. Heeren (FTI) ▓ | 0.10 375.00/hr | 37.50 |
| | FDC | Conference call with M. Schell regarding communication strategy. | 0.30 250.00/hr | 75.00 |
| 10/24/19 | FDC | Review of report by FTI ▓ | 0.10 250.00/hr | 25.00 |
| 10/25/19 | HMK | Read and review draft of summary of the Disclosure Statement ▓ and correspondence with F. del Castillo and M. Schell with comments about same. | 0.60 375.00/hr | 225.00 |
| | HMK | Meeting with M. Schell and F. del Castillo to revise and update presentation to retiree groups. | 2.30 375.00/hr | 862.50 |
| | FDC | Draft summary ▓ of the Disclosure Statement ▓ and correspondence with H. Mayol and M. Schell about same. | 1.00 250.00/hr | 250.00 |
| | FDC | Meeting with M. Schell and H. Mayol to revise and update presentation to retiree groups. | 2.30 250.00/hr | 575.00 |
| 10/28/19 | HMK | Read and consider email from R. Gordon ▓ and respond with comments. | 0.20 375.00/hr | 75.00 |
| | AJB | Received from A. Timmons (Segal) and reviewed memorandum on the weekly ORC pension calculator use statistics (.1) and response of J. Marchand (.1). | 0.20 375.00/hr | 75.00 |
| 10/29/19 | HMK | Review of new slides to be added to the deck of presentation to retirees, corrections and correspondence about same. | 0.30 375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page   14

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/29/19 | HMK | Conference call with F. del Castillo and R. Gordon ▮▮▮▮▮▮▮▮▮▮▮▮▮. | 0.30<br>375.00/hr | 112.50 |
| | HMK | Conference call with R. Gordon and F. del Castillo ▮▮▮▮▮▮▮▮▮, ▮▮▮▮▮▮▮▮▮. | 0.30<br>375.00/hr | 112.50 |
| | FDC | Conference call with M. Schell and H. Mayol regarding changes to deck of presentation to retirees by FTI. | 0.30<br>250.00/hr | 75.00 |
| | FDC | Review new slides to be added to the deck of presentation to retirees, corrections and correspondence about same. | 0.50<br>250.00/hr | 125.00 |
| | FDC | Conference call with C. Núñez and H. Mayol to coordinate a meeting of the Sub Committee of Communications (.7); conference call with M. Schell and H. Mayol about the presentation of SGS (1). | 1.70<br>250.00/hr | 425.00 |
| 10/30/19 | FDC | Correspondence with professionals ▮▮▮▮▮▮▮▮▮▮▮ | 0.40<br>250.00/hr | 100.00 |
| 10/31/19 | FDC | Read and review ▮▮▮▮▮▮▮ proposal for the COR. | 0.30<br>250.00/hr | 75.00 |
| | FDC | Answer to multiple questions received from retirees and correspondence about same. | 1.20<br>250.00/hr | 300.00 |
| | SUBTOTAL: | | [   60.60 | 18,512.50] |

### CONTESTED MATTERS

| | | | | |
|---|---|---|---|---|
| 10/07/19 | AJB | Received and read SREAEE's opposition to urgent motion by Assured Guaranty, et als motion to intervene in Adv. Proceed. 19-0405, Dkt. 19 (.4) and exhibits A, Trust Agreement (.6), B, correspondence among counsel (.1) and C, Second supplemental memorandum of law in support of joint request by AAFAF and PREPA for order to approve the restructuring support agreement in 17-4780, Dkt. 1486 (1.3). | 2.40<br>375.00/hr | 900.00 |
| 10/09/19 | AJB | Received and read National Public Finance Corp's motion for remand and memorandum in support in Adv. Proceed.19-0422, Dkt. 31, declaration in support, Dkt. 32 and exhibits. | 4.60<br>375.00/hr | 1,725.00 |
| 10/16/19 | AJB | Received and read codefendant Omar J. Marrero's answer to second amended adversary complaint in 17-0229, Dkt. 96. | 1.20<br>375.00/hr | 450.00 |
| 10/26/19 | AJB | Received and read BNYM's joinder of the ERS bondholders' response to the Omnibus claims objections of ORC and UCC 17-3566, Dkt. 689 (.1); and their answer and counterclaim, Dkt. 690 (.4). | 0.50<br>375.00/hr | 187.50 |
| 10/28/19 | AJB | Received and read stipulation between FOMB and the P.R. Teachers Association to adjourn motion for relief from automatic stay, Dkt. 9027. | 0.10<br>375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    15

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/30/19 AJB | Received and read UCC's special claims committee's objection to Marrero plaintiffs' motion to intervene in Adv. Proceed. 19-0388, Dkt. 29. | | 0.30 375.00/hr | 112.50 |
| | SUBTOTAL: | [ | 9.10 | 3,412.50 ] |

### COURT HEARINGS

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/23/19 AJB | Exchange of correspondence between C. Wedoff (Jenner), H. Mayol and F. Del Castillo on Bennazar attorney appearance at 30/Oct Omnibus hearing. | | 0.20 375.00/hr | 75.00 |
| 10/24/19 AJB | Reviewed our informative motion on counsel appearance at next 30-31/Oct Omnibus hearing, file as Dkt. 8937. | | 0.10 375.00/hr | 37.50 |
| AJB | Received and read informative motion of UTIER and SREAEE, Dkt. 8947. | | 0.10 375.00/hr | 37.50 |
| AJB | Received and read UCC's informative motion on the 30/Oct Omnibus hearing, Dkt. 8942. | | 0.10 375.00/hr | 37.50 |
| AJB | Received and read the motion of the "Lawful Constitutional Debt Coalition", Dkt. 8946. | | 0.10 375.00/hr | 37.50 |
| AJB | Received and read AAFAF's informative motion on Omnibus hearing, Dkt. 8956. | | 0.10 375.00/hr | 37.50 |
| 10/25/19 AJB | Received and read informative motion of P.R. Teachers Association on upcoming Omnibus hearing, Dkt. 9000. | | 0.10 375.00/hr | 37.50 |
| 10/28/19 AJB | Received and read agenda on matters to be heard at the Omnibus hearing of 30-31/Oct, Dkt. 9026. | | 0.30 375.00/hr | 112.50 |
| 10/29/19 HMK | Review agenda for October 30 Omnibus Hearing, prepare for attendance to same. | | 0.40 375.00/hr | 150.00 |
| FDC | Read and review agenda for Omnibus Hearing - Oct 30, 2019. | | 0.30 250.00/hr | 75.00 |
| 10/30/19 HMK | Attend Omnibus Hearing in San Juan District Court, follow topics of interest to the Committee. | | 2.10 375.00/hr | 787.50 |
| | SUBTOTAL: | [ | 3.90 | 1,425.00 ] |

### EMPLOYMENT OF PROFESSIONALS

| | | | | |
|---|---|---|---|---|
| 10/01/19 AJB | Follow up conference with W. Bravo on our July fee invoice; exchange of notes with F. del Castillo. | | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page   16

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/01/19 FDC | Worked on final draft of the July 2019, fee application of Bennazar, García & Milián, CSP (.4); Correspondence with C. Wedoff regarding the certified monthly fee statements of Jenner & Block and Segal for August 2019 (.2); note to A. J. Bennazar (.1). | | 0.70 250.00/hr | 175.00 |
| 10/02/19 FDC | Worked on the September fee application of Bennazar, García & Milián CSP. | | 1.10 250.00/hr | 275.00 |
| 10/03/19 AJB | Reviewed final drafts, approved and executed certification, declaration of A. J. Bennazar and cover letter to our July fee invoice, and forwarded to C. Wedoff (Jenner) (.2); note to F. del Castillo (.1). | | 0.30 375.00/hr | 112.50 |
| 10/08/19 FDC | Continued working on the September fee application of Bennazar, García & Milián CSP. | | 1.40 250.00/hr | 350.00 |
| 10/11/19 HMK | Read and review November hour and fees budget. | | 0.10 375.00/hr | 37.50 |
| AJB | Received and read memorandum of F. del Castillo on our November fee budget. | | 0.10 375.00/hr | 37.50 |
| FDC | Analysis of prior fees and budgets and draft of the November 2019 budget for Bennazar, García & Milián CSP (.4) and correspondence with A. J. Bennazar about same (.1). | | 0.50 250.00/hr | 125.00 |
| 10/14/19 AJB | Exchange of notes with F. del Castillo on our November fee budget. Approved and forwarded. | | 0.10 375.00/hr | 37.50 |
| 10/16/19 HMK | Meet with A. J. Bennazar to discuss correspondence from the Fee Examiner. | | 0.10 375.00/hr | 37.50 |
| AJB | Received and read letter from attorney M. Hancock on behalf of the fee examiner, regarding our sixth interim fee application; discussed with F. del Castillo and H. Mayol; wrote response to M. Hancock and received his communication confirming agreement. | | 0.40 375.00/hr | 150.00 |
| 10/18/19 AJB | Exchange of memoranda with C. Wedoff (Jenner) regarding our July fee invoice. | | 0.20 375.00/hr | 75.00 |
| 10/21/19 AJB | Received and read memorandum of C. Wedoff (Jenner) discussing certain issues regarding the fee examiner's presumptive standards of June/2019 (Dkt. 7214). | | 0.40 375.00/hr | 150.00 |
| FDC | Read and review email from C. Wedoff regarding Fee Applications and Presumptive Standards. | | 0.40 250.00/hr | 100.00 |
| 10/22/19 FDC | Correspondence with C. Wedoff and FTI on certification of their fees by M. Fabre, review of documentation and logistics about same. | | 0.60 250.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                          Page    17

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/24/19 | AJB | Received and examined the fee examiner's report for consideration at the 30/Oct Omnibus hearing and proposed order with exhibits, Dkt. 8934 (.2); exchange of notes with F. del Castillo (.1). | 0.30<br>375.00/hr | 112.50 |
| 10/29/19 | FDC | Completed draft of the September 2019 fee application of Bennazar, García & Milián CSP. | 0.50<br>250.00/hr | 125.00 |
| 10/30/19 | FDC | Final review of the September 2019, fee application from Bennazar, García & Milián, CSP (.3); A. J. Bennazar informed (.1). | 0.40<br>250.00/hr | 100.00 |
| | SUBTOTAL: | | [      7.70 | 2,187.50 ] |

### ERS/TRS/JRS MATTERS

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/04/19 | HMK | Conference call with C. Steege on candidates presented for expert witnessing in ERS adversary proceeding. | 0.60<br>375.00/hr | 225.00 |
| | AJB | Received from F. del Castillo and read memorandum ███████ ████████████. | 0.40<br>375.00/hr | 150.00 |
| | AJB | Received and read memorandum from C. Steege ████████ ████████████ (.2); responses from H. Mayol and S. Gumbs (.1) and ensuing exchange of notes and comments by FTI, Jenner and Bennazar professionals (.4). | 0.70<br>375.00/hr | 262.50 |
| | FDC | Preparation for conference call ████████ ████████ (.5); Conference call with Jenner and FTI ████████ (.7); read and review correspondence about same (.4). | 1.60<br>250.00/hr | 400.00 |
| 10/07/19 | HMK | Conference with F. del Castillo on ERS Adversary issues, POA ████ ████████████ and responses to various pensioner questions. | 0.50<br>375.00/hr | 187.50 |
| | HMK | Write memo to COR members ████████ ████████████. | 0.60<br>375.00/hr | 225.00 |
| | AJB | Received from A. Timmons (Segal) and read weekly ORC pension calculator statistics (.1) and response from J. Marchand (.1). | 0.20<br>375.00/hr | 75.00 |
| | AJB | Received and read exchange of memoranda between R. Gordon (Jenner), H. Mayol and F. del Castillo ████████ ████████████. | 0.30<br>375.00/hr | 112.50 |
| | AJB | Received and read a memorandum of J. Madrazo (FTI) summarizing the decision by SCOTUS ████████ ████████████ (.3); forwarded my comments (.1). | 0.40<br>375.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page   18

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/07/19 AJB | Received and read H. Mayol's response to F. del Castillo's analysis ███ ████████████████████████ | | 0.20<br>375.00/hr | 75.00 |
| AJB | Received and read memorandum of L. Park (FTI) (.1) with attached presentation ██████████████████████████████████ " ██████ (.4). | | 0.50<br>375.00/hr | 187.50 |
| FDC | Read and review dockets in Case:17-03283-LTS: Order Doc#:8818. | | 0.20<br>250.00/hr | 50.00 |
| FDC | Conference with H. Mayol regarding ERS adversary cases. | | 0.50<br>250.00/hr | 125.00 |
| FDC | Correspondence regarding ████████████████████████. | | 0.70<br>250.00/hr | 175.00 |
| 10/08/19 HMK | Conference call with R. Gordon on ████████ ERS Supreme Court decision. | | 0.20<br>375.00/hr | 75.00 |
| HMK | Conference call with COR Chair M. Fabre ████████████ ████████████. | | 0.30<br>375.00/hr | 112.50 |
| HMK | Write email ████████████ SCOTUS decision in the ERS case. | | 0.10<br>375.00/hr | 37.50 |
| HMK | Read and consider docket 8818, case 17-03283; Order establishing procedures for Ultra Vires claim on ERS Pension Obligation Bonds. | | 0.20<br>375.00/hr | 75.00 |
| HMK | Email conference with professionals ██████████████████. | | 0.20<br>375.00/hr | 75.00 |
| HMK | Grant interview ████████████████████. | | 0.30<br>375.00/hr | 112.50 |
| HMK | Grant Interview ████████████████. | | 0.40<br>375.00/hr | 150.00 |
| AJB | Received and read UBS motion to request lift of stay, exhibits, notice of hearing and proposed order requesting leave to assert counterclaims against ERS in Civil K AC2011-1067 (803) before the Commonwealth courts for alleged breach of contract and indemnification. | | 4.60<br>375.00/hr | 1,725.00 |
| AJB | Received and read memorandum of R. Gordon ████████████ ████████████████████████ " ████████ (.3) and reviewed translation into Spanish provided by M. Schell (Marchand) (.3). | | 0.60<br>375.00/hr | 225.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page   19

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/08/19 | FDC | Correspondence with R. Gordon and Marchand ICS Group regarding posting about recent Supreme Court denial to see case - ERS bondholders. | 0.30 250.00/hr | 75.00 |
| 10/09/19 | AJB | Received notice from the clerk of the USCA, 1st Cir., in case of Altair, et als v. ERS, 18-1836, writ denied by SCOTUS. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and reviewed order to establish initial procedures with respect to objections of UCC and ORC to ERS bondholders' claims, including exhibits, Dkt. 8818 and related documents. | 0.80 375.00/hr | 300.00 |
| 10/10/19 | HMK | Conference with M. Root on ERS Adversary Case ███████████ | 0.20 375.00/hr | 75.00 |
| | HMK | Read and consider arguments of UCC and COR objections in ERS Bondholders adversary. | 0.80 375.00/hr | 300.00 |
| | HMK | Email conference with R. Gordon, C. Wedoff and others on language for a letter to retirees to be posted on the SCOTUS decision on ERS bonds. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read memorandum of H. Mayol ███████████ (.3) and response of M. Root (.1). | 0.40 375.00/hr | 150.00 |
| 10/11/19 | HMK | Email conference with M. Root ███████████ | 0.10 375.00/hr | 37.50 |
| | FDC | Read and review translation of post regarding the US Supreme Court not accepting the Cert. by the FOMB regarding the ERS bondholder's lien and correspondence about same. | 0.30 250.00/hr | 75.00 |
| 10/14/19 | AJB | Received from M. Schell (Marchand) and reviewed for legal accuracy, Spanish text of explanatory memorandum of R. Gordon to ORC members on recent SCOTUS decision not to review the USCA, 1st Cir's ruling on ERS bondholders' claims. | 0.40 375.00/hr | 150.00 |
| 10/15/19 | HMK | Conference call with F. del Castillo, M. Fabre and C. Nuñez of the COR and R. Gordon to discuss SCOTUS decision ███████████. | 0.40 375.00/hr | 150.00 |
| | HMK | Write memorandum to Roberto Aquino and Nilda Laureano ███████████. | 0.30 375.00/hr | 112.50 |
| | FDC | Conference call with M. Fabre, C. Núñez, R. Gordon and H. Mayol, regarding recent Supreme Court decision on ERS liens. | 0.40 250.00/hr | 100.00 |
| 10/18/19 | AJB | Reviewed the joint motion of FOMB, UCC, ORC and AAFAF to modify order regarding stay and mandatory mediation of certain ERS bondholders' claims, Dkt. 8899. | 0.40 375.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/22/19 | HMK | Read email from M. Root regarding hiring of an expert witness for the ERS Adversary proceeding. | 0.10 375.00/hr | 37.50 |
| | HMK | Call with F. del Castillo and Potential Witness to coordinate interview with Jenner team. | 0.20 375.00/hr | 75.00 |
| | HMK | Call with F. del Castillo and second potential expert witness to coordinate date for interview. | 0.30 375.00/hr | 112.50 |
| 10/23/19 | HMK | Conference with F. del Castillo, C. Steege and M. Root to discuss selection pf possible expert witness. | 0.30 375.00/hr | 112.50 |
| | HMK | Interview potential expert witness ▮▮▮▮▮▮▮ with F. del Castillo and Jenner team. | 0.50 375.00/hr | 187.50 |
| | HMK | Interview potential expert witness ▮▮▮▮▮▮▮ with F del Castillo and Jenner team. | 0.50 375.00/hr | 187.50 |
| 10/24/19 | HMK | Conference call with legal representatives from the FOMB and AAFAF to discuss ERS litigation strategy. | 0.50 375.00/hr | 187.50 |
| | AJB | Received from USCA, 1st Cir., order setting oral argument for 4/Dec in case 19-1699, ERS v. Andalusian (.1); note to F. del Castillo (.1). | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read UCC, ORC, AAFAF and bondholders joint reply in further support of motion to modify order, and Judge LTS's order granting such joint motion to modify order regarding stay and mandatory mediation of ERS bondholders' claims, Dkt. 687 in 17-3566. | 0.40 375.00/hr | 150.00 |
| | FDC | Conference call with legal representatives from the FOMB and AAFAF to discuss ERS litigation strategy. | 0.50 250.00/hr | 125.00 |
| 10/25/19 | HMK | Read and consider Dockets 8955 and 8962, Urgent Motion and Order - ERS Adversary proceeding. | 0.20 375.00/hr | 75.00 |
| | HMK | Meeting with C. Ramírez and F. del Castillo to discuss legal research ▮▮▮▮▮▮. | 0.20 375.00/hr | 75.00 |
| | FDC | Meeting with C. Ramírez and H. Mayol to discuss legal research ▮▮▮▮▮. | 0.20 250.00/hr | 50.00 |
| | AJB | Received and read memorandum of F. del Castillo to C. Steege (Jenner) ▮▮▮▮▮▮. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read third joint status report of movant Ambac and respondents FOMB, AAFAF with respect to the pension discovery motion, Dkt. 8996 (.1) and joint motion of the same parties to adjourn the hearing on the pension discovery motions, Dkt. 8997 (.1). | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    21

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/25/19 | CRI | Meeting with H. Mayol and F. del Castillo on research ▮▮▮▮ (.2) and continued research (2.7). | 2.90<br>150.00/hr | 435.00 |
| 10/26/19 | AJB | Received and read ERS bondholders' answer and counterclaim in Adv. Proceed. 19-0366, Dkt. 41 (.6) and 19-0367, Dkt. 59 (.8). | 1.40<br>375.00/hr | 525.00 |
| | AJB | Received and read ERS bondholders' response to the Omnibus claims' objection of ORC and UCC and exhibits, Dkt. 688 in 17-3566. | 2.60<br>375.00/hr | 975.00 |
| 10/29/19 | FDC | Legal research ▮▮▮▮. | 1.50<br>250.00/hr | 375.00 |
| 10/30/19 | FDC | Continued legal research ▮▮▮▮. | 1.00<br>250.00/hr | 250.00 |
| | CRI | Research ▮▮▮▮ (3.2). Research ▮▮▮▮ (2.3). | 5.50<br>150.00/hr | 825.00 |
| | | SUBTOTAL: | [    38.80 | 11,760.00 ] |

### FISCAL PLAN/PLAN OF ADJUSTMENT

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/01/19 | HMK | Meet with M. Fabre, C. Nuñez to discuss ▮▮▮▮ strategy for the COR. | 0.50<br>375.00/hr | 187.50 |
| | HMK | Read and consider Plan of Adjustment ▮▮▮▮. | 1.00<br>375.00/hr | 375.00 |
| 10/02/19 | HMK | Read and consider questions ▮▮▮▮. Provide material for consideration ▮▮▮▮. | 0.30<br>375.00/hr | 112.50 |
| | HMK | Meet with M. Fabre to discuss ▮▮▮▮ questions and possible arguments ▮▮. | 1.00<br>375.00/hr | 375.00 |
| 10/03/19 | FDC | Read and review FTI's report ▮▮▮▮ (.5) and correspondence regarding expert witness (.3). | 0.80<br>250.00/hr | 200.00 |
| 10/04/19 | HMK | Read and consider C. Steege email on strategy ▮▮▮▮, write memo in reply. | 0.20<br>375.00/hr | 75.00 |
| | HMK | Read and consider ▮▮ letter ▮▮, write memo to professionals with comments. | 0.30<br>375.00/hr | 112.50 |
| | HMK | Conference with C. Steege and S. Gumbs ▮▮▮▮. Comment on coordinating a conference call on issue. | 0.30<br>375.00/hr | 112.50 |
| | HMK | Read and consider email from R. Gordon, research ▮▮▮▮. | 0.30<br>375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                      Page   22

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/04/19 | HMK | Read and consider POA Disclosure Statement ▮▮▮▮▮▮▮▮▮▮. | 0.50 375.00/hr | 187.50 |
| | AJB | Received and read memorandum of S. Gumbs (FTI) ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ (.1) and ensuing reactions from J. Marchand and H. Mayol (.2). | 0.30 375.00/hr | 112.50 |
| 10/06/19 | HMK | Read and consider email from R. Gordon, research ▮▮▮▮▮▮▮▮ | 0.20 375.00/hr | 75.00 |
| 10/07/19 | HMK | Conference call with Jenner and FTI professionals to discuss additional language ▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮ | 1.50 375.00/hr | 562.50 |
| | FDC | Conference call with Jenner and FTI professionals ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮. | 1.20 250.00/hr | 300.00 |
| 10/08/19 | HMK | Research ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.50 375.00/hr | 187.50 |
| | AJB | Received from J. Madrazo (FTI) and read summary ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮. | 0.30 375.00/hr | 112.50 |
| | FDC | Read and review correspondence from H. Mayol and attached memorandum ▮▮▮▮▮▮▮▮▮▮▮. | 0.20 250.00/hr | 50.00 |
| | FDC | Correspondence with Jenner & Block regarding documents received by retirees to process their claims. | 0.30 250.00/hr | 75.00 |
| 10/10/19 | FDC | Read and review correspondence regarding expert witness and attached qualifications. | 0.30 250.00/hr | 75.00 |
| | FDC | Review ▮▮▮▮▮▮▮▮▮▮▮▮ plan of adjustment ▮▮ | 0.50 250.00/hr | 125.00 |
| 10/11/19 | HMK | Email conference with R. Gordon and other professionals on constitutional and legal requirements ▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.30 375.00/hr | 112.50 |
| 10/15/19 | HMK | Conference call with Jenner and FTI professionals ▮▮▮▮▮ ▮▮▮▮▮▮▮ | 0.70 375.00/hr | 262.50 |
| | FDC | Conference call with H. Mayol, Jenner and FTI professionals regarding possible expert witness. | 0.70 250.00/hr | 175.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/22/19 FDC | Preparation of letter to AAFAF ██████ correspondence with H. Mayol about same. | | 0.30 250.00/hr | 75.00 |
| FDC | Conference calls with H. Mayol to coordinate interviews of potential expert witnesses and correspondence with M. Root about same (.5); conference call with candidates and logistics of conference call (.6). | | 1.00 250.00/hr | 250.00 |
| 10/23/19 FDC | Read and review ██████ ██████ Council. | | 1.20 250.00/hr | 300.00 |
| FDC | Conference calls with candidates to be expert witnesses ██████ and attorneys from Jenner & Block. | | 1.30 250.00/hr | 325.00 |
| 10/27/19 HMK | Multiple correspondence with professionals regarding ██████ the plan of adjustment. | | 0.40 375.00/hr | 150.00 |
| FDC | Multiple correspondence with professionals regarding ██████ the plan of adjustment. | | 0.40 250.00/hr | 100.00 |
| 10/31/19 HMK | Meeting with representatives on AAFAF and ERS/TRS/JRS ██████. | | 2.00 375.00/hr | 750.00 |
| HMK | Conference call with F. del Castillo, Jenner and FTI professionals ██████, make suggestions ██████. | | 2.40 375.00/hr | 900.00 |
| FDC | Conference call with H. Mayol, Jenner and FTI professionals regarding the latest version ██████ | | 2.40 250.00/hr | 600.00 |
| FDC | Meeting with representatives on AAFAF and ERS/TRS/JRS ██████ (2) Conference call with R. Gordon and H. Mayol about same (.5). | | 2.50 250.00/hr | 625.00 |
| SUBTOTAL: | | [ | 26.10 | 8,150.00 ] |

### GO BOND ISSUES

| | | | | |
|---|---|---|---|---|
| 10/06/19 FDC | Read and review correspondence from R. Gordon ██████. | | 0.20 250.00/hr | 50.00 |
| 10/07/19 AJB | Received from R. Gordon (Jenner) and read 2 memoranda ██████ ██████ (.1) and discussed with F. del Castillo (.3). | | 0.40 375.00/hr | 150.00 |
| 10/08/19 AJB | Received and read memorandum of F. del Castillo to C. Ramírez on requested research ██████ (.1); note to C. Ramírez (.1). | | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/08/19 | AJB | Conference with F. del Castillo and C. Ramírez to discuss request by R. Gordon (Jenner) ███████████. | 0.60 375.00/hr | 225.00 |
| | FDC | Meeting with A. J. Bennazar and C. Ramírez regarding petition from Jenner & Block - ████ | 0.60 250.00/hr | 150.00 |
| | CRI | Received memorandum of F. del Castillo and note from A. J. Bennazar on requested legal research (.1); met with A. J. Bennazar and F. del Castillo to discuss (.6). | 0.70 150.00/hr | 105.00 |
| 10/09/19 | AJB | Conference with C. Ramírez and F. del Castillo ██████████████ █████████ (.3) and further exchange of notes on the same matter (.2). | 0.50 375.00/hr | 187.50 |
| | FDC | Conference with A. J. Bennazar and C. Ramírez ████████████ ███████████ (.3); forwarded memorandum to both (.2). | 0.50 250.00/hr | 125.00 |
| | CRI | Conference with A. J. Bennazar (.3); began research ██████████ ████████████ (6.4). | 6.70 150.00/hr | 1,005.00 |
| 10/10/19 | AJB | Received and read memorandum of F. del Castillo to R. Gordon (Jenner) on status of requested research. | 0.10 375.00/hr | 37.50 |
| 10/15/19 | FDC | Meeting with C. Ramírez regarding legal research ████████████. | 0.30 250.00/hr | 75.00 |
| | CRI | Conference with F. del Castillo on legal research ████████████. | 0.30 150.00/hr | 45.00 |
| | CRI | Researched ██████████████ (2.8). Analyzed ████████████ (3.0). Began review ██████████████ (.8). | 6.60 150.00/hr | 990.00 |
| 10/22/19 | CRI | Continued research █████████████████████ (6.3); informed A. J. Bennazar on progress of project (.1). | 6.40 150.00/hr | 960.00 |
| | | SUBTOTAL: | [    24.10 | 4,180.00] |

## MEDIATION

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/01/19 | FDC | Conference call with R. Gordon and M. Hankin ████████████████. | 0.50 250.00/hr | 125.00 |
| 10/02/19 | FDC | ████████████████████ | 3.50 250.00/hr | 875.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    25

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/03/19 HMK | Meet with F. del Castillo ████████████ | | 0.90 375.00/hr | 337.50 |
| FDC | Review of materials ████████ (.4) and meeting with H. Mayol ████████ (1). | | 1.40 250.00/hr | 350.00 |
| 10/04/19 FDC | Email memorandum to professionals ████████ | | 1.00 250.00/hr | 250.00 |
| 10/10/19 AJB | Received memorandum from R. Gordon ████████ | | 0.20 375.00/hr | 75.00 |
| FDC | Correspondence with professionals ████████ | | 0.20 250.00/hr | 50.00 |
| 10/11/19 HMK | Read and consider memo ████████ | | 0.10 375.00/hr | 37.50 |
| HMK | Read and respond ████████ | | 0.10 375.00/hr | 37.50 |
| AJB | Received memorandum ████████ | | 0.10 375.00/hr | 37.50 |
| AJB | Received and read memorandum ████████ (.1), wrote note to R. Gordon (Jenner) and received response (.1). | | 0.20 375.00/hr | 75.00 |
| FDC | Read and review correspondence ████████ | | 0.20 250.00/hr | 50.00 |
| 10/21/19 HMK | Meet with R. Levin and R. Gordon ████████ | | 0.50 375.00/hr | 187.50 |
| 10/31/19 AJB | Received memorandum ████████ | | 0.10 375.00/hr | 37.50 |
| | SUBTOTAL: | [ | 9.00 | 2,525.00 ] |

**NON-WORKING TRAVEL TIME**

| | | | | |
|---|---|---|---|---|
| 10/01/19 FDC | Travel from San Juan PR to New York ████████ | | 6.00 125.00/hr | 750.00 |
| 10/02/19 FDC | Travel from New York to San Juan, Puerto Rico. | | 6.00 125.00/hr | 750.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 10/20/19 HMK | San Juan to New York City to attend meeting/███████████████ | 6.00 187.50/hr | 1,125.00 |
| 10/22/19 HMK | New York City to Orlando, FL, return from meeting in New York. | 5.00 187.50/hr | 937.50 |
| SUBTOTAL: | | [   23.00 | 3,562.50] |

### PENSION ANALYSIS

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 10/04/19 AJB | Received memorandum from H. Mayol (.1) with attached copy of FOMB letter ███ ███████ (.2). | 0.30 375.00/hr | 112.50 |
| 10/14/19 AJB | Received from G. Bridges (Segal) and reviewed an exchange of correspondence with C. Steege, C. Wedoff (Jenner), K. Nicholl (Segal) and D. Grunwald (FTI) ███ | 0.80 375.00/hr | 300.00 |
| 10/18/19 AJB | Received and read exchange of memoranda between H. Mayol and F. del Castillo on inquiry received from D. Gunwald (FTI). | 0.10 375.00/hr | 37.50 |
| 10/25/19 FDC | Review Bill 1716 of the House of Representatives ███████████████ ███████████████ and correspondence with professionals about same. | 0.70 250.00/hr | 175.00 |
| 10/28/19 FDC | Conference call with J. Ortiz ███████████████ | 0.30 250.00/hr | 75.00 |
| 10/30/19 HMK | Read and consider email memorandum from F del Castillo ████ | 0.20 375.00/hr | 75.00 |
| FDC | Draft memorandum to S. Gums ███████████████ | 0.90 250.00/hr | 225.00 |
| 10/31/19 HMK | Conference call with R. Gordon and F. del Castillo ███████████████ | 0.50 375.00/hr | 187.50 |
| SUBTOTAL: | | [   3.80 | 1,187.50] |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page 27

| | | Hrs/Rate | Amount |
|---|---|---|---|
| **PREPA/UTIER** | | | |
| 10/09/19 AJB | Received and read AAFAF and PREPA's response to UCC's objection to US Magistrate J. Dein's protective order regarding the deposition of José Ortiz, Dkt. 1650 in 17-4780. | 0.40 375.00/hr | 150.00 |
| SUBTOTAL: | | [ 0.40 | 150.00 ] |
| **FOR PROFESSIONAL SERVICES RENDERED** | | 278.70 | $80,302.50 |

# BENNAZAR, GARCÍA & MILIÁN, C.S.P.

APARTADO POSTAL 194000 NÚM. 212
SAN JUAN, PUERTO RICO 00919-4000
Teléfono: (787) 754-9191
Fax: (787) 764-3101
maureen.quevedo@bennazar.org
bgm.csp@bennazar.org

Núm. S.S. 66-0535704

January 30, 2020
Invoice #191110

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES
MR. MIGUEL J. FABRE RAMÍREZ
CHAIRPERSON

RE: COMMONWEALTH OF PUERTO RICO
    CASE NUMBER 17-BK-03283

FOR PROFESSIONAL SERVICES RENDERED THROUGH NOVEMBER 30, 2019

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| **CASE ADMINISTRATION** | | | | |
| 11/01/19 | FDC | Read and review dockets in Case:17-03283-LTS: Supplemental Declaration - Doc#:9089 (.1); Case:19-00405-LTS: Amended Complaint Doc#:25 (.3); Amicus Curiae Brief - Grijalva - Case:17-04780-LTS Doc#:1693 (.3). | 0.70 250.00/hr | 175.00 |
| | FDC | Conference call with R. Gordon, S. Gumbs, H. Mayol and A. J. Bennazar regarding the next Committee meeting. | 1.00 250.00/hr | 250.00 |
| | AJB | Reviewed documents filed and order issued, as per the ECF system, Dkts. 9071-9084. | 0.10 375.00/hr | 37.50 |
| | AJB | Exchange of notes with professionals on ORC meeting scheduled for next Wednesday. | 0.20 375.00/hr | 75.00 |
| | HMK | Conference call with R. Gordon, S. Gumbs, F. del Castillo and A. J. Bennazar on planning topics for Committee meeting on November 6. | 1.00 375.00/hr | 375.00 |
| | AJB | Participated in conference with R. Gordon (Jenner), S. Gumbs (FTI), H. Mayol and F. del Castillo on next ORC meeting. | 1.00 375.00/hr | 375.00 |
| 11/02/19 | AJB | Reviewed documents filed and order issued, as per the ECF system, Dkts. 9085-9094. | 0.10 375.00/hr | 37.50 |
| 11/04/19 | FDC | Review of correspondence regarding benefit calculator and preparation for meeting (.2); Professionals weekly call regarding case status, strategy and other case related issues (1). | 1.20 250.00/hr | 300.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/04/19 | HMK | Participate in all professionals' conference call on case status and updates. | 1.00<br>375.00/hr | 375.00 |
| | HMK | Meet with A. J. Bennazar in preparation of professionals meeting in San Juan. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Participated in ORC's all-professionals' weekly conference. | 1.00<br>375.00/hr | 375.00 |
| | AJB | Conference with H. Mayol re: issues to be discussed at upcoming professionals' meeting. | 0.20<br>375.00/hr | 75.00 |
| 11/05/19 | FDC | Read and review dockets in Case:17-03283-LTS: Response Individual - Doc#:9096 (.1); Notice of Participation - Doc#:9109 (.1); Case:19-00405-LTS: Joint Urgent Motion Doc#:28 (.2). | 0.40<br>250.00/hr | 100.00 |
| 11/06/19 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 9108-9113. | 0.10<br>375.00/hr | 37.50 |
| 11/07/19 | FDC | Read and review dockets in Case:17-03283-LTS: Order - Doc#:9120 (.1); Case:19-00405-LTS: Order on Intervention - Doc#:30 (.1). | 0.20<br>250.00/hr | 50.00 |
| | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 9114-9121. | 0.10<br>375.00/hr | 37.50 |
| 11/08/19 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 9122-9126. | 0.10<br>375.00/hr | 37.50 |
| 11/09/19 | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 9127-9131. | 0.10<br>375.00/hr | 37.50 |
| 11/11/19 | FDC | Read and review dockets in Case:17-03283-LTS: Urgent Motion Doc#:9131 (.2) Case:19-00422-LTS: Defendant's Opposition Doc#:38 (.3). | 0.50<br>250.00/hr | 125.00 |
| | AJB | Reviewed materials in preparation for ORC meeting tomorrow. | 0.80<br>375.00/hr | 300.00 |
| 11/12/19 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 9132-9135. | 0.10<br>375.00/hr | 37.50 |
| 11/13/19 | AJB | Reviewed orders issued and documents filed and, as per the ECF system, Dkts. 9136-9143. | 0.10<br>375.00/hr | 37.50 |
| 11/14/19 | FDC | Read and review dockets in Case:17-03283-LTS: "Joint Status Report Doc#:9140 (.2); Order Doc#:9154 (.1); Proposed Order Doc#:9155 (.3); Case:17-04780-LTS: Memorandum Doc#:1733 (.2); Case:19-00405-LTS: Memorandum FOMB Doc#:35 (.3). | 1.10<br>250.00/hr | 275.00 |
| | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 9144-9157. | 0.20<br>375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    3

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/15/19 | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 9158-9174. | 0.20<br>375.00/hr | 75.00 |
| 11/16/19 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 9175-9221. | 0.40<br>375.00/hr | 150.00 |
| 11/18/19 | AJB | Participated in ORC all-professionals' weekly conference. | 0.50<br>375.00/hr | 187.50 |
| | FDC | Preparation and review of materials (.1) and participated in Professionals weekly call regarding case status, strategy and other case related issues (.5). | 0.60<br>250.00/hr | 150.00 |
| | FDC | Conference call ▓▓▓▓▓▓▓ (.7); correspondence regarding ▓▓▓▓ database (.3). | 1.00<br>250.00/hr | 250.00 |
| | HMK | Participate in all professionals' conference call. | 0.50<br>375.00/hr | 187.50 |
| | AJB | Participated in ORC all-professionals' weekly conference. | 0.50<br>375.00/hr | 187.50 |
| 11/19/19 | FDC | Read and review dockets in Case:17-03283-LTS: Objection Doc#:9223 (.1); AEELA's Answer Doc#:9246 (.1); Case:18-00149-LTS: Omnibus Reply Doc#:111 (.2); Case:18-00047-LTS: Mot. Summary Judgement Doc#:55 (.2). | 0.60<br>250.00/hr | 150.00 |
| | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 9222-9247. | 0.40<br>375.00/hr | 150.00 |
| | AJB | Read correspondence between H. Mayol and R. Gordon (Jenner) ▓▓▓▓▓▓. | 0.20<br>375.00/hr | 75.00 |
| 11/20/19 | HMK | Meet with A. J. Bennazar to discuss case staffing. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Reviewed order issued and motions filed, as per the ECF system, Dkts. 9248-9261. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Conference with H. Mayol on distribution of several research projects. | 0.20<br>375.00/hr | 75.00 |
| 11/21/19 | FDC | Read and review dockets in Case 17-03283-LTS: Renewed Motion Doc#:9260 (.3); Order Doc#:9280 (.1); Request for post-petition allowances Doc#:9285 (.4); BNY Mellon Motion - Doc#:9298 & Doc#:9299 (.2); Case:17-04780-LTS: Reply in Support Doc#:1758 (.2). | 1.20<br>250.00/hr | 300.00 |
| | CRI | Internal office meeting with A. J. Bennazar, F. del Castillo and A. Bennazar Nin re: distribution of research assignments. | 0.50<br>150.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    4

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/21/19 | FDC | Inter Office Strategy meeting with A. J. Bennazar, C. Ramírez and A. Bennazar Nin regarding pending legal research items. | 0.50 250.00/hr | 125.00 |
| | AJB | Reviewed documents filed and order entered, as per the ECF system, Dkts. 9262-9279. | 0.20 375.00/hr | 75.00 |
| | AJB | Conference with F. del Castillo, C. Ramírez and A. Bennazar Nin on progress of ▓▓▓▓▓▓▓▓▓ projects. | 0.50 375.00/hr | 187.50 |
| | ABN | Internal meeting with A. J. Bennazar, F. del Castillo and C. Ramírez on status of research projects. | 0.50 150.00/hr | 75.00 |
| 11/22/19 | AJB | Reviewed order issued and documents filed, as per the ECF system, Dkts. 9280-9299. | 0.30 375.00/hr | 112.50 |
| 11/23/19 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 9300-9318. | 0.30 375.00/hr | 112.50 |
| 11/25/19 | HMK | All professionals conference call to discuss various case matters, coordination of Committee meetings. | 1.00 375.00/hr | 375.00 |
| | AJB | Participated in ORC all-professionals' conference. | 0.90 375.00/hr | 337.50 |
| 11/26/19 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 9319-9332. | 0.20 375.00/hr | 75.00 |
| 11/27/19 | FDC | Read and review docket in Case:17-03283-LTS: Order Doc#:9322 (.1); Objection from AAFAF Doc#:9342 (.2); Objection from the FOMB Doc#:9345 (.3); COR's Opposition Doc#:9346 (.2); Reservation of Rights Doc#:9367 (.1); Case:19-00396-LTS: Order Doc#:59 (.1); Case:17-04780-LTS: Order Doc#:1787 (.1). | 1.10 250.00/hr | 275.00 |
| | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 9333-9354. | 0.30 375.00/hr | 112.50 |
| 11/29/19 | FDC | Read and review dockets in Case:17-03283-LTS: Interim Mediation Report - Doc#:9365. | 0.30 250.00/hr | 75.00 |
| | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 9355-9374. | 0.20 375.00/hr | 75.00 |
| | | SUBTOTAL:                                                              [ | 25.00 | 7,850.00 |

## COMMITTEE GOVERNANCE AND MEETINGS

| | | | | |
|---|---|---|---|---|
| 11/01/19 | HMK | Conference call with R. Gordon ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                              Page    5

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/01/19 | FDC | Read and review translation from Marchand ICS Group ███████ | 0.30<br>250.00/hr | 75.00 |
| | FDC | Conference call with R. Pacheco, Committee Member regarding multiple case related and Committee issues. | 1.50<br>250.00/hr | 375.00 |
| | FDC | Preparation of expense report of members of the Committee form February to November 2019. | 2.00<br>250.00/hr | 500.00 |
| | FDC | Meeting with H. Mayol to discuss the logistics of the meetings of the Sub Committee of Communications and regular Committee Meeting. | 0.70<br>250.00/hr | 175.00 |
| | HMK | Write emails to R. Gordon to coordinate meeting with M. Fabre and suggested scheduling for Committee meeting agenda. | 0.30<br>375.00/hr | 112.50 |
| | HMK | Review FTI deck, reply ████████ | 0.30<br>375.00/hr | 112.50 |
| | HMK | Meeting with F. del Castillo to discuss the logistics of the meetings of the Sub Committee of Communications and regular Committee Meeting. | 0.70<br>375.00/hr | 262.50 |
| 11/03/19 | FDC | Read and review presentation from FTI ███████████ (.2) and correspondence of professionals about same (.4). | 0.60<br>250.00/hr | 150.00 |
| 11/04/19 | AJB | Received from F. del Castillo and reviewed the agenda for this week's ORC meeting (.1); minutes from 18/July meeting (Spanish and English) (.1); minutes from 11/Sept meeting (Spanish and English) (.1) and letter to R. Gordon ███ ████████ (.3). | 0.60<br>375.00/hr | 225.00 |
| 11/05/19 | FDC | Preparation of expense report of members of the Committee form February to November 2019. | 3.00<br>250.00/hr | 750.00 |
| | FDC | Worked on the review and organization of documents to be presented to Committee (.8), review of translations by Marchand ICS Group (.5), translation of presentation by Jenner & Block (1.3) and general logistics for the preparation of meeting of the Official Committee (1.2). | 3.80<br>250.00/hr | 950.00 |
| | HMK | Meet with F. del Castillo to review agenda for Committee meeting of November 6. | 0.20<br>375.00/hr | 75.00 |
| | HMK | Meet with F. del Castillo to review standards for Committee members expense reimbursements. | 0.30<br>375.00/hr | 112.50 |
| | HMK | Meet with A. Heeren, R. Gordon and S. Gumbs to finalize strategy for presentations ██████████████ | 1.50<br>375.00/hr | 562.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                             Page     6

| Date | | Description | Hrs/Rate | Amount |
|------|---|-------------|----------|--------|
| 11/05/19 | AJB | Received from R. Gordon (Jenner) memorandum and materials to be used in ORC meeting next Wednesday ███████████████████████. | 1.80 375.00/hr | 675.00 |
| | AJB | Conference with H. Mayol, R. Gordon (Jenner), S. Gumbs (FTI) and ORC Chair M. Fabre ████████████████. | 2.00 375.00/hr | 750.00 |
| | HMK | Meet with Chair Fabre, A. J. Bennazar, R. Gordon and S. Gumbs to discuss presentation to the Committee ██████████████████. | 2.00 375.00/hr | 750.00 |
| 11/06/19 | FDC | Participated in meeting of the Official Committee. | 6.00 250.00/hr | 1,500.00 |
| | HMK | Participated in meeting of the Official Committee. | 6.00 375.00/hr | 2,250.00 |
| | AJB | Attended and participated in ORC meeting. | 5.80 375.00/hr | 2,175.00 |
| 11/07/19 | HMK | Read and review proposed expense reports by Committee members, meet with F. del Castillo to suggest corrections. | 0.50 375.00/hr | 187.50 |
| | HMK | Meet with A. J. Bennazar ████████████████████████ ████████████ (.4). Email conference with FTI and Jenner ████████████ ██████████ (.2). | 0.60 375.00/hr | 225.00 |
| | AJB | Conference with H. Mayol █████████████████████████ ██████████. | 0.40 375.00/hr | 150.00 |
| 11/08/19 | FDC | Conference call with R. Gordon and H. Mayol regarding next week Committee meeting. | 1.00 250.00/hr | 250.00 |
| | FDC | Draft agenda for next Committee Meeting, review of documents to be included in notice to members and correspondence about same with R. Gordon. | 1.00 250.00/hr | 250.00 |
| | HMK | Conference call with R. Gordon and F. del Castillo regarding next week Committee meeting. | 1.00 375.00/hr | 375.00 |
| 11/09/19 | AJB | Received from F. del Castillo and reviewed, agenda for 12/Nov. ORC meeting, and forwarded to him my comments. | 0.30 375.00/hr | 112.50 |
| 11/11/19 | FDC | Read and review email regarding ████ meeting with Committee on 11/12. | 0.40 250.00/hr | 100.00 |
| | FDC | Preparation of materials, presentations and documents for meeting of the Official Committee - November 12, 2019. | 1.30 250.00/hr | 325.00 |
| | FDC | Meeting with H. Mayol ████████████████████ and FTI in preparation for meeting with the Retiree Committee. | 2.50 250.00/hr | 625.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                Page    7

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/11/19 | HMK | Review and edit of materials, presentations and documents for meeting of the Official Committee November 12, 2019. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read exchange of correspondence ████ related to ORC meeting this week (.3); reviewed materials for tomorrow's ORC meeting (.4). | 0.70 375.00/hr | 262.50 |
| 11/12/19 | FDC | Draft email memorandum to L. Pellot (committee member) ████ | 1.50 250.00/hr | 375.00 |
| | FDC | Participated in meeting of the Official Committee. | 4.00 250.00/hr | 1,000.00 |
| | HMK | Participated in meeting of the Official Committee ████ | 4.50 375.00/hr | 1,687.50 |
| | AJB | Attended ORC meeting. | 3.80 375.00/hr | 1,425.00 |
| 11/13/19 | FDC | Conference call ████ regarding the previous meeting of the Official Committee. | 0.90 250.00/hr | 225.00 |
| 11/13/19 | HMK | Conference call ████ regarding the previous meeting of the Official Committee. | 0.90 375.00/hr | 337.50 |
| 11/15/19 | FDC | Worked on the preparation of the November 6, 2019 minutes of the meeting of the Official Committee. | 4.00 250.00/hr | 1,000.00 |
| 11/21/19 | AJB | Received and read exchange of correspondence ████ on logistics for next ORC meeting. | 0.30 375.00/hr | 112.50 |
| 11/22/19 | HMK | Conference call with M. Fabre to coordinate next Committee meeting and other case related issues. | 0.70 375.00/hr | 262.50 |
| | FDC | Conference call with M. Fabre to coordinate next Committee meeting and other case related issues. | 0.70 250.00/hr | 175.00 |
| | FDC | Continue to work on the preparation of the November 6, 2019 minutes of the meeting of the Official Committee. | 2.30 250.00/hr | 575.00 |
| 11/25/19 | AJB | Exchange of notes and memoranda among the Jenner, Marchand, FTI and Bennazar teams on the next all-professionals' conference. | 0.30 375.00/hr | 112.50 |
| 11/27/19 | HMK | Conference call with C. Núñez regarding the December 13, 2019 meeting of the Official Committee. | 0.20 375.00/hr | 75.00 |
| | FDC | Conference call with C. Núñez regarding the December 13, 2019 meeting of the Official Committee. | 0.20 250.00/hr | 50.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                        Page 8

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 11/27/19 | AJB | Exchange of notes with F. del Castillo on logistics for the 13/Dec ORC meeting. | | 0.20 375.00/hr | 75.00 |
| | FDC | Memorandum to A. J. Bennazar on next COR meeting. | | 0.20 250.00/hr | 50.00 |
| 11/29/19 | FDC | Organization of materials and documents pertaining to the July 18 and September 11 meetings of the Official Committee. | | 0.50 250.00/hr | 125.00 |
| | | SUBTOTAL: | [ | 74.80 | 23,250.00 |

### COMMUNICATIONS WITH RETIREES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/01/19 | FDC | Read and review presentation deck from FTI ███████████████ | 0.30 250.00/hr | 75.00 |
| 11/02/19 | AJB | Received and reviewed ███████████ presentation ██████████ | 0.30 375.00/hr | 112.50 |
| 11/03/19 | AJB | Received and read ████████████ proposed modifications to the ████████████ presentation (.2) and ensuing exchange of comments by FTI, Marchand and Bennazar professionals (.2). | 0.40 375.00/hr | 150.00 |
| 11/04/19 | FDC | Correspondence with M. Schell regarding the latest draft of the presentation to retiree groups ████████████████. | 0.40 250.00/hr | 100.00 |
| | FDC | Preparation for meeting (.2); Participated in meeting of the Sub Committee of Communication (2.2). | 2.40 250.00/hr | 600.00 |
| | AJB | Received and read memorandum from A. Heeren (FTI) ████████████. | 0.10 375.00/hr | 37.50 |
| | HMK | Participate in meeting of the Communications Subcommittee, review multiple questions and concerns expressed by retirees. | 2.20 375.00/hr | 825.00 |
| | AJB | Received and read further exchange between R. Gordon (Jenner) and K. Hanifin (FTI) on proposed presentation to ORC. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and evaluated corrected and modified FTI presentation deck ████. | 0.40 375.00/hr | 150.00 |
| 11/06/19 | FDC | Meeting with multiple leaders of police retiree associations. | 1.50 250.00/hr | 375.00 |
| | HMK | Participated in meeting with multiple leaders of police organizations, ████████ | 1.50 375.00/hr | 562.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page     9

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/07/19 | FDC | Conference call with J. Marchand regarding the next presentations ████ to the Committee (.3); conference call with H. Mayol about same (.2). | 0.50 250.00/hr | 125.00 |
|  | FDC | Answer to multiple questions from retirees. | 0.80 250.00/hr | 200.00 |
|  | FDC | Correspondence of professionals ████ and next steps. | 0.40 250.00/hr | 100.00 |
| 11/08/19 | FDC | Read and review correspondence from Marchand ICS Group ████. | 0.20 250.00/hr | 50.00 |
|  | FDC | Conference call with J. Marchand regarding presentation ████. | 0.30 250.00/hr | 75.00 |
|  | HMK | Read and review correspondence from Marchand ICS Group ████. | 0.20 375.00/hr | 75.00 |
|  | HMK | Conference call with J. Marchand regarding presentation ████. | 0.30 375.00/hr | 112.50 |
| 11/09/19 | FDC | Review of the latest version of presentation ████ and preparation for presentation. | 1.00 250.00/hr | 250.00 |
|  | HMK | Review latest version of presentation ████ and preparation for presentation. | 1.00 375.00/hr | 375.00 |
| 11/10/19 | FDC | Participated in assembly of retiree organization AESA. | 3.00 250.00/hr | 750.00 |
| 11/11/19 | HMK | Conference ████ on communications issues ██ | 2.50 375.00/hr | 937.50 |
|  | AJB | Received and read exchange of correspondence ████ in preparation for presentation to ORC. | 0.20 375.00/hr | 75.00 |
| 11/12/19 | FDC | Meeting with H. Mayol to review and discuss latest version of presentation ██ ████ | 0.40 250.00/hr | 100.00 |
|  | FDC | Correspondence with M. Noguera regarding answer of questions to retirees. | 0.50 250.00/hr | 125.00 |
|  | FDC | Participated in meeting with professionals ████ to discuss the integration of services ████ | 2.00 250.00/hr | 500.00 |
|  | HMK | Meeting with F. del Castillo to review and discuss latest version of presentation ████ | 0.40 375.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                            Page   10

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/12/19 | HMK | Meet with R. Gordon and S. Gumbs ▮▮▮▮. | 0.50 375.00/hr | 187.50 |
| | HMK | Participated in meeting with professionals ▮▮▮▮ ▮▮▮ to discuss the integration of services ▮▮▮ | 2.00 375.00/hr | 750.00 |
| 11/13/19 | HMK | Make presentation to Association of Retired Judges ▮▮▮ answer multiple questions. | 3.00 375.00/hr | 1,125.00 |
| 11/15/19 | FDC | Correspondence with M. Schell ▮▮▮▮ | 0.30 250.00/hr | 75.00 |
| | FDC | Correspondence regarding ▮▮▮ communication structure. | 0.30 250.00/hr | 75.00 |
| | FDC | Answer to multiple questions from retirees and correspondence to M. Noguera. | 0.40 250.00/hr | 100.00 |
| 11/18/19 | FDC | Worked on presentation to Retiree Committee ▮▮▮▮. | 1.00 250.00/hr | 250.00 |
| | HMK | Call ▮▮▮ to arrange meeting with Committee members. | 0.20 375.00/hr | 75.00 |
| | HMK | Conference call ▮▮▮▮ | 0.70 375.00/hr | 262.50 |
| 11/19/19 | FDC | Multiple correspondence with professionals ▮▮▮. | 0.60 250.00/hr | 150.00 |
| | HMK | Email conference ▮▮▮ to explore dates available for ▮ meeting with the COR. | 0.20 375.00/hr | 75.00 |
| | HMK | Multiple correspondence with professionals ▮▮▮. | 0.40 375.00/hr | 150.00 |
| | AJB | Read exchange of correspondence ▮▮▮ ▮▮, in connection with ORC presentation. | 0.20 375.00/hr | 75.00 |
| 11/20/19 | FDC | Read and review final version ▮▮▮ (.2) and correspondence ▮▮▮ (.2). | 0.40 250.00/hr | 100.00 |
| | FDC | Research for new slides ▮▮▮▮. | 1.00 250.00/hr | 250.00 |
| | FDC | Conference call with H. Mayol and A. Heeren regarding communication strategy (.7); Meeting with H. Mayol about same (.5). | 1.20 250.00/hr | 300.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/20/19 | FDC | Meeting with representatives of the COR and retiree organizations ███████ (3); Meeting with M. Fabre, C. Núñez and J. Marchand about previous meeting with retiree organizations and pending actions (.5). | 3.50<br>250.00/hr | 875.00 |
| | HMK | Conference call with F. del Castillo and A. Heeren regarding communication strategy (.7); continue meeting with F. del Castillo about same (.5). | 1.20<br>375.00/hr | 450.00 |
| | HMK | Meeting with representatives of the COR and retiree organizations ███████ ███████ | 3.00<br>375.00/hr | 1,125.00 |
| | HMK | Meeting with M. Fabre, C. Núñez and J. Marchand about previous meeting with retiree organizations and pending actions. | 0.50<br>375.00/hr | 187.50 |
| 11/21/19 | FDC | Draft email memorandum regarding meeting with retiree organizations ██ ███████. | 1.00<br>250.00/hr | 250.00 |
| | FDC | Review of multiple documents and materials to be posted in the website and distributed in the mailing list of retirees. | 1.00<br>250.00/hr | 250.00 |
| | HMK | Participate in AEESA Conference Program ███████. | 0.30<br>375.00/hr | 112.50 |
| | FDC | Answer to multiple questions received by retirees. | 0.60<br>250.00/hr | 150.00 |
| 11/22/19 | FDC | Conference call with J. Marchand and M. Schell regarding communication strategy. | 0.80<br>250.00/hr | 200.00 |
| | AJB | Received from M. Schell (Marchand) and reviewed memorandum ████ ███████. | 0.20<br>375.00/hr | 75.00 |
| 11/25/19 | HMK | Participate in email conference to coordinate presentation ███████ ██. | 0.20<br>375.00/hr | 75.00 |
| | HMK | Email conference ███████ regarding time slot offered for a Retiree Committee radio program. | 0.30<br>375.00/hr | 112.50 |
| 11/26/19 | HMK | Meet with F. del Castillo to review and edit presentation to the Committee for December meeting. | 2.50<br>375.00/hr | 937.50 |
| 11/27/19 | FDC | Correspondence with R. Gordon to coordinate presentation ███████ ██. | 0.30<br>250.00/hr | 75.00 |
| | HMK | Communications conference call regarding the logistics ███████. | 0.90<br>375.00/hr | 337.50 |
| | FDC | Communications conference call regarding the logistics ███████ (.9); correspondence about same (.2). | 1.10<br>250.00/hr | 275.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                        Page     12

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/27/19 FDC | Draft of presentation to retiree groups ████████ ████████████████ | | 1.50 250.00/hr | 375.00 |
|  | SUBTOTAL: | [ | 54.70 | 16,925.00 |

### CONTESTED MATTERS

| 11/08/19 AJB | Received and read defendants' opposition to plaintiff's motion to remand in Adv. Proceed. 19-0422, Dkt. 38 (.9) and affidavit in support, Dkt. 39 (.2). | 1.10 375.00/hr | 412.50 |
|---|---|---|---|
| 11/11/19 AJB | Read FOMB and AAFAF's motion to strike Ambac's motion for order to authorize discovery concerning the Commonwealth's assets and cash restriction analysis, Dkt. 9131. | 0.80 375.00/hr | 300.00 |
| 11/15/19 AJB | Read P.R. governor Wanda Vázquez's opposition to plaintiffs' request for leave to file second amended complaint in Adv. Proceed. 18-0041, Dkt. 100. | 0.30 375.00/hr | 112.50 |
| 11/21/19 AJB | Received and read plaintiffs (Assured, et als) unopposed motion to set schedule in Adv. Proceed. 18-0059, Dkt. 46 and proposed order. | 0.20 375.00/hr | 75.00 |
| 11/27/19 AJB | Reviewed FOMB's special claims Committee's reservation of rights regarding request to lift stay by UBS, Dkt. 9367. | 0.10 375.00/hr | 37.50 |

SUBTOTAL:                                                    [      2.50        937.50

### EMPLOYMENT OF PROFESSIONALS

| 11/01/19 AJB | Received and read seventh supplemental declaration of Luc A. Despins regarding retention of Paul Hastings LLC as UCC counsel, Dkt. 9089. | 0.20 375.00/hr | 75.00 |
|---|---|---|---|
| 11/04/19 FDC | Worked on certification of fees to be approved by M. Fabre in the next Committee Meeting. | 0.40 250.00/hr | 100.00 |
| 11/05/19 AJB | Exchange of correspondence with C. Wedoff (Jenner) and F. del Castillo on seventh interim fee applications which are due 15/Nov. and shared my comments. | 0.20 375.00/hr | 75.00 |
| 11/06/19 AJB | Reviewed and revised final text of our August/2019 invoice and executed letter and certification by AJB (.3). Note to C. Wedoff (Jenner) (.1). | 0.40 375.00/hr | 150.00 |
| 11/07/19 FDC | Review of the September 2019, fee application of Bennazar, García & Milián CSP. | 0.50 250.00/hr | 125.00 |
| AJB | Received and read exchange of correspondence between C. Wedoff (Jenner) and F. del Castillo on the preparation of our seventh interim fee application. | 0.10 375.00/hr | 37.50 |
| 11/08/19 FDC | Worked on the September Fee Application of Bennazar. | 1.20 250.00/hr | 300.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                           Page    13

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/08/19 | AJB | Received and read notice from C. Wedoff to confirm filing of Sept/2019 fee invoice. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Reviewed and revised final text of our Sept/2019 fee invoice and executed certificate by AJB and forwarding letter. Received acknowledgment from C. Wedoff. | 0.30<br>375.00/hr | 112.50 |
| | AJB | Worked on draft seventh interim fee application and forwarded my comments/edits to F. del Castillo. | 0.80<br>375.00/hr | 300.00 |
| 11/12/19 | FDC | Preparation of the December budget for Bennazar, García & Milián CSP (.5); Meeting with A. J. Bennazar to discuss the budget (.4). | 0.90<br>250.00/hr | 225.00 |
| | AJB | Meeting with F. del Castillo to discuss December budget. | 0.40<br>375.00/hr | 150.00 |
| 11/13/19 | FDC | Worked on the preparation of Bennazar, García & Milián Seventh Interim Application. | 4.00<br>250.00/hr | 1,000.00 |
| 11/14/19 | FDC | Final review of the Seventh Interim Fee Application for Bennazar, García & Milián CSP (.5); discussed with A. J. Bennazar (.2). | 0.70<br>250.00/hr | 175.00 |
| | AJB | Reviewed draft of our seventh interim fee application and attachments (.4) and discussed with F. del Castillo (.2). | 0.60<br>375.00/hr | 225.00 |
| 11/15/19 | AJB | Exchange of correspondence with C. Wedoff (Jenner) on the filing of our seventh interim fee application. | 0.20<br>375.00/hr | 75.00 |
| 11/20/19 | AJB | Follow up with C. Wedoff (Jenner) on our August and September 2019 fee invoices. | 0.10<br>375.00/hr | 37.50 |
| 11/26/19 | FDC | Worked on the October 2019 fee application for Bennazar, García & Milián CSP. | 1.50<br>250.00/hr | 375.00 |
| 11/27/19 | FDC | Continue to work on the October 2019 fee applications for Bennazar, García & Milián, C.S.P. | 1.00<br>250.00/hr | 250.00 |
| | SUBTOTAL: | | [  13.60 | 3,825.00 |

**ERS/TRS/JRS MATTERS**

| | | | | |
|---|---|---|---|---|
| 11/01/19 | FDC | Read and review answer to the counterclaims in ERS Filings and correspondence about same. | 0.70<br>250.00/hr | 175.00 |
| 11/04/19 | FDC | Preparation for conference call with M. Root and C. Steege regarding the ERS litigation - ▮▮▮▮▮ (.4); Conference call with M. Root, H. Mayol and C. Steege regarding same (.5); meeting with A. J. Bennazar regarding legal research about same (.4). | 1.30<br>250.00/hr | 325.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                          Page    14

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/04/19 | AJB | Received and examined notice of the clerk, USCA, 1st Cir., in 19-1699 ERS v. Andalusian, on oral argument set for 4/Dec. | 0.10 375.00/hr | 37.50 |
| | HMK | Preparation for conference call with M. Root and C. Steege regarding the ERS litigation - ▮▮▮▮ (.4); Conference call with M. Root, F. del Castillo and C. Steege regarding same (.5); meeting with A. J. Bennazar and F. del Castillo regarding legal research about same (.1). | 1.30 375.00/hr | 487.50 |
| | AJB | Received from M. Root (Jenner) and read memorandum on ERS bondholders' response to claims objections by ORC and UCC (.2); reviewed response of certain "secured" ERS bondholders to the Omnibus claims' objections by ORC and UCC, Dkt. 76-1 in Adv. Proceed. 17-219 and exhibits (2.6); exchange of comments with F. del Castillo (.1). | 2.90 375.00/hr | 1,087.50 |
| | AJB | Conference with H. Mayol and F. del Castillo on legal research ▮▮▮▮▮▮▮ | 0.40 375.00/hr | 150.00 |
| 11/05/19 | AJB | Received and read designation of attorney to present oral argument on behalf of ORC before USCA, 1st Cir., on 4/Dec. in 19-1699 and 19-1700 (C. Steege). | 0.10 375.00/hr | 37.50 |
| 11/06/19 | ABN | Meeting with F. del Castillo to review and discuss "Response of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to the Omnibus Claim Objections of the Official Committee of Unsecured Creditors and the Official Committee of Retired Employees of the Commonwealth of Puerto Rico." (.4); began legal research, ▮▮▮▮▮▮▮ (6.0). | 6.40 150.00/hr | 960.00 |
| 11/07/19 | FDC | Legal research ▮▮▮▮▮▮ - ERS. | 0.70 250.00/hr | 175.00 |
| | AJB | Received and examined notice by ERS bondholders on designation of attorney to present oral argument in 19-1700 before USCA, 1st Cir., on 4/Dec. | 0.10 375.00/hr | 37.50 |
| | AJB | Received notice from Altair Global Credit bondholders on designation of attorney to present oral argument in 19-1699 before USCA, 1st Cir., 4/Dec. | 0.10 375.00/hr | 37.50 |
| 11/18/19 | FDC | Legal research, ▮▮▮▮▮▮ - ERS bondholders litigation. | 1.10 250.00/hr | 275.00 |
| | AJB | Conference with F. del Castillo to discuss status of legal research ▮▮▮▮▮. | 0.40 375.00/hr | 150.00 |
| | AJB | Read exchange of memoranda between F. del Castillo, C. Steege and M. Root (Jenner) on status of research ▮▮▮▮▮ | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    15

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/19/19 | AJB | Received order from USCA, 1st Cir., in 19-1699 requesting supplemental briefing from the parties. | 0.10<br>375.00/hr | 37.50 |
| 11/20/19 | AJB | Received and read ERS bondholders (Andalusian) renewed motion for appointment as trustees in Adv. Proceed. 17-3566, Dkt. 704 plus exhibits and notice of filing, Dkt. 705. | 1.40<br>375.00/hr | 525.00 |
| 11/21/19 | AJB | Read joinder of NY-Mellon to ERS bondholders request for allowance and payment of administrative expenses, Dkt. 712 in 17-3566. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read UCC's notice regarding publication of objections to ERS bondholder claims, Dkt. 709 in 17-3566. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Received and analyzed ERS bondholders' motion and request for allowance and payment of post-petition administrative expense claims, plus exhibits, Dkt. 707 in 17-3566. | 2.60<br>375.00/hr | 975.00 |
| 11/22/19 | AJB | Exchange of notes with C. Steege, M. Root and L. Harrison (Jenner) on attendance and participation at the oral arguments before the USCA, 1st Cir. in 19-1699 and 19-1700. | 0.30<br>375.00/hr | 112.50 |
| | AJB | Received from C. Wedoff (Jenner) draft of ORC's objection to the ERS bondholders' renewed motion for appointment as trustees (Dkt. 704 in 17-3566) ▉▉▉▉▉▉▉▉▉▉▉▉. | 1.20<br>375.00/hr | 450.00 |
| | AJB | Exchange of notes and conference with F. del Castillo regarding research ▉▉▉▉▉▉▉▉▉▉. | 0.30<br>375.00/hr | 112.50 |
| | AJB | Conference with C. Ramírez re: research ▉▉▉▉▉▉▉▉▉▉▉. | 0.30<br>375.00/hr | 112.50 |
| | CRI | Meeting with A. J. Bennazar on request for new research ▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉ ▉▉▉▉▉ (.3); began to work on research (2.1). | 2.40<br>150.00/hr | 360.00 |
| 11/25/19 | FDC | Legal research ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉, review of the Committee's Objection and correspondence with Jenner with our recommendations. | 2.40<br>250.00/hr | 600.00 |
| 11/26/19 | AJB | Received brief tendered by appellee FOMB in 19-1699 and 19-1700 before USCA, 1st Cir., ERS vs. Andalusian. | 0.70<br>375.00/hr | 262.50 |
| | AJB | Reviewed informative motion on individual appearances filed in connection to objections to ERS bondholders claims and exhibits 17-3566, filed by ORC, UCC and FOMB, Dkt. 723. | 0.80<br>375.00/hr | 300.00 |
| | AJB | Received and read AAFAF's objection to the ERS bondholders' motion for appointment of trustee, Dkt. 726 of 17-3566. | 0.60<br>375.00/hr | 225.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    16

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/27/19 ABN | Continued working in research ▮▮▮▮▮▮ | | 4.70<br>150.00/hr | 705.00 |
| | SUBTOTAL: | [ | 33.90 | 8,900.00 |

**FISCAL PLAN/PLAN OF ADJUSTMENT**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/01/19 FDC | Legal research ▮▮▮▮ | | 1.50<br>250.00/hr | 375.00 |
| AJB | Received and read the FOMB's fiscal plan risk presentation made public on October 2019 (.7) and the presentation to the ORC produced by FTI (.6). | | 1.30<br>375.00/hr | 487.50 |
| AJB | Received and read exchange of memoranda between S. Gumbs (FTI) and M. Schell (Marchand) on the fiscal plan risk presentation. | | 0.20<br>375.00/hr | 75.00 |
| 11/06/19 FDC | Meeting with ABN on legal research ▮▮▮▮ | | 0.40<br>250.00/hr | 100.00 |
| 11/08/19 AJB | Received and read memorandum from M. Schell (Marchand) ▮▮▮ | | 0.30<br>375.00/hr | 112.50 |
| 11/18/19 FDC | Legal research ▮▮▮▮ | | 2.50<br>250.00/hr | 625.00 |
| 11/19/19 FDC | Read and review ▮▮▮▮ | | 0.50<br>250.00/hr | 125.00 |
| 11/27/19 AJB | Read memorandum of A. Hughes (FTI) ▮▮▮ | | 0.10<br>375.00/hr | 37.50 |
| | SUBTOTAL: | [ | 6.80 | 1,937.50 |

**GO BOND ISSUES**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/05/19 CRI | Meeting with F. del Castillo and A. Bennazar on research requested by Jenner ▮▮▮▮ (.4); Began working on legal research ▮▮▮▮ (5.2). | | 5.60<br>150.00/hr | 840.00 |
| AJB | Conference with F. del Castillo and C. Ramírez on legal research ▮▮▮ | | 0.40<br>375.00/hr | 150.00 |
| 11/06/19 AJB | Received and read memorandum from A. Hughes ▮▮▮▮ | | 0.20<br>375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/07/19 | CRI | Continued working on research ███████████████ ███████. | 4.20 150.00/hr | 630.00 |
| 11/08/19 | AJB | Received memorandum from R. Gordon (Jenner) ███████ █. | 0.10 375.00/hr | 37.50 |
| | AJB | Conference with CRI on progress of his research ████████. | 0.30 375.00/hr | 112.50 |
| | CRI | Meeting with A. J. Bennazar on status of ███████ research. | 0.30 150.00/hr | 45.00 |
| 11/12/19 | CRI | Continued working on ██████████ legal research █████. | 2.70 150.00/hr | 405.00 |
| 11/13/19 | CRI | Continued working ████████ and began to draft memorandum ███. | 2.30 150.00/hr | 345.00 |
| 11/19/19 | AJB | Memorandum to F. del Castillo ████████. | 0.40 375.00/hr | 150.00 |
| 11/20/19 | FDC | Meeting with A. J. Bennazar, C. Ramírez and H. Mayol to review and discuss progress of pending legal researches. | 0.50 250.00/hr | 125.00 |
| | HMK | Inter Office Strategy meeting with A. J. Bennazar, C. Ramírez and A. J. Bennazar Nin regarding pending legal research items. | 0.50 375.00/hr | 187.50 |
| | AJB | Conference with H. Mayol and F. del Castillo on sundry legal investigations in progress. | 0.50 375.00/hr | 187.50 |
| 11/26/19 | CRI | Continued working on draft memorandum resulting from legal ███ research ████████. | 2.80 150.00/hr | 420.00 |
| 11/27/19 | CRI | Meeting with A. J. Bennazar to discuss draft legal opinion █████ ████. | 0.60 150.00/hr | 90.00 |
| | AJB | Worked on draft legal opinion ████████████ (4.3); discussed with C. Ramírez (.6). | 4.90 375.00/hr | 1,837.50 |
| 11/29/19 | AJB | Continued working on draft legal opinion ████████. | 3.80 375.00/hr | 1,425.00 |
| | SUBTOTAL: | | [    30.10 | 7,062.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| **MEDIATION** | | | | |
| 11/08/19 | AJB | Received and read memorandum ███████████ ████. | 0.10 375.00/hr | 37.50 |
| 11/13/19 | AJB | Received and read memorandum ███████████ ██████. | 0.10 375.00/hr | 37.50 |
| 11/15/19 | AJB | Received and read memorandum ███████████ | 0.10 375.00/hr | 37.50 |
| 11/27/19 | AJB | Received and read memorandum ████████████. | 0.10 375.00/hr | 37.50 |
| | SUBTOTAL: | | [ 0.40 | 150.00 ] |
| **PENSION ANALYSIS** | | | | |
| 11/01/19 | AJB | Received and read memorandum from A. Hughes (FTI) ████ ████████ | 0.10 375.00/hr | 37.50 |
| | HMK | Meet with F. del Castillo ████████████ ████. | 0.30 375.00/hr | 112.50 |
| | FDC | Meeting with H. Mayol █████████████. | 0.30 250.00/hr | 75.00 |
| 11/04/19 | AJB | Received and analyzed weekly pension calculator statistics produced by A. Timmons (FTI) and comments from J. Marchand and R. Gordon (Jenner). | 0.20 375.00/hr | 75.00 |
| 11/11/19 | AJB | Received and analyzed weekly calculator use statistics produced by A. Timmons (Segal). | 0.10 375.00/hr | 37.50 |
| 11/13/19 | FDC | Review and update of previous presentation █████████ ████████. | 0.60 250.00/hr | 150.00 |
| | AJB | Received and read memorandum from A. Hughes (FTI) ██████. | 0.10 375.00/hr | 37.50 |
| 11/14/19 | FDC | Presentation with H. Mayol to Marchand ICS Group ████████████. | 5.00 250.00/hr | 1,250.00 |
| | HMK | Presentation with F. del Castillo to Marchand ICS Group ████████. | 5.00 375.00/hr | 1,875.00 |
| 11/15/19 | FDC | Conference call with FTI, Jenner █████████████. | 0.60 250.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    19

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/15/19 | HMK | Conference call with FTI, Jenner ███████████████. | 0.60<br>375.00/hr | 225.00 |
| 11/18/19 | AJB | Received from A. Timmons (Segal) and reviewed, weekly pension calculator use statistics report. | 0.10<br>375.00/hr | 37.50 |
| 11/26/19 | FDC | Meeting with H. Mayol in preparation of the presentation to the COR for December 13, 2019 (2.5); preparation of presentation to the COR (3.3). | 5.80<br>250.00/hr | 1,450.00 |
| | SUBTOTAL: | | [    18.80 | 5,512.50 ] |

### PREPA/UTIER

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/12/19 | AJB | Reviewed joint status report of UCC and USNB Assoc. as Trustee for PREPA bonds, Dkt. 1731 in 17-4780. | 0.60<br>375.00/hr | 225.00 |
| 11/13/19 | AJB | Received and read objection by UTIER and SREAEE to the FOMB's urgent motion to seal, Dkt. 1732 in 17-4780. | 0.20<br>375.00/hr | 75.00 |
| 11/14/19 | AJB | Reviewed memorandum of A. Hughes (FTI) ██████████████<br>████████████████ | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and reviewed UCC's objection to Prepa's motion in limine to preclude expert report at hearing, Dkt. 1736 in 17-4780. | 0.20<br>375.00/hr | 75.00 |
| 11/15/19 | AJB | Read SREAEE's urgent motion to file overlength omnibus opposition to defendants' motions to dismiss in Adv. Proceed. 19-0405, Dkt. 38, and proposed order. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Received and read plaintiffs' motion for summary judgment and memorandum in support, Dkt. 55 in Adv. Proceed. 18-0047. | 0.30<br>375.00/hr | 112.50 |
| | AJB | Read motion by FOMB on behalf of PREPA, reply in support of motion for order in limine to preclude UCC from entering expert report into evidence in Adv. Proceed. 17-4780, Dkt. 1744 (.3), and urgent motion to seal documents (.1). | 0.40<br>375.00/hr | 150.00 |
| | AJB | Read the PREPA retirement system's board of Trustees' joinder to PREPA's motion for summary judgment (Dkt. 55) in Adv. Proceed. 18-0047. | 0.30<br>375.00/hr | 112.50 |
| 11/19/19 | AJB | Received and read SREAEE's motion for summary judgment and memorandum of law in support thereof in Adv. Proceed. 18-0047, Dkts. 59-60. | 3.20<br>375.00/hr | 1,200.00 |
| 11/20/19 | AJB | Received and read UCC's position regarding the sealing of expert report in connection with opposition to motion by PREPA bondholders, Dkt. 1749 (.1); UCC's motion in limine to exclude opinion testimony, Dkt. 1752 (.5) and UCC's urgent motion to file under seal, Dkt. 1753 (.2) all in 17-4780. | 0.80<br>375.00/hr | 300.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page   20

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/21/19 AJB | Received and read UCC's supplemental brief related to objection to RSA filed by USB, NA as trustee for non-recourse PREPA bonds, Dkt. 1767 in 17-4780. | | 0.30 375.00/hr | 112.50 |
| | SUBTOTAL: | [ | 6.60 | 2,475.00 |
| | **FOR PROFESSIONAL SERVICES RENDERED** | | **267.20** | **$78,825.00** |



# BENNAZAR, GARCÍA & MILIÁN, C.S.P.

APARTADO POSTAL 194000 NÚM. 212
SAN JUAN, PUERTO RICO 00919-4000
Teléfono: (787) 754-9191
Fax: (787) 764-3101
maureen.quevedo@bennazar.org
bgm.csp@bennazar.org

Núm. S.S. 66-0535704

February 24, 2020
Invoice #191201

**OFFICIAL COMMITTEE OF RETIRED EMPLOYEES**
**MR. MIGUEL J. FABRE RAMÍREZ**
**CHAIRPERSON**

**RE: COMMONWEALTH OF PUERTO RICO**
**CASE NUMBER 17-BK-03283**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH DECEMBER 31, 2019**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **CASE ADMINISTRATION** | | |
| 12/02/19 | AJB | Meet with H. Mayol to distribute research assignments. | 0.20 <br> 375.00/hr | 75.00 |
| | FDC | Review agenda and materials for meeting (.2); Participated in the professionals weekly conference call (1). | 1.20 <br> 250.00/hr | 300.00 |
| | HMK | Meet with A. J. Bennazar on case staffing review. | 0.20 <br> 375.00/hr | 75.00 |
| | HMK | Participate in all professionals conference call. | 1.00 <br> 375.00/hr | 375.00 |
| | HMK | Email conference with M. Schell and F. del Castillo on research ▮▮▮▮▮▮ | 0.20 <br> 375.00/hr | 75.00 |
| | AJB | Received notes from C. Wedoff and R. Gordon (Jenner) on today's ORC all-professionals' conference (.1); reviewed agenda (.1) and participated in conference (.9). | 1.10 <br> 375.00/hr | 412.50 |
| 12/03/19 | FDC | Conference call with H. Mayol regarding interrogatories to be signed by Fabre and correspondence about same. | 0.50 <br> 250.00/hr | 125.00 |
| | AJB | Reviewed documents filed, as per the ECF system, Dkts. 9375-9384. | 0.10 <br> 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                Page      2

|          |     |                                                                                                                                                                                                                                                                                                                | Hrs/Rate | Amount |
|----------|-----|-----|-----|-----|
| 12/04/19 | FDC | Conference call with R. Gordon and H. Mayol regarding case related issues and logistics ███████. | 1.20 250.00/hr | 300.00 |
|          | FDC | Read and review dockets in Case:17-03283-LTS: Status Report - Doc#:9375 (.1); Order Doc#:9388 (.1); Reply in Support - Doc#:9391 (.3); Fee Examiner's Responses - Doc#:9399 & Doc#:9408 (.2); Ambac's Objection - Doc#:9409 (.2); Omnibus Objection - Doc#:9419 (.2); UCC's Response - Doc#:9424 (.1); Government Parties Response -Doc#:9425 (.1). | 1.30 250.00/hr | 325.00 |
|          | HMK | Meet with F. del Castillo to review cases status, required tasks. | 0.60 375.00/hr | 225.00 |
|          | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 9385-9409. | 0.30 375.00/hr | 112.50 |
| 12/05/19 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 9410-9429. | 0.20 375.00/hr | 75.00 |
| 12/06/19 | FDC | Read and review docket in Case:17-03283-LTS: Fee Examiners Report Doc#:9428 (.1); Response Doc#:9440 (.1); Order San Juan Case No. 19-1474 (.2); Order Doc#:9488 (.1); Reply Doc#:9491 (.2); Response FOMB Doc#:9493 (.2); Status Report Doc#:9496 (.1); Joint Response Doc#:9498 (.1); Response Assured Doc#:9501 (.2); DRA Parties Response Doc#:9503 (.1); Reservation of Rights AMBAC Doc#:9504 (.1); Joinder Doc#:9506 (.1). | 1.60 250.00/hr | 400.00 |
|          | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 9430-9453. | 0.30 375.00/hr | 112.50 |
| 12/07/19 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 9454-9507. | 0.40 375.00/hr | 150.00 |
| 12/09/19 | FDC | Read and review dockets in Case:17-03283-LTS:   Limited Response Doc#:9505 (.1); Joinder Doc#:9506 (.1); Order Doc#:9518 (.1); Agenda Doc#:9519 (.2). | 0.50 250.00/hr | 125.00 |
|          | FDC | Prepared for (.2) and participated on the weekly professionals conference call (.8). | 1.00 250.00/hr | 250.00 |
|          | HMK | Participate in all professionals conference call. | 1.00 375.00/hr | 375.00 |
|          | AJB | Received from R. Gordon, agenda for today's ORC all-professionals' conference (.1), and participated in the conference (1.0). | 1.10 375.00/hr | 412.50 |
| 12/10/19 | FDC | Conference call with R. Gordon and H. Mayol regarding case related issues. | 0.60 250.00/hr | 150.00 |
|          | FDC | Read and review dockets in Case:17-03283-LTS: Reply in Support - Doc#:9531 (.2); Reservation of Rights - Doc#:9532 (.1); Order - Doc#:9530 (.2); Reply Memorandum - Doc#:9536 (.1). | 0.60 250.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                    Page     3

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/10/19 | FDC | Correspondence regarding conference call with potential ORC expert witness. | 0.20 250.00/hr | 50.00 |
| | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 9508-9523. | 0.20 375.00/hr | 75.00 |
| 12/11/19 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 9524-9537. | 0.20 375.00/hr | 75.00 |
| 12/12/19 | HMK | Inter Office Strategy meeting with F. del Castillo. | 1.00 375.00/hr | 375.00 |
| | FDC | Read and review dockets in Case:17-03283-LTS: Informative Motion - Doc#:9544 (.1); Minutes - Doc#:9580 (.1). | 0.20 250.00/hr | 50.00 |
| | FDC | Inter Office Strategy meeting with H. Mayol. | 1.00 250.00/hr | 250.00 |
| | AJB | Reviewed documents filed, as per the ECF system, Dkts. 9538-9542. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read memorandum of A. Hughes (FTI) on forthcoming litigation schedule approved by Judge LTS upon recommendation of the Mediation team. | 0.10 375.00/hr | 37.50 |
| 12/13/19 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 9543-9578. | 0.30 375.00/hr | 112.50 |
| 12/14/19 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 9580-9586. | 0.10 375.00/hr | 37.50 |
| 12/16/19 | FDC | Read and review dockets in Case:19-00393-LTS: Memorandum - Doc#:77 (.4); Case:17-04780-LTS: Urgent Motion - Doc#:1824 (.1); Case:17-03283-LTS: Order - Doc#:9592 (.1); Case:19-00396-LTS: Limited Objection - Doc#:66 (.1). | 0.70 250.00/hr | 175.00 |
| | AJB | Exchange of memoranda and notes with other ORC professionals' re: rescheduling of weekly all-professionals' conference. | 0.20 375.00/hr | 75.00 |
| 12/17/19 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 9587-9597. | 0.10 375.00/hr | 37.50 |
| 12/18/19 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 9598-9610. | 0.20 375.00/hr | 75.00 |
| 12/19/19 | FDC | Read and review First Circuit Judgement - Case: 18-2154 (.2); Case:17-03283-LTS: Order - Doc#:9622 (.1); Order - Doc#:9619 (.2); Order - Doc#:9618 (.1); Case:19-00405-LTS:   Limited Objection - Doc#:44 (.1). | 0.70 250.00/hr | 175.00 |
| | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 9611-9617. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                         Page      4

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/20/19 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 9618-9623. | 0.10 375.00/hr | 37.50 |
| 12/21/19 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 9624-9636. | 0.20 375.00/hr | 75.00 |
| 12/23/19 | FDC | Read and review the Term sheet framework for the Puerto Rico Highways and Transportation Authority. | 0.20 250.00/hr | 50.00 |
| | FDC | Read and review dockets in Case:17-03283-LTS: Urgent Motion - Doc#:9638 (.1); Order - Doc#:9639 (.1). | 0.20 250.00/hr | 50.00 |
| | HMK | Meet with A. J. Bennazar to discuss case staffing. | 0.20 375.00/hr | 75.00 |
| | AJB | Conference with H. Mayol on distribution of research tasks. | 0.20 375.00/hr | 75.00 |
| 12/26/19 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 9637-9649. | 0.20 375.00/hr | 75.00 |
| 12/27/19 | FDC | Read and review dockets in Case:17-03283-LTS: Objection - Doc#:9655 (.3); Position Statement - Doc#:9656 (.1); Joint Statement - Doc#:9657 (.1); Reservation - Doc#:9658 (.1); Order - Doc#:9661 (.1); Case:17-04780-LTS: Urgent Motion - Doc#:1844 (.1). | 0.80 250.00/hr | 200.00 |
| | AJB | Reviewed documents filed, as per the ECF system, Dkts. 9650-9655. | 0.10 375.00/hr | 37.50 |
| 12/28/19 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 9656-9662. | 0.10 375.00/hr | 37.50 |
| 12/30/19 | FDC | Read and review dockets in Case:17-03283-LTS: Urgent Motion Doc#:9667 (.2); Case:17-04780-LTS: Order - Doc#:1846 (.1). | 0.30 250.00/hr | 75.00 |
| 12/31/19 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 9663-9674. | 0.20 375.00/hr | 75.00 |
| | | SUBTOTAL: | [     23.40 | 7,175.00 ] |

## CHALLENGES TO PROMESA

| | | | | |
|---|---|---|---|---|
| 12/06/19 | AJB | Participated in exchange of correspondence with FTI and Jenner professionals on appointments' clause challenge pending before SCOTUS. | 0.40 375.00/hr | 150.00 |
| 12/09/19 | FDC | Correspondence regarding the pending SCOTUS decision appointments clause. | 0.30 250.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page   5

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/09/19 | HMK | Read and consider memorandum regarding appointments clause controversy before the SCOTUS. | 0.20<br>375.00/hr | 75.00 |
| 12/10/19 | AJB | Received and read exchange of correspondence between R. Gordon and C. Steege (Jenner) on appointments clause challenge to Promesa pending before the SCOTUS. | 0.10<br>375.00/hr | 37.50 |
| 12/18/19 | AJB | Received from R. Gordon (Jenner) and read memorandum to inform on ruling issued by the USCA, 1st Circuit, 18-2154, affirming Judge LTS in the Adv. Proceeding between FOMB and the governor on the FOMB's legal authority under Sections 201 and 202 of Promesa (.1); read court's opinion by Judge Koyatta (.3). | 0.40<br>375.00/hr | 150.00 |
| 12/23/19 | AJB | Received and reviewed for legal accuracy, translation into Spanish made by M. Schell (Marchand) of R. Gordon's memorandum on recent USCA, 1st Cir. ruling on the powers of the FOMB. | 0.30<br>375.00/hr | 112.50 |
| | AJB | Received and read explanatory memorandum of R. Gordon (Jenner) discussing ruling of USCA, 1st Cir. issued last Wednesday on the legal powers of the FOMB ██████████████████, and ensuing exchange of comments. | 0.40<br>375.00/hr | 150.00 |
| | SUBTOTAL: | | [    2.10 | 750.00 |

**COMMITTEE GOVERNANCE AND MEETINGS**

| | | | | |
|---|---|---|---|---|
| 12/02/19 | FDC | Meeting with H. Mayol to review latest draft of presentation to the COR. | 0.20<br>250.00/hr | 50.00 |
| | FDC | Worked on the preparation of the November 12, 2019 minutes of the meeting of the Official Committee. | 3.10<br>250.00/hr | 775.00 |
| | HMK | Meet with F. del Castillo to review presentation to the Committee. | 0.20<br>375.00/hr | 75.00 |
| | HMK | Write memo to Committee members to explain significance of statements on possible new version of the POA, ███████████. | 0.20<br>375.00/hr | 75.00 |
| 12/03/19 | FDC | Preparation for conference call with R. Gordon and H. Mayol regarding training for retiree Committee (.2); Correspondence with Jenner regarding logistics for attendance of Committee Member to the December 17, 2019 meeting (.2). | 0.40<br>250.00/hr | 100.00 |
| 12/04/19 | FDC | Correspondence with members of the Committee for agenda of meeting of December 13, 2019. | 0.20<br>250.00/hr | 50.00 |
| | FDC | Multiple correspondence with R. Gordon, S. Gumbs and H. Mayol regarding the logistics ███████████ (.5); meeting with H. Mayol about same (.3). | 0.80<br>250.00/hr | 200.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page      6

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/04/19 | HMK | Meet with F. del Castillo to prepare topics for conference call, presentation ▮ ▬▬▬▬▬▬▬▬▬▬▬▬. | 0.30 375.00/hr | 112.50 |
| | HMK | Multiple correspondence with R. Gordon, S. Gumbs and F. del Castillo regarding the logistics ▬▬▬▬▬ | 0.40 375.00/hr | 150.00 |
| | HMK | Meeting with F. del Castillo to prepare topics for meeting with Chair Fabre. | 0.40 375.00/hr | 150.00 |
| | HMK | Conference call with R. Gordon and F. del Castillo to discuss items pending for discussions with the Committee, ▬▬▬▬▬ | 1.20 375.00/hr | 450.00 |
| | AJB | Received and read memorandum of F. del Castillo to all ORC members on proposed meeting on 13/December ▬▬▬▬▬▬▬▬▬▬ ▬▬▬, and ensuing exchange of notes. | 0.40 375.00/hr | 150.00 |
| 12/05/19 | FDC | Continued to work on presentation for the COR on December 13, 2019. | 1.60 250.00/hr | 400.00 |
| | FDC | Preparation for meeting with Committee Chairperson regarding presentation to Retiree Committee (.4); Meeting with M. Fabre and H. Mayol to discuss agenda and matters to cover during presentation to Retiree Committee and other case related issues (2.4). | 2.80 250.00/hr | 700.00 |
| | AJB | Received and read exchange of correspondence between F. del Castillo and ORC member M. Acevedo on topics to be reviewed at 13/December ORC meeting. | 0.20 375.00/hr | 75.00 |
| 12/09/19 | FDC | Correspondence with J. Ortiz and administrative Staff of Jenner regarding logistics for the next Committee meeting. | 0.20 250.00/hr | 50.00 |
| | FDC | Preparation of agenda for the December 17, 2019 meeting of the Official Committee. | 0.30 250.00/hr | 75.00 |
| 12/10/19 | FDC | Correspondence with members of the Committee for meeting of December 13, 2019 (.3); preparation of documents and logistics for meeting (.5). | 0.80 250.00/hr | 200.00 |
| | FDC | Meeting with H. Mayol to prepare presentation to the Official Committee for December 13, 2019. | 1.00 250.00/hr | 250.00 |
| | AJB | Received and read memoranda and materials prepared by F. del Castillo for 13/December ORC meeting. | 0.30 375.00/hr | 112.50 |
| | HMK | Read and edit Spanish and English versions of the COR meeting minutes for November 6, 2019. | 0.30 375.00/hr | 112.50 |
| | AJB | Received from F. del Castillo and reviewed minutes (in Spanish and English) of the 6/November ORC meeting (.2) and the agenda for the 17/December meeting (.1). | 0.30 375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/11/19 | FDC | Multiple correspondence with professionals regarding matters to present before the Committee during the December 17, 2019 meeting. | 0.50 250.00/hr | 125.00 |
| | HMK | Multiple correspondence with professionals regarding matters to present before the Committee during the December 17, 2019 meeting. | 0.50 375.00/hr | 187.50 |
| | FDC | Worked on the preparation of the November 12, 2019 minutes of the meeting of the Official Committee. | 3.50 250.00/hr | 875.00 |
| 12/12/19 | HMK | Write memo to COR members ███████████████ | 0.20 375.00/hr | 75.00 |
| | FDC | Preparation and review of documents, materials and logistics for the December 17, 2019 meeting of the Official Committee. | 0.80 250.00/hr | 200.00 |
| | AJB | Exchange of notes and brief conferences throughout day with F. del Castillo on logistics for ORC meetings tomorrow and next Tuesday. | 0.40 375.00/hr | 150.00 |
| 12/13/19 | CRI | Attended ORC meeting in our offices. | 2.80 150.00/hr | 420.00 |
| | AJB | Meeting with ORC members in our offices ████████████ | 3.00 375.00/hr | 1,125.00 |
| | HMK | Meeting with COR members ██████████████ | 3.00 375.00/hr | 1,125.00 |
| | FDC | Informal meeting with COR members at Bennazar offices in preparation for next Tuesday's meeting with ████, Jenner, Segal, Marchand and FTI professionals. | 3.30 250.00/hr | 825.00 |
| 12/16/19 | AJB | Meeting with Jenner, FTI, Segal and ████ professionals in preparation for tomorrow's ORC meeting. | 2.60 375.00/hr | 975.00 |
| 12/17/19 | HMK | Meet with A. Heeren, K. Haniflin and F. del Castillo in preparation to COR meeting ████████████████. | 1.00 375.00/hr | 375.00 |
| | HMK | Participate in meeting of the Committee on communications strategy. | 1.00 375.00/hr | 375.00 |
| | HMK | Participate in regular meeting of the Retiree Committee. | 3.00 375.00/hr | 1,125.00 |
| | FDC | Participated in meeting of the Official Committee. | 3.00 250.00/hr | 750.00 |
| | AJB | Attended ORC meeting in the Convention Center. | 3.00 375.00/hr | 1,125.00 |
| 12/30/19 | FDC | Finalized the preparation of the November 12, 2019 minutes of the meeting of the Official Committee. | 1.50 250.00/hr | 375.00 |

SUBTOTAL:                                                    [     48.70      14,632.50 ]

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                          Page     8

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **COMMUNICATIONS WITH RETIREES** | | |
| 12/02/19 | FDC | Correspondence with M. Schell with comments of pending material to be posted on website. | 0.20 250.00/hr | 50.00 |
| | HMK | Receive, read and consider ████████████████████████. | 0.30 375.00/hr | 112.50 |
| | HMK | Review and edit material for presentation to Committee and for distribution to retiree organizations. | 0.60 375.00/hr | 225.00 |
| | AJB | Received and read A. Timmons' (Segal) report on weekly pension calculator statistics. | 0.20 375.00/hr | 75.00 |
| 12/03/19 | FDC | Read and review email and attachments from FTI ████████████████ (.3) and correspondence about same (.1). | 0.40 250.00/hr | 100.00 |
| | FDC | Review of the webpage of the Official Committee. | 0.40 250.00/hr | 100.00 |
| | FDC | Read and review outline prepared by M. Schell for radio program - Florida station and correspondence about same. | 0.50 250.00/hr | 125.00 |
| | FDC | Correspondence with M. Noguera regarding translation of motion and draft of content to post on website regarding the opposition of the COR to the ERS Bondholders' renewed motion. | 1.20 250.00/hr | 300.00 |
| | HMK | Review and develop proposed topics for inclusion in a radio talk show ███████. | 0.20 375.00/hr | 75.00 |
| | HMK | Research and review ██████████████████████████. | 0.40 375.00/hr | 150.00 |
| | HMK | Read and edit draft of posting to Committee website on recent ERS adversary proceedings. | 0.30 375.00/hr | 112.50 |
| 12/04/19 | FDC | Case strategy meeting with H. Mayol and preparation for conference call with FTI ██████████. | 0.60 250.00/hr | 150.00 |
| | FDC | Conference call with the Marchand ICS Group regarding pending content to be posted on webpage and FB (.6); review of correspondence about same (.3). | 0.90 250.00/hr | 225.00 |
| | FDC | Conference call ████████████████████████. | 1.00 250.00/hr | 250.00 |
| | HMK | Receive email █████████████████████████████ about possible meeting ████████████, respond. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    9

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/04/19 | HMK | Conference call ███████████████████████ ▓. | 1.00 375.00/hr | 375.00 |
| 12/05/19 | HMK | Read and consider posting to the COR webpage on actions in court. | 0.10 375.00/hr | 37.50 |
|  | HMK | Meeting with M. Fabre and R. Gordon to discuss strategy regarding POA support and communications ████████████. | 2.40 375.00/hr | 900.00 |
| 12/06/19 | FDC | Review changes of presentation to retiree groups by H. Mayol. | 0.30 250.00/hr | 75.00 |
|  | FDC | Meeting with M. Schell and C. Núñez in preparation for radio program (.5); participated in radio program Florida station (1). | 1.50 250.00/hr | 375.00 |
|  | HMK | Meeting with C. Nuñez and F. del Castillo ████████████ for radio program presentations. | 0.30 375.00/hr | 112.50 |
|  | HMK | Read, review and edit draft by F. del Castillo of presentation to COR on 12/13/19. Read and review material ████████████ ▓. | 0.60 375.00/hr | 225.00 |
| 12/09/19 | FDC | Correspondence with B. Paniagua (member of Committee) ██████████ ████████████ meeting with the COR. | 0.10 250.00/hr | 25.00 |
|  | FDC | Read and review correspondence from M. Schell and analysis ████████████ . | 0.20 250.00/hr | 50.00 |
|  | FDC | Preparation of presentation ████████████████ (.6); Meeting with H. Mayol to work on presentation (2.7). | 3.30 250.00/hr | 825.00 |
|  | HMK | Correspondence with B. Paniagua (member of Committee) ████. | 0.10 375.00/hr | 37.50 |
|  | HMK | Conference with FTI, Jenner and F. del Castillo ████████████. | 0.90 375.00/hr | 337.50 |
|  | HMK | Write material for presentation ████████████████. | 2.70 375.00/hr | 1,012.50 |
|  | AJB | Received and analyzed the weekly calculator usage statistics report received from A. Timmons (Segal) (.2) and reactions from J. Marchand and R. Gordon (Jenner) (.1). | 0.30 375.00/hr | 112.50 |
| 12/10/19 | FDC | Conference call with B. Paniagua, member of the Committee and H. Mayol to coordinate meetings ████████████ (.3); Meeting with H. Mayol about action plan (.3). | 0.60 250.00/hr | 150.00 |
|  | FDC | Correspondence with M. Noguera and answer of multiple questions from retirees. | 0.70 250.00/hr | 175.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/10/19 | FDC | Conference call with M. Schell to discuss presentation ██████████ (.9); review of correspondence regarding COR Google Ad Campaign Progress Report: ████████████ (.3). | 1.20 250.00/hr | 300.00 |
| | FDC | Worked on presentation ████████████ . | 1.40 250.00/hr | 350.00 |
| | HMK | Meet with F. del Castillo to discuss ████████████ action plan. | 0.30 375.00/hr | 112.50 |
| | HMK | Call Blanca Paniagua to coordinate meeting ████████ . Follow up meeting with F del Castillo on action plan. | 0.90 375.00/hr | 337.50 |
| | HMK | Conference call ████████████ . | 0.50 375.00/hr | 187.50 |
| | HMK | Conference call with F. del Castillo and R. Gordon to discuss strategy for presentation to the Committee of the communications group for their consideration and approval. | 0.60 375.00/hr | 225.00 |
| | HMK | Meet with F. del Castillo to review and edit draft of presentation ██ | 1.00 375.00/hr | 375.00 |
| 12/11/19 | FDC | Meeting with H. Mayol in preparation for conference call ████████ (.3); Conference call ████████ regarding next Committee meeting ██ (1). | 1.30 250.00/hr | 325.00 |
| | FDC | Conference call with J. Marchand and M. Schell regarding the presentation ██ ████████████ . | 0.60 250.00/hr | 150.00 |
| | FDC | Read and review summary of the Omnibus Hearing of the Title III court. | 0.20 250.00/hr | 50.00 |
| | HMK | Conference call ████████████ COR meeting presentation. | 1.00 375.00/hr | 375.00 |
| | HMK | Meet with F. del Castillo ████████████ . | 0.30 375.00/hr | 112.50 |
| 12/12/19 | HMK | Review and consider ████████████ and respond with memo with suggestions. | 0.40 375.00/hr | 150.00 |
| | HMK | Conference call ████████ in preparation for ████████ COR meeting. | 1.10 375.00/hr | 412.50 |
| | FDC | Review of translation to English by Marchand ICS Group of presentation ██ ████████████ and correspondence about same. | 2.00 250.00/hr | 500.00 |
| | HMK | Presentation to Retiree Committee ████████████ | 4.00 375.00/hr | 1,500.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    11

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/12/19 | AJB | Received from M. Schell (Marchand) and read proposed memorandum to be posted by the ORC on its webpage on forthcoming litigation as per Judge LTS's ruling this week. | 0.30 375.00/hr | 112.50 |
| 12/13/19 | HMK | Presentation ▮ regarding the background of the case. | 2.60 375.00/hr | 975.00 |
| | FDC | Presentation to Retiree Committee ▮▮▮▮ ▮▮▮▮ | 4.00 250.00/hr | 1,000.00 |
| 12/16/19 | HMK | Meeting with F. del Castillo ▮▮▮▮ | 0.50 375.00/hr | 187.50 |
| | HMK | Make presentation ▮▮▮ with F. del Castillo, R. Gordon and S. Gumbs ▮. | 2.00 375.00/hr | 750.00 |
| | HMK | Attend ▮▮▮, answer questions posed. | 5.00 375.00/hr | 1,875.00 |
| | FDC | Meeting with H. Mayol in preparation ▮▮▮ (.5); read and review translation of presentation to English (.3). | 0.80 250.00/hr | 200.00 |
| | FDC | Read and review modifications from R. Gordon and s. Gumbs to presentation (.6); Review of modifications by M. Schell (.2); Presentation ▮▮▮ (2.5). | 3.30 250.00/hr | 825.00 |
| | AJB | Received from A Timmons (Segal) the weekly pension calculator usage statistics. | 0.20 375.00/hr | 75.00 |
| 12/17/19 | HMK | Call with J. Marchand to discuss document request ▮▮▮, | 0.20 375.00/hr | 75.00 |
| | HMK | Attend and monitor ▮▮▮, answer questions posed. | 1.00 375.00/hr | 375.00 |
| | FDC | Read and review ▮▮▮ list prepared for FTI. | 0.20 250.00/hr | 50.00 |
| | FDC | Conference call with J. Marchand regarding the developments ▮▮▮ groups. | 0.30 250.00/hr | 75.00 |
| | FDC | Meeting with A. Heeren and H. Mayol regarding the communication strategy. | 1.00 250.00/hr | 250.00 |
| 12/19/19 | FDC | Read and review correspondence from A. Hughes from FTI regarding Puerto Rico Media Clips. | 0.10 250.00/hr | 25.00 |
| 12/23/19 | HMK | Call with J. Marchand to discuss request by reporter ▮▮▮. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    12

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/23/19 | HMK | Conduct interview ████████████. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and analyzed report from A. Timmons (Segal) on weekly statistics of pension calculator usage. | 0.20 375.00/hr | 75.00 |
| 12/26/19 | HMK | Read and consider ███ memo █████████████████, | 0.30 375.00/hr | 112.50 |
| 12/30/19 | HMK | Write email ███████████████████ to request meeting for the COR in January. | 0.10 375.00/hr | 37.50 |
| | | SUBTOTAL: | [   61.70 | 19,600.00 |

### CONTESTED MATTERS

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/04/19 | AJB | Received and read Omnibus reply of the FOMB's Special Claims Committee to motion to stay Adv. Proceeding 19-0388, Dkt. 56 and exhibits. | 1.10 375.00/hr | 412.50 |
| 12/06/19 | AJB | Reviewed the fuel line lenders' Omnibus opposition to motion to dismiss amended complaint in Adv. Proceed. 19-0396, Dkt. 62 (.2) and joinder by UCC, Dkt. 63 (.1). | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read fourth joint status report of Ambac, FOMB and AAFAF with respect to the pension discovery motions with exhibit and proposed order, Dkt. 9496 (.2) and joint urgent motion to adjourn hearing (.1). | 0.30 375.00/hr | 112.50 |
| 12/10/19 | AJB | Received and read AAFAF and FOMB's response to the fuel line lenders' statement regarding the court's order for supplemental briefing, Dkt. 1817 in 17-4780. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read AAFAF and FOMB's reply in support of their previous motion to deny or strike Ambac's motions for orders to authorize discovery on Commonwealth assets and cash restrictions, Dkt. 9531. | 0.30 375.00/hr | 112.50 |
| 12/13/19 | AJB | Received and read FOMB's statement of uncontested material facts in support of its motion for summary judgment on the controversy over "pension reform" under P.R. Act 106-2017, Dkt. 79 in Adv. Proceed. 19-0393. | 0.50 375.00/hr | 187.50 |
| 12/19/19 | AJB | Received and examined joint motion for setting briefing schedule in connection with FOMB's motion for summary judgment in Adv. Proceeding 19-0393, Dkt. 82. | 0.20 375.00/hr | 75.00 |
| | | SUBTOTAL: | [   2.80 | 1,050.00 ] |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                            Page    13

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | **COURT HEARINGS** | | | |
| 12/05/19 | AJB | Read informative motion of Utier and SREAEE's regarding Omnibus hearing set for 11/December, Dkt. 9430. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read exchange of memoranda between C. Wedoff (Jenner) and H. Mayol on appearance by ORC counsel at 11/December Omnibus hearing. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read informative motion of Andalusian bondholders counsel on appearance at 11/December Omnibus hearing, Dkt. 9442. | 0.10 375.00/hr | 37.50 |
| | AJB | Reviewed ORC informative motion on appearance at 11/December Omnibus hearing, Dkt. 9451. | 0.10 375.00/hr | 37.50 |
| 12/06/19 | AJB | Received and read informative motion of P.R. Funds regarding appearance at Omnibus hearing of 11/December, Dkt. 9455. | 0.10 375.00/hr | 37.50 |
| 12/07/19 | AJB | Received and reviewed UCC's informative motion on the 11/December Omnibus hearing, Dkt. 9490. | 0.10 375.00/hr | 37.50 |
| 12/10/19 | AJB | Received and reviewed agenda for tomorrow's Omnibus hearing, Dkt. 9519. | 0.60 375.00/hr | 225.00 |
| 12/11/19 | HMK | Participate in Omnibus Hearing in San Juan Federal District Court. | 4.00 375.00/hr | 1,500.00 |
| | SUBTOTAL: | | [    5.20 | 1,950.00 ] |
| | **EMPLOYMENT OF PROFESSIONALS** | | | |
| 12/02/19 | FDC | Preparation of the Bennazar, García & Milián CSP, October Fee application. | 1.00 250.00/hr | 250.00 |
| | HMK | Meet with W. Bravo to discuss time and matter report. | 0.10 375.00/hr | 37.50 |
| 12/03/19 | HMK | Review Jenner Fee Application and request for approval by the Committee of fare increases for 2020. | 0.20 375.00/hr | 75.00 |
| 12/04/19 | FDC | Correspondence with C. Wedoff and logistics for Chairperson Fabre to certify several fee applications. | 0.40 250.00/hr | 100.00 |
| | AJB | Received and reviewed the fee examiner's supplemental report on sixth interim fee applications, and exhibits, Dkt. 9428. | 0.30 375.00/hr | 112.50 |
| 12/05/19 | FDC | Read and review correspondence with C. Wedoff regarding motions for yearly fee increases. | 0.20 250.00/hr | 50.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page   14

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/06/19 | FDC | Worked on the October fee application for Bennazar, García & Milián, CSP. | 1.20<br>250.00/hr | 300.00 |
| | AJB | Exchange of notes with C. Wedoff (Jenner) to follow up on our (BGM) fee invoices for August and September which remain unpaid. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Reviewed draft of the BGM October fee application. | 0.80<br>375.00/hr | 300.00 |
| 12/10/19 | FDC | Multiple correspondence with Jenner, FTI and Segal regarding 2020 professional rates. | 0.70<br>250.00/hr | 175.00 |
| | FDC | Review of the Bennazar, García & Milián CSP October fee application. | 0.50<br>250.00/hr | 125.00 |
| | AJB | Reviewed and made corrections to our fee invoice for October/19. | 0.70<br>375.00/hr | 262.50 |
| 12/11/19 | FDC | Reviewed with A. J. Bennazar our October fee invoice. | 0.30<br>250.00/hr | 75.00 |
| | AJB | Discussed with F. del Castillo final draft of our October/19 fee invoice (.3), made final corrections, approved and signed certification (.3). | 0.60<br>375.00/hr | 225.00 |
| 12/12/19 | HMK | Meeting with M. Fabre and conference with R. Gordon and S. Gumbs regarding the fees charged for the next year. | 0.50<br>375.00/hr | 187.50 |
| | FDC | Meeting with M. Fabre and conference with R. Gordon and S. Gumbs regarding the fees charged for the next year. | 0.50<br>250.00/hr | 125.00 |
| | FDC | Began preparation of the Bennazar, García & Milián CSP, November Fee application. | 1.00<br>250.00/hr | 250.00 |
| 12/13/19 | FDC | Draft of the budget for January 2020 for Bennazar, García & Milián CSP and meeting with A. J. Bennazar about same. | 0.50<br>250.00/hr | 125.00 |
| | AJB | Exchange of correspondence with C. Wedoff (Jenner) on our August and September fee invoices. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Met with F. del Castillo to discuss and review our January/2020 fee budget. | 0.20<br>375.00/hr | 75.00 |
| 12/17/19 | FDC | Review, logistics and coordination for Fabre to certify various professionals fee statements (.3); Multiple correspondence with C. Wedoff for the certification of the fee application of professionals (.3). | 0.60<br>250.00/hr | 150.00 |
| 12/18/19 | AJB | Exchange of memoranda with C. Wedoff (Jenner) on payment of our August-September 2019 invoices and follow up on the filing of our October fee invoice (.2); forwarded note to F. del Castillo (.1). | 0.30<br>375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page   15

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/19/19 | AJB | Further exchange of notes with F. del Castillo on unpaid August and September fee invoices. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Exchange of notes with C. Wedoff (Jenner) and F. del Castillo on the filing of our October fee invoice. | 0.10<br>375.00/hr | 37.50 |
| 12/20/19 | FDC | Review and preparation of pending certifications for the Committee Chairperson (.3); Conference call with M. Fabre and logistics for the certification of pending fee applications of professionals (.3). | 0.60<br>250.00/hr | 150.00 |
| 12/26/19 | AJB | Received and reviewed the fee examiner's second supplemental report on uncontested sixth interim fee applications, Dkt. 9652. | 0.10<br>375.00/hr | 37.50 |
| 12/30/19 | FDC | Continued working on the November 2019, fee application for Bennazar, García & Milián CSP. | 0.60<br>250.00/hr | 150.00 |
| | AJB | Received from C. Wedoff (Jenner) copy of the no-objection memorandum to our October/2019 fee invoice. | 0.10<br>375.00/hr | 37.50 |
| | SUBTOTAL: | | [ 12.60 | 3,712.50 ] |

### ERS/TRS/JRS MATTERS

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/02/19 | HMK | Read, consider and prepare edits to first set of responses to ERS Bondholder interrogatories and request for admissions. | 2.00<br>375.00/hr | 750.00 |
| | AJB | Reviewed materials in preparation to attend hearing before USCA, 1st Cir., set for December 4 (2.2); exchange of correspondence with C. Steege re: same (.2). | 2.40<br>375.00/hr | 900.00 |
| | ABN | Began legal research ██████████████████████ | 4.80<br>150.00/hr | 720.00 |
| 12/03/19 | HMK | Participate in email conference with Jenner on the responses ██████ | 0.20<br>375.00/hr | 75.00 |
| | HMK | Conference call with F. del Castillo and M. Fabre ████████████ | 0.50<br>375.00/hr | 187.50 |
| | AJB | Brief tendered by appellants Andalusian, et als before USCA, 1st Cir., in 19-1699. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Reviewed amended informative motion on notices of participation and notices of appearance regarding objections to ERS bonds claims, Dkt. 732 in 17-3566. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Received and read the ERS bondholders' reply in support of their renewed motion for appointment as trustees, Dkt. 733 in 17-3566. | 0.60<br>375.00/hr | 225.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page   16

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/03/19 | AJB | Received and read correspondence from L. Raiford (Jenner) with final draft of ORC's responses to bondholders' discovery in the ERS ultra vires issue (.4); received and read exchange of memoranda between L. Raiford and H. Mayol (.2). | 0.60 375.00/hr | 225.00 |
| | AJB | Exchange of notes throughout the afternoon with C. Steege (Jenner) on logistics for tomorrow's oral argument before USCA, 1st Cir. in ERS case. | 0.60 375.00/hr | 225.00 |
| | ABN | Continued legal research ███████████████████████████ ██████████████████████████ | 7.40 150.00/hr | 1,110.00 |
| 12/04/19 | AJB | Received and read Ambac's objection to the FOMB's and AAFAF's motion to strike Ambac's request for order to authorize discovery on the Commonwealth cash restriction analysis, Dkt. 9409 and exhibits. | 0.70 375.00/hr | 262.50 |
| | AJB | Attended the oral argument hearing before the USCA, 1st Cir., in 19-1699. | 4.00 375.00/hr | 1,500.00 |
| 12/05/19 | FDC | Read and review summary of arguments made by parties before the First Circuit - ERS bondholders. | 0.30 250.00/hr | 75.00 |
| | HMK | Read and consider final version of responses to ERS Adversary Interrogatory, ███████████ | 0.40 375.00/hr | 150.00 |
| 12/09/19 | FDC | Correspondence with A. Bennazar-Nin on progress of legal research █████ ██████████████████████ | 0.30 250.00/hr | 75.00 |
| | FDC | Read and review first draft of legal opinion from A. Bennazar-Nin █████ | 0.80 250.00/hr | 200.00 |
| | ABN | Exchange of notes with F. del Castillo on status of research ████████ ████████████████ (.3); reviewed draft and submitted to F. del Castillo (2.8). | 3.10 150.00/hr | 465.00 |
| 12/10/19 | FDC | Meeting with A. Bennazar-Nin to review and discuss draft legal memorandum. | 0.30 250.00/hr | 75.00 |
| | ABN | Electronic communication with F. del Castillo (.2); meeting with F. del Castillo to discuss draft opinion regarding findings ████████████████ ████████████ (.3) and; Continuation work on draft memorandum ███████████████ (3.2). | 3.70 150.00/hr | 555.00 |
| 12/11/19 | AJB | Reviewed, revised and made modifications to draft of memorandum of A. Bennazar-Nin ██████████████████████████ ██████████████████████████████ | 2.80 375.00/hr | 1,050.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                 Page    17

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/12/19 | FDC | Meeting with A. Bennazar-Nin and A. J. Bennazar to discuss legal research ▇▇▇▇▇▇. | 0.30 250.00/hr | 75.00 |
| | AJB | Conference with F. del Castillo and A. Bennazar-Nin on legal research ▇▇ | 0.30 375.00/hr | 112.50 |
| | ABN | Continued working in the preparation of a memorandum ▇▇▇▇ (4.3); discussed same with A. J. Bennazar and F. del Castillo (.3). | 4.60 150.00/hr | 690.00 |
| 12/13/19 | AJB | Further edits and corrections to memorandum by A. Bennazar-Nin ▇▇▇ | 2.40 375.00/hr | 900.00 |
| 12/16/19 | HMK | Conference call with C. Steege and L. Reiford on ERS ▇▇▇▇. | 0.30 375.00/hr | 112.50 |
| | AJB | Conference with F. del Castillo to discuss memorandum by A. Bennazar-Nin ▇ | 0.10 375.00/hr | 37.50 |
| | FDC | Meeting with A. J. Bennazar to discuss legal memorandum ▇▇ (.1); forwarded to Jenner (.1). | 0.20 250.00/hr | 50.00 |
| 12/17/19 | HMK | Participate in deposition by FOMB/COR expert ▇▇▇ answer questions related to my tenure as ERS administrator. | 2.00 375.00/hr | 750.00 |
| | HMK | Meeting with F. del Castillo to discuss meeting regarding ▇▇ ERS and previous meeting of the Official Committee. | 0.50 375.00/hr | 187.50 |
| | FDC | Meeting with H. Mayol to discuss meeting regarding ▇▇ ERS and previous meeting of the Official Committee. | 0.50 250.00/hr | 125.00 |
| 12/19/19 | HMK | Read and consider subpoena to be deposed ▇▇▇ (.3), inform A. J. Bennazar (.1). | 0.40 375.00/hr | 150.00 |
| | AJB | Participated in exchange of correspondence with H. Mayol and R. Gordon on subpoena received by H. Mayol ▇▇▇ (.3); discussed with H. Mayol (.1). | 0.40 375.00/hr | 150.00 |
| 12/20/19 | FDC | Read and review multiple correspondence regarding Subpoena for H. Mayol to appear in deposition in Civil Case. | 0.40 250.00/hr | 100.00 |
| 12/23/19 | HMK | Meet with F. del Castillo to discuss Ramirez research on ERS. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page   18

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/26/19 | AJB | Reviewed first supplemental informative motion regarding notices of participation in ERS bonds Adv. Proceeding 17-3566, Dkt. 750. | 0.40 375.00/hr | 150.00 |
| 12/30/19 | HMK | Received subpoena server, read and consider subpoena to be deposed January 17 by Altair parties in ERS Adversary, write memorandum to Jenner and Bennazar professionals. | 0.30 375.00/hr | 112.50 |
| | FDC | Read and review correspondence regarding subpoena to H. Mayol by ERS bondholders. | 0.40 250.00/hr | 100.00 |
| | AJB | Reviewed the urgent joint motion to vacate adm. expense scheduling order and to modify order regarding stay and mandatory mediation with respect to ERS bonds Adv. Proceedings, Dkt. 751 in 17-3566. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read memorandum (.2) and participated in exchange of correspondence between Jenner and Bennazar professionals ▮▮▮▮▮ (.3). | 0.50 375.00/hr | 187.50 |
| | | SUBTOTAL: | [   50.40 | 13,152.50 |

**FISCAL PLAN/PLAN OF ADJUSTMENT**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/05/19 | FDC | Read and review the latest reports from AAFAF regarding the PayGo charge. | 0.40 250.00/hr | 100.00 |
| 12/06/19 | FDC | Review of material for presentation ▮▮▮▮▮ correspondence about same. | 1.00 250.00/hr | 250.00 |
| 12/09/19 | FDC | Preparation for conference call with R. Gordon, S. Gumbs and H. Mayol ▮▮▮▮▮ (.6); Conference call about same (.9); Review of documents ▮▮▮▮▮ (.6). | 2.10 250.00/hr | 525.00 |
| 12/10/19 | FDC | Read and review ▮▮▮▮▮ and correspondence about same. | 0.50 250.00/hr | 125.00 |
| | FDC | Meeting with H. Mayol in preparation for conference call ▮▮▮▮▮ (.3); Conference call about the same (.6). | 0.90 250.00/hr | 225.00 |
| | HMK | Read and review ▮▮▮▮▮ and correspondence about same. | 0.50 375.00/hr | 187.50 |
| 12/11/19 | FDC | Read and review ▮▮▮▮▮ and multiple correspondence about same. | 0.70 250.00/hr | 175.00 |
| 12/12/19 | FDC | Correspondence regarding logistics ▮▮▮▮▮. | 0.30 250.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/12/19 | FDC | Review of latest version of materials prepared by FTI ▮▮▮▮▮▮ (.4); Conference call with R. Gordon, S. Gumbs and H. Mayol to discuss presentation ▮▮▮ (1.1); review of final document (.3). | 1.80 250.00/hr | 450.00 |
| 12/13/19 | FDC | Final review of presentation ▮▮▮ (.3); Presentation ▮▮▮ (2.5). | 2.80 250.00/hr | 700.00 |
| | FDC | Review of legal opinions regarding ERS bondholders litigation and the plan of adjustment. | 1.00 250.00/hr | 250.00 |
| 12/14/19 | FDC | Read and review ▮▮▮▮▮ | 0.10 250.00/hr | 25.00 |
| 12/16/19 | FDC | Participated ▮▮▮▮▮ | 5.50 250.00/hr | 1,375.00 |
| 12/20/19 | FDC | Read and review report ▮▮▮. | 0.30 250.00/hr | 75.00 |
| 12/24/19 | FDC | Read and review ▮▮▮. | 0.20 250.00/hr | 50.00 |
| 12/27/19 | HMK | Read and review ▮▮▮. | 0.20 375.00/hr | 75.00 |
| | FDC | Read and review ▮▮▮ and correspondence about same. | 0.30 250.00/hr | 75.00 |
| | SUBTOTAL: | | [   18.60 | 4,737.50 ] |

**GO BOND ISSUES**

| | | | | |
|---|---|---|---|---|
| 12/07/19 | AJB | Worked on draft legal opinion prepared by C. Ramírez ▮▮▮▮▮ | 4.80 375.00/hr | 1,800.00 |
| 12/09/19 | CRI | Meeting with A. J. Bennazar to review and discuss draft legal memorandum ▮▮. | 0.80 150.00/hr | 120.00 |
| | AJB | Continued making corrections and modifications to draft legal opinion ▮▮▮ (3.7) and discussed with C. Ramírez (.8). | 4.50 375.00/hr | 1,687.50 |
| | CRI | Meeting with A. J. Bennazar on status of research. | 0.30 150.00/hr | 45.00 |
| 12/10/19 | FDC | Conference with A. J. Bennazar on status of research ▮▮▮ | 0.30 250.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                        Page    20

|            |     |                                                                                                              | Hrs/Rate        | Amount   |
|------------|-----|--------------------------------------------------------------------------------------------------------------|-----------------|----------|
| 12/10/19   | AJB | Conference with F. del Castillo on progress of research and production of a legal opinion ▮▮▮▮▮▮▮▮▮▮          | 0.30 375.00/hr  | 112.50   |
|            | AJB | Continued working on draft legal opinion ▮▮▮▮▮▮▮▮▮ .                                                          | 3.50 375.00/hr  | 1,312.50 |
| 12/11/19   | AJB | Continued working on draft legal opinion ▮▮▮▮▮▮▮ (3.2); discussed with CRI (.4).                              | 3.60 375.00/hr  | 1,350.00 |
|            | CRI | Received and examined draft legal opinion ▮▮▮▮▮▮ (3.2); discussed with A. J. Bennazar (.4).                   | 3.60 150.00/hr  | 540.00   |
| 12/12/19   | CRI | Researched ▮▮▮▮▮▮▮ (5.2); informed A. J. Bennazar (.2).                                                       | 5.40 150.00/hr  | 810.00   |
|            | AJB | Continued working on draft legal opinion ▮▮▮▮▮▮ (2.8); informed F. del Castillo (.1).                         | 2.90 375.00/hr  | 1,087.50 |
| 12/13/19   | AJB | Received and examined UCC's informative motion regarding revised notice with respect to objections to claims by GO bondholders, and attached exhibits, Dkt. 9579. | 0.40 375.00/hr  | 150.00   |
|            | AJB | Note to F. del Castillo on status of legal research, and forwarded to him current draft legal opinion.        | 0.10 375.00/hr  | 37.50    |
|            | AJB | Legal research ▮▮▮▮▮▮▮▮▮▮▮▮▮                                                                                  | 3.10 375.00/hr  | 1,162.50 |
| 12/23/19   | CRI | Continued working on draft legal opinion ▮▮▮▮▮ (3.7); discussed with A. J. Bennazar (.4)                      | 4.10 150.00/hr  | 615.00   |
|            | FDC | Meeting with H. Mayol to discuss legal research ▮▮▮▮▮ prepared by C. Ramírez.                                 | 0.20 250.00/hr  | 50.00    |
|            | HMK | Read and consider research paper and opinion by C. Ramírez ▮▮▮▮▮ .                                            | 0.80 375.00/hr  | 300.00   |
|            | AJB | Forwarded to F. del Castillo updated, corrected and integrated text of legal opinion ▮▮▮▮ .                   | 0.10 375.00/hr  | 37.50    |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page   21

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/23/19 | AJB | Conference with C. Ramírez to discuss latest draft of legal opinion ███████ (.5); received from C. Ramírez and reviewed updated and corrected draft, integrating his text to my suggested portions (1.2). | 1.70 375.00/hr | 637.50 |
| | CRI | Further work in the draft legal opinion ███████ ████████. | 3.20 150.00/hr | 480.00 |
| 12/28/19 | HMK | Final review of memorandum ███████ | 0.20 375.00/hr | 75.00 |
| | FDC | Final review of memorandum ███████. | 0.40 250.00/hr | 100.00 |
| 12/30/19 | AJB | Exchange of memoranda with F. del Castillo on his suggested edits to the legal opinion ███████ (.2); note to C. Ramírez (.1). | 0.30 375.00/hr | 112.50 |
| | | SUBTOTAL: | [    44.60 | 12,697.50 |

**MEDIATION**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/02/19 | HMK | Read and consider ███████. | 0.30 375.00/hr | 112.50 |
| 12/06/19 | AJB | Received and read UCC's limited response and reservation of rights regarding the interim report and recommendation of the mediation team, Dkt. 9505. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read Ambac's response and reservation of rights with respect to the interim report and recommendation of the mediation team (Dkt. 9365), Dkt. 9504. | 0.30 375.00/hr | 112.50 |
| 12/07/19 | AJB | Received and reviewed ███████ | 0.10 375.00/hr | 37.50 |
| 12/27/19 | AJB | Received and read UCC's position statement regarding the mediation team's urgent motion for extension... Dkt. 9656. | 0.10 375.00/hr | 37.50 |
| | | SUBTOTAL: | [     1.00 | 375.00 ] |

**NON-WORKING TRAVEL TIME**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/03/19 | AJB | Travel from San Juan through Miami to Boston, to attend oral argument hearing before the USCA, 1st Cir. | 11.40 187.50/hr | 2,137.50 |
| 12/05/19 | AJB | Return trip from Boston to San Juan, after attending oral arguments before USCA, 1st Cir. | 6.80 187.50/hr | 1,275.00 |
| | | SUBTOTAL: | [    18.20 | 3,412.50 ] |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    22

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

**PENSION ANALYSIS**

| 12/05/19 | HMK | Coordinate date and time for presentation ████████████ ████████, December 13. Further coordination of conference call with R. Gordon and S. Gumbs for December 11. | 0.20 375.00/hr | 75.00 |
| 12/11/19 | FDC | Review and research ████████████████████████ ██████████. | 0.60 250.00/hr | 150.00 |
| 12/13/19 | FDC | Read and review the latest reports from AAFAF regarding the PayGo charge. | 0.80 250.00/hr | 200.00 |

|  | SUBTOTAL: | | [  1.60 | 425.00 ] |

**PREPA/UTIER**

| 12/02/19 | AJB | Received and examined certificate of no objection to Prepa's motion for entry of order on time to file notices of removal and proposed order, Dkt. 1792 in 17-4780. | 0.10 375.00/hr | 37.50 |
| 12/04/19 | AJB | Received and read UCC's supplemental responsive brief regarding standing in connection to objections to proof of claim by US Bank, NA as trustee for non-recourse Prepa bonds, and attachments, Dkt. 9424. | 0.40 375.00/hr | 150.00 |
|  | AJB | Received and read plaintiffs' Omnibus opposition to defendants' motions to dismiss in Adv. 19-0405, Dkt. 42. | 1.80 375.00/hr | 675.00 |
| 12/17/19 | AJB | Received and read UCC's reply brief to the government parties motion for eighth revised order to establish and extend certain deadlines, Dkt. 1831 in 17-4780. | 0.10 375.00/hr | 37.50 |
| 12/19/19 | AJB | Received and read memorandum from A. Hughes (FTI) on Judge LTS's agreement to adjourn 14/January hearing on Prepa's RSA. | 0.10 375.00/hr | 37.50 |
| 12/30/19 | AJB | Received and read FOMB's response to the court's order granting motion to seal and for supplemental briefing, Dkt. 1848 in 17-4780. | 0.20 375.00/hr | 75.00 |

|  | SUBTOTAL: | | [  2.70 | 1,012.50 ] |

|  | **FOR PROFESSIONAL SERVICES RENDERED** | | **293.60** | **$84,682.50** |

# BENNAZAR, GARCÍA & MILIÁN, C.S.P.

APARTADO POSTAL 194000 NÚM. 212
SAN JUAN, PUERTO RICO 00919-4000
Teléfono: (787) 754-9191
Fax: (787) 764-3101
maureen.quevedo@bennazar.org
bgm.csp@bennazar.org

Núm. S.S. 66-0535704

March 6, 2020
Invoice #200101

**OFFICIAL COMMITTEE OF RETIRED EMPLOYEES**
**MR. MIGUEL J. FABRE RAMÍREZ**
**CHAIRPERSON**

**RE: COMMONWEALTH OF PUERTO RICO**
   **CASE NUMBER 17-BK-03283**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH JANUARY 31, 2020**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **CASE ADMINISTRATION** | | |
| 01/03/20 | FDC | Read and review dockets in Case:17-03283-LTS: Response - Doc#:9683 (.1); Order - Doc#:9688 (.1); Order - Doc#:9695 (.1); Urgent Motion - Doc#:9696 (.1); Motion to Compel - Doc#:9697 (.2). | 0.60 250.00/hr | 150.00 |
| | AJB | Received note from M. Root (Jenner), rescheduling ORC all-professionals' conference for 8/January/2020. | 0.10 375.00/hr | 37.50 |
| | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 9675-9693. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read memorandum of R. Gordon (Jenner) on next week's ORC all-professionals conference, and ensuing responses ▮▮▮▮▮▮▮ S. Gumbs and A. Heeren (FTI), K. Nicholl and N. Johnson (Segal). | 0.30 375.00/hr | 112.50 |
| 01/04/20 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 9694-9698. | 0.10 375.00/hr | 37.50 |
| 01/06/20 | FDC | Read and review dockets in Case:17-03283-LTS: Urgent Motion - Doc#:9698 (.2); Supplemental Objection - Doc#:9700 (.5); Objection ERS - Doc#:9701 (.1); Objections Bondholders - Docs#:9702, 9703, 9704 & 9705 (.4); Objections - UCC Doc#:9708 & 9709 (.2); Joinder - Doc#:9710 (.1). | 1.50 250.00/hr | 375.00 |
| 01/07/20 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 9699-9710. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page    2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/08/20 | FDC | Read and review dockets in Case:17-03283-LTS: Amended motion - Doc#:9718 (.2); Protective Order - Doc#:9719 (.1); Proposed Stipulation - Doc#:9720 (.2); Notice of Appeal - Doc#:9723 (.1); Omnibus Objection - Doc#:9730 (.2); Urgent Motion - Doc#:9731 (.1); Joinder - Doc#:9733 (.1); Order - Doc#:9734 (.1); UCC Objection - Doc#:9735 (.1). | 1.20 250.00/hr | 300.00 |
| | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 9711-9719. | 0.10 375.00/hr | 37.50 |
| | AJB | T/C with H. Mayol and R. Gordon (Jenner) on rescheduling of ORC's all professionals' conferences for the month of January (.2); received memorandum from R. Gordon and confirmation note from M. Root (Jenner) (.1); ensuing exchange of correspondence among FTI, Segal, Marchand, Jenner and Bennazar professionals (.2). | 0.50 375.00/hr | 187.50 |
| | AJB | Received and reviewed FOMB's amended motion for entry of an order to authorize alternative dispute resolution procedures and related matters, and proposed order, Dkt. 9718. | 0.80 375.00/hr | 300.00 |
| 01/09/20 | FDC | Read and review dockets in Case:17-03283-LTS: Joint motion - Doc#:9746 (.1); Limited Response - Doc#:9753 (.1); Order - Doc#:9757 (.1). | 0.30 250.00/hr | 75.00 |
| | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 9720-9735. | 0.30 375.00/hr | 112.50 |
| 01/10/20 | FDC | Read and review dockets in Case:17-03283-LTS: Order - Doc#:9780 (.1); Stipulation - Doc#:9797 (.3); Opposition - Doc#:9803 (.3); Opposition to Urgent Motion - Doc#:9806 (.2); Opposition FOMB - Doc#:9808 (.2); Notice - Doc#:9810 (.1). | 1.20 250.00/hr | 300.00 |
| | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 9736-9778. | 0.30 375.00/hr | 112.50 |
| 01/11/20 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 9779-98. | 0.30 375.00/hr | 112.50 |
| 01/13/20 | FDC | Read and review of agenda for meeting (.1); Weekly conference call with professionals (1.1). | 1.20 250.00/hr | 300.00 |
| | HMK | Participate in all professionals conference call. | 1.00 375.00/hr | 375.00 |
| | FDC | Conference with A. Bennazar-Nin ███████████████████████ | 0.50 250.00/hr | 125.00 |
| | ABN | Meeting with F. Del Castillo ███████████████████ | 1.30 150.00/hr | 195.00 |

████████████████████ (.5), and coordination of translation of sworn statement (.8).

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    3

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/13/20 | AJB | Received from R. Gordon (Jenner), agenda for today's ORC all-professionals' conference (.1) and participated in the conference. | 1.10 375.00/hr | 412.50 |
| 01/14/20 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 9810-9851. | 0.40 375.00/hr | 150.00 |
| 01/15/20 | FDC | Read and review dockets in Case:17-03283-LTS: Reply in Support - Doc#:9930 (.1); Reply of Retiree Committee - Doc#:9932 (.2); Reply in Support - Doc#:9947 (.1). | 0.40 250.00/hr | 100.00 |
| | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 9852-9947. | 0.90 375.00/hr | 337.50 |
| 01/16/20 | AJB | Received and read court's order regarding adjournment of hearing, etc. in connection with certain responses to objections to claims, Dkt. 10,045. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and examined urgent motion by FOMB, AAFAF and ERS to enter supplemental stipulation regarding the tolling of the statute of limitations and proposed order, Dkt. 10,098. | 0.30 375.00/hr | 112.50 |
| | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 9948-10,028. | 0.80 375.00/hr | 300.00 |
| 01/17/20 | FDC | Read and review dockets in Case:17-03283-LTS: Tolling ERS -Doc#:10087 (.1); Motion by Assured - Doc#:10102 (.5); Motion concerning Automatic Stay - Doc#:10104 (.4); Order - Doc#:10140 (.1); Case:20-00004-LTS:  Complaint - Doc#:1 (.4). | 1.50 250.00/hr | 375.00 |
| | AJB | Exchange of correspondence with Jenner, FTI, Segal, ▮, Marchand and Bennazar professionals to re-schedule next week's ORC all-professionals' conference. | 0.30 375.00/hr | 112.50 |
| | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 10,029-10,110. | 0.90 375.00/hr | 337.50 |
| 01/18/20 | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 10,111-10,221. | 1.20 375.00/hr | 450.00 |
| 01/20/20 | FDC | Read and review dockets in Case:17-03283-LTS: Reply in Support - Doc#:10222 (.1); Objection - Doc#:10223 (.2). | 0.30 250.00/hr | 75.00 |
| | FDC | Conference call with R. Gordon and H. Mayol regarding several case related issues. | 0.80 250.00/hr | 200.00 |
| 01/22/20 | FDC | Conference call with M. Fabre and H. Mayol regarding case related issues. | 0.70 250.00/hr | 175.00 |
| | FDC | Conference call with R. Gordon and H. Mayol regarding several case related issues. | 1.00 250.00/hr | 250.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                         Page      4

|            |     |                                                                                                                                                                                                                                                                                                                                    | Hrs/Rate          | Amount |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|--------|
| 01/22/20   | FDC | Review of agenda and preparation for meeting (.2); Professionals weekly conference call (.8).                                                                                                                                                                                                                                       | 1.00<br>250.00/hr | 250.00 |
|            | FDC | Read and review dockets in Case:17-03283-LTS: Urgent Motion - Doc#:10243 (.1); Limited response - Doc#:10249 (.1); Objection - Doc#:10251 (.3); Order - Doc#:10254 (.1); Opposition - Doc#:10274 (.2); Joinder - Doc#:10277 (.1); Order - Doc#:10292 (.1); Supplemental Stipulation - Doc#:10293 (.1); Reply in Support - Doc#:10295 (.1); Joint Status - Doc#:10299 (.1). | 1.30<br>250.00/hr | 325.00 |
|            | HMK | Participate in all professionals' conference call.                                                                                                                                                                                                                                                                                  | 1.00<br>375.00/hr | 375.00 |
|            | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 10,224-10,259.                                                                                                                                                                                                                                             | 0.40<br>375.00/hr | 150.00 |
|            | AJB | Received from R. Gordon (Jenner) agenda for today's ORC all-professionals' conference (.1) and participated in the conference (.9).                                                                                                                                                                                                   | 1.00<br>375.00/hr | 375.00 |
| 01/23/20   | FDC | Conference call with H. Mayol and R. Gordon regarding case related issues.                                                                                                                                                                                                                                                          | 0.40<br>250.00/hr | 100.00 |
|            | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 10,260-10,307.                                                                                                                                                                                                                                            | 0.50<br>375.00/hr | 187.50 |
| 01/24/20   | FDC | Read and review dockets in Case:17-03283-LTS: Joint Status - Doc#:10325 (.1); Urgent motion - Doc#:10327 (.1); Order - Doc#:10332 (.1); Order - Doc#:10376 (.1).                                                                                                                                                                     | 0.40<br>250.00/hr | 100.00 |
|            | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 10,308-10,340.                                                                                                                                                                                                                                             | 0.30<br>375.00/hr | 112.50 |
| 01/25/20   | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 10,341-10,399.                                                                                                                                                                                                                                            | 0.50<br>375.00/hr | 187.50 |
| 01/27/20   | AJB | Exchange of notes with R. Gordon (Jenner) on next ORC all-professionals' conference. Note to F. del Castillo.                                                                                                                                                                                                                        | 0.10<br>375.00/hr | 37.50  |
| 01/28/20   | FDC | Read and review dockets in Case:17-03283-LTS: UCC Appeal - Doc#:10412 (.2); Order - Doc#:10417 (.1); DRA Parties Joinder - Doc#:10421 (.1); Response FOMB - Doc#:10424 (.2); Joinder UCC - Doc#:10425 (.1); Agenda - Doc#:10428 (.2).                                                                                                  | 0.90<br>250.00/hr | 225.00 |
|            | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 10,400-10,432.                                                                                                                                                                                                                                            | 0.30<br>375.00/hr | 112.50 |
| 01/29/20   | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 10,433-10,503.                                                                                                                                                                                                                                             | 0.60<br>375.00/hr | 225.00 |
| 01/30/20   | AJB | Reviewed documents filed, as per the ECF system, Dkts. 10,504-10,530.                                                                                                                                                                                                                                                               | 0.30<br>375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                          Page      5

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/31/20 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 10,531-10,555. | 0.20<br>375.00/hr | 75.00 |
| | SUBTOTAL: | | [    31.90 | 9,770.00] |

### COMMITTEE GOVERNANCE AND MEETINGS

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/03/20 | FDC | Preparation of the minutes of December 17, 2019. | 3.00<br>250.00/hr | 750.00 |
| 01/17/20 | FDC | Preparation of the minutes of December 17, 2019. | 3.20<br>250.00/hr | 800.00 |
| 01/19/20 | HMK | Read and consider email from R. Gordon regarding COR Radio Program | 0.10<br>375.00/hr | 37.50 |
| | HMK | Conference with R. Gordon on COR scheduling of series of Radio programs. | 0.20<br>375.00/hr | 75.00 |
| | HMK | Call Chair M. Fabre and discuss questions on radio program scheduling and topics. | 0.30<br>375.00/hr | 112.50 |
| | AJB | Received and read memorandum from R. Gordon (Jenner) on announcement made by ORC Chair M. Fabre on radio program, and ensuing reactions from H. Mayol and F. del Castillo. | 0.30<br>375.00/hr | 112.50 |
| 01/20/20 | FDC | Conference calls with M. Fabre (.2); C. Núñez (.3) and J. Marchand (.3) | 0.80<br>250.00/hr | 200.00 |
| | FDC | Conference call J. Marchand and M. Schell ██████████ ██████████(.6); review of documents to be provided for meeting ██ ██████████and logistics (.5). | 1.10<br>250.00/hr | 275.00 |
| | HMK | Participate in calls to Chair Fabre and Vice Chair Nuñez ████████████ ██████. | 0.50<br>375.00/hr | 187.50 |
| | HMK | Meet with F. del Castillo and J. Marchand to discuss ████████ ██████████████. | 0.80<br>375.00/hr | 300.00 |
| 01/21/20 | FDC | Meeting with M. Fabre, C. Núñez and H. Mayol regarding prior meeting ██ ██████████████ | 2.00<br>250.00/hr | 500.00 |
| | FDC | Meeting with M. Fabre, C. Núñez, J. Marchand and H. Mayol in preparation for ██████████████████████████ | 2.50<br>250.00/hr | 625.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page      6

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/21/20 | HMK | Participate and moderate Committee presentation ▮▮▮▮ | 2.00 375.00/hr | 750.00 |
| | HMK | ▮▮▮▮▮▮ | 0.50 375.00/hr | 187.50 |
| 01/27/20 | HMK | Meet and confer with F. del Castillo to discuss COR meeting scheduling, Communications Subcommittee agendas and other case pending matters. | 0.80 375.00/hr | 300.00 |
| | | SUBTOTAL: | [    18.10 | 5,212.50 ] |

### COMMUNICATIONS WITH RETIREES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/02/20 | FDC | Read and review correspondence from M. Schell and A. Hughes with multiple articles regarding PR and the Title III Case. | 0.30 250.00/hr | 75.00 |
| | FDC | Conference call with J. Marchand to discuss communication strategy and case related issues. | 0.30 250.00/hr | 75.00 |
| | AJB | Received and read memorandum of A. Hughes (FTI) ▮▮ | 0.30 375.00/hr | 112.50 |
| 01/03/20 | HMK | Participate in email conference with ▮▮, Jenner and FTI on ▮▮▮ | 0.20 375.00/hr | 75.00 |
| 01/04/20 | AJB | Received and read memorandum of M. Schell (Marchand) and related documents on media coverage of recent orders issued by Judge LTS and ▮ | 0.40 375.00/hr | 150.00 |
| 01/06/20 | FDC | Read and review presentation from FTI ▮▮▮ | 0.30 250.00/hr | 75.00 |
| | FDC | Professionals conference call regarding ▮▮▮ | 1.10 250.00/hr | 275.00 |
| | HMK | Conference call with ▮▮, FTI and Jenner ▮▮ | 1.10 375.00/hr | 412.50 |
| 01/07/20 | HMK | Read and consider memo from ▮▮▮ | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read memorandum from A. Timmons (Segal) with the weekly report on calculator use. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read memorandum from A. Hughes (FTI) about disruption of economic activity in the south due to natural disasters. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                          Page      7

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/07/20 | AJB | Received and reviewed memorandum from M. Schell (Marchand) to inform the ORC and the retiree community in general, of the court's ruling that denied the petition of the ERS bondholders. | 0.20 375.00/hr | 75.00 |
| 01/08/20 | FDC | Read and review correspondence from A. Hughes from FTI regarding Puerto Rico Media Clips. | 0.10 250.00/hr | 25.00 |
|  | FDC | Correspondence with Marchand ICS Group regarding posting of order denying ERS bondholder's request to be appointed as trustees (.5); Conference call with J. Marchand about same (.3); review of material to be posted and made last changes and correspondence about same (.4). | 1.20 250.00/hr | 300.00 |
|  | HMK | Read and consider draft of notice to be posted in the COR website on the court decision denying motion for ERS Trustee. | 0.20 375.00/hr | 75.00 |
|  | HMK | Read and consider proposed list of ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ | 0.30 375.00/hr | 112.50 |
| 01/09/20 | FDC | Conference call with Marchand ICS Group regarding the programing of radio program for the COR. | 0.30 250.00/hr | 75.00 |
|  | HMK | Read and consider ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.10 375.00/hr | 37.50 |
| 01/10/20 | FDC | Correspondence regarding ▮▮▮▮▮▮▮▮▮▮ | 0.20 250.00/hr | 50.00 |
|  | FDC | Read, review and made changes to Op Ed by member of the Committee and multiple correspondence about same (1); ▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.20 250.00/hr | 300.00 |
|  | FDC | Draft answers of questions from retirees and correspondence about same. | 1.20 250.00/hr | 300.00 |
|  | HMK | Email conference on proposed ▮▮▮▮▮▮▮▮▮▮▮▮ | 0.20 375.00/hr | 75.00 |
|  | HMK | Read and consider draft ▮▮▮▮ ▮▮▮▮▮▮▮▮▮, provide edits. | 0.20 375.00/hr | 75.00 |
| 01/12/20 | FDC | Read and review additional modifications to ▮▮▮▮▮▮▮▮▮. | 0.20 250.00/hr | 50.00 |
|  | FDC | Preparation for meeting regarding radio programs of the Official Committee. | 1.00 250.00/hr | 250.00 |
| 01/13/20 | FDC | Correspondence regarding Weekly Calculator Statistics and review of report. | 0.10 250.00/hr | 25.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/13/20 | FDC | Correspondence with H. Mayol ███████████████████ | 0.30<br>250.00/hr | 75.00 |
| | FDC | Conference call with J. Marchand and M. Schell to review content for next radio program. | 0.80<br>250.00/hr | 200.00 |
| | FDC | Read and review ████████████████ | 0.20<br>250.00/hr | 50.00 |
| | HMK | Email conference with J. Marchand ████████████████ | 0.20<br>375.00/hr | 75.00 |
| | HMK | Read and review ██████████████████████ | 0.30<br>375.00/hr | 112.50 |
| | AJB | Received from A. Timmons (Segal) the weekly pension calculator use statistics (.1) and responses from J. Marchand and R. Gordon (Jenner). (.1). | 0.20<br>375.00/hr | 75.00 |
| 01/14/20 | HMK | Review documents received █████████████████████ | 0.30<br>375.00/hr | 112.50 |
| | AJB | Received and reviewed public statements being made ████████ | 0.30<br>375.00/hr | 112.50 |
| 01/15/20 | FDC | Review of the latest version of Op Ed by Blanca Paniagua. | 0.10<br>250.00/hr | 25.00 |
| | FDC | Correspondence regarding Puerto Rico - ████████████████<br>███████████. | 0.50<br>250.00/hr | 125.00 |
| | FDC | Meeting with Marchand ICS Group regarding the schedule of radio program. | 4.00<br>250.00/hr | 1,000.00 |
| | FDC | Correspondence regarding FOMB letter - Act 106. | 0.30<br>250.00/hr | 75.00 |
| | FDC | Read and review letter from FOMB regarding amendments to act 106 and corresponded about same. | 0.40<br>250.00/hr | 100.00 |
| | HMK | Email conference with FTI ██████████████████████<br>████████████ | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read exchange of correspondence between Jenner, Marchand and Bennazar professionals on letter written by the FOMB to the P.R. government requesting changes to Act. 106-2017. | 0.40<br>375.00/hr | 150.00 |
| 01/16/20 | FDC | Correspondence regarding ████████████████████████<br>███████████ | 1.00<br>250.00/hr | 250.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page      9

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/16/20 | FDC | Meeting with H. Mayol to consider ███████████ : ██████████. | 1.00 250.00/hr | 250.00 |
|  | HMK | Meeting with F. del Castillo ████████████████ | 1.00 375.00/hr | 375.00 |
| 01/17/20 | FDC | Correspondence regarding ███████████ | 0.20 250.00/hr | 50.00 |
|  | FDC | Correspondence with M. Noguera - answers to retirees. | 0.30 250.00/hr | 75.00 |
|  | FDC | Conference call with FTI and H. Mayol to coordinate ████████ ██████████ | 0.50 250.00/hr | 125.00 |
|  | FDC | Conference call with M. Schell to discuss the topics to cover in the upcoming radio programs. | 1.20 250.00/hr | 300.00 |
|  | HMK | Conference call with FTI, ████ and F. del Castillo to review and edit proposal on ██████████ | 0.50 375.00/hr | 187.50 |
| 01/18/20 | FDC | Review of the ████████████████. | 0.30 250.00/hr | 75.00 |
|  | FDC | Review advertisement for radio program and latest draft ██████ | 0.30 250.00/hr | 75.00 |
|  | HMK | Read and consider edits by R. Gordon ██████████ | 0.10 375.00/hr | 37.50 |
| 01/19/20 | FDC | Multiple conference calls regarding the radio program of the Official Committee and correspondence about same (1.2); review of draft of content for radio program (.3). | 1.50 250.00/hr | 375.00 |
| 01/20/20 | FDC | Review of latest version ████████████████ and correspondence to professionals. | 0.20 250.00/hr | 50.00 |
|  | FDC | Translation and review of multiple motions to be posted on website of the Committee. | 0.30 250.00/hr | 75.00 |
|  | HMK | Review and comment on final draft of Op Ed. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read exchange of correspondence between Jenner, Marchand, ████ and Bennazar professionals on ██████████████ | 0.50 375.00/hr | 187.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page    10

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/21/20 | HMK | Participate in meeting with M. Fabre, C. Núñez, F. Del Castillo and J. Marchand to discuss results of the meeting ███████████████████████████ | 2.00 375.00/hr | 750.00 |
| | AJB | Received from A. Timmons (Segal) and reviewed, weekly pension calculator use statistics. | 0.20 375.00/hr | 75.00 |
| 01/22/20 | FDC | Read and reviewed latest draft ███████████████████████████ | 0.20 250.00/hr | 50.00 |
| | FDC | Review of ████████████ and correspondence about same. | 0.30 250.00/hr | 75.00 |
| | FDC | Conference call with J. Marchand and H. Mayol regarding the pending radio program. | 0.40 250.00/hr | 100.00 |
| 01/23/20 | HMK | Conference call with F. del Castillo and J. Marchand regarding the coordination of radio program. | 0.30 375.00/hr | 112.50 |
| | FDC | Conference call with H. Mayol and J. Marchand regarding the coordination of radio program (.3); review of Radio Program's General Script and Breaks (.3) and correspondence about same (.2). | 0.80 250.00/hr | 200.00 |
| | HMK | Meeting with F. del Castillo to discuss ███████ and correspondence with FTI about same. | 0.70 375.00/hr | 262.50 |
| | FDC | Meeting with H. Mayol to discuss ████████ and correspondence with FTI about same. | 0.70 250.00/hr | 175.00 |
| 01/24/20 | HMK | Conference with F. del Castillo about topics and scheduling of COR Radio programs. | 0.10 375.00/hr | 37.50 |
| | HMK | Read and consider proposed themes for radio programs by Marchand ICS and additional considerations ███████. | 0.20 375.00/hr | 75.00 |
| | HMK | Read and consider draft list ███████████████████████ | 0.20 375.00/hr | 75.00 |
| | FDC | Conference call with J. Marchand regarding new schedule of radio program. | 0.20 250.00/hr | 50.00 |
| | FDC | Review draft COR ███████████████████ | 0.30 250.00/hr | 75.00 |
| | FDC | Conference call with J. Marchand regarding pending questions from retirees to be answered. | 0.70 250.00/hr | 175.00 |
| | HMK | Conference call - Communications - ██████ | 1.00 375.00/hr | 375.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    11

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/24/20 | FDC | Conference call - Communications - ▇▇ (1); ▇▇▇▇▇▇▇▇ Radio Program - General Script and Breaks (.2). | 1.20 250.00/hr | 300.00 |
| 01/27/20 | FDC | Read and review correspondence from M. Noguera with additional questions and new material to be posted on website and multiple correspondence about same. | 0.70 250.00/hr | 175.00 |
| | HMK | Read and ▇▇▇▇▇▇▇▇▇▇▇▇ | 0.80 375.00/hr | 300.00 |
| | FDC | Meeting with H. Mayol to discuss and evaluate the draft ▇▇▇▇ ▇▇ | 0.80 250.00/hr | 200.00 |
| | HMK | Read and respond to email from R. Gordon on strategy for communications with COR members in preparation for next committee meeting. | 0.20 375.00/hr | 75.00 |
| | AJB | Received from A. Timmons (Segal) and reviewed the pension calculator user weekly statistics report. | 0.10 375.00/hr | 37.50 |
| 01/28/20 | FDC | Correspondence regarding answers to questions from retirees. | 0.30 250.00/hr | 75.00 |
| | HMK | Moderate meeting with J. Marchand and M. Schell and F. del Castillo to discuss and prepare themes and topics for the COR series of 13 weekly radio programs starting February 6, 2020. | 4.00 375.00/hr | 1,500.00 |
| | FDC | Preparation for meeting regarding radio programs / communication strategy (.5); meeting with J. Marchand, H. Mayol and M. Schell about same (3.5). | 4.00 250.00/hr | 1,000.00 |
| | AJB | Received from A. Hughes (FTI) a memorandum on recent public statements made by FOMB's executive director, N. Jaresko on the revised fiscal plan. | 0.10 375.00/hr | 37.50 |
| 01/29/20 | FDC | Conference call with J. Machand regarding preparation for radio program of the COR. | 0.40 250.00/hr | 100.00 |
| 01/30/20 | HMK | Meeting with F. del Castillo to discuss latest draft of pension guidelines. | 3.50 375.00/hr | 1,312.50 |
| | AJB | Received memorandum from A. Hughes (FTI) on recent public statements by FOMB counsel on mediation progress and related Title III topics. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read correspondence of H. Mayol to Marchand team ▇▇ ▇▇▇▇▇▇▇▇▇▇▇. | 0.30 375.00/hr | 112.50 |
| 01/31/20 | FDC | Review of public posting regarding the Appeals court decision - ERS bondholders and correspondence about same. | 0.20 250.00/hr | 50.00 |
| | FDC | Conference call with J. Marchand regarding next Monday meeting with M. Fabre. | 0.40 250.00/hr | 100.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page    12

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 01/31/20 FDC | Review of materials for the next week radio program of the COR (.2); review of promotion of radio program (.2). | 0.40 250.00/hr | 100.00 |
| HMK | Participate in meeting with FTI and Segal in preparation for ███████████████████████ | 0.50 375.00/hr | 187.50 |
| AJB | Received and read correspondence from A. Hughes (FTI) on media coverage of the ruling issued yesterday by USCA, 1st Cir., on P.R. government contributions to pension post-petition. | 0.20 375.00/hr | 75.00 |
| SUBTOTAL: | | [    55.10 | 16,550.00] |

**CONTESTED MATTERS**

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 01/03/20 AJB | Received and read motion requesting order approving second amended stipulation between the Commonwealth of P.R. and the Puerto Rico Highways and Transportation Authority regarding the tolling of the statute of limitations, Dkt. 667 in 17-3567. | 0.20 375.00/hr | 75.00 |
| 01/14/20 AJB | Received and reviewed response and objection of individual bondholder Peter Hein to the urgent motion of the self-depicted "lawful" constitutional debt coalition and exhibits. | 0.80 375.00/hr | 300.00 |
| 01/17/20 AJB | Received and read UCC's limited response to debtors' amended motion concerning alternate dispute resolution procedures and related matters, Dkt. 10,146. | 0.20 375.00/hr | 75.00 |
| AJB | Received and read adversary complaint and exhibits filed by FOMB to object claims related to CCDA bonds, Dkt. 1 in 20-0004. | 1.70 375.00/hr | 637.50 |
| AJB | Received and read adversary complaint and exhibits filed by FOMB to object claims related to PRIFA bonds, Dkt. 1 in 20-0003. | 1.90 375.00/hr | 712.50 |
| AJB | Received and read adversary complaint and exhibits in Adv. Proceed. 20-0005 filed by FOMB against Ambac, et als, related to the validity and priority of certain alleged liens on the retention by debtor of the HTA toll revenues, Dkt. 1. | 2.40 375.00/hr | 900.00 |
| AJB | Received and read adversary complaint and exhibits in Adv. Proceed. 20-0007, filed by FOMB to challenge claims related to HTA allocable revenues, Dkt. 1. | 1.60 375.00/hr | 600.00 |
| 01/21/20 AJB | Received and reviewed urgent motion filed by FOMB and AAFAF for entry of an order to approve first amended stipulation and consent order between Title III debtors and AAFAF regarding the tolling of the statutes of limitations, plus exhibits, Dkt. 10,243. | 0.30 375.00/hr | 112.50 |
| AJB | Received and read UCC's limited response to interim case management order for revenue bonds, Dkt. 10,249. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                          Page    13

|            |     |                                                                                                                                                                                            | Hrs/Rate          | Amount     |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|------------|
| 01/22/20   | AJB | Received and read AAFAF's limited joinder and motion in support of the Commonwealth's request to amend PRIFA bondholder lift of stay motion, Dkt. 10,277.                                     | 0.10 375.00/hr    | 37.50      |
|            | AJB | Received and reviewed FOMB's reply in support of amended motion for entry of order authorizing alternative dispute resolution procedures, approving additional forms and related matter, and exhibits, Dkt. 10,295. | 0.80 375.00/hr    | 300.00     |
| 01/23/20   | AJB | Received and read joint (fifth) status report of movant Ambac, FOMB and AAFAF with respect to the pension discovery motions, Dkt. 10,325.                                                     | 0.10 375.00/hr    | 37.50      |
|            | AJB | Received and examined joint motion by Ambac, et als, FOMB and AAFAF for adjournment of the hearing on the pensions discovery motions, and proposed order, Dkt. 10,327.                        | 0.20 375.00/hr    | 75.00      |
| 01/25/20   | AJB | Received and read second amended stipulation between the Commonwealth and the HTA regarding the tolling of statute of limitations and consent order, and urgent motion for entry of order, Dkt. 667 in 17-3567. | 0.20 375.00/hr    | 75.00      |
| 01/28/20   | AJB | Received and read UCC's joinder in Ambac's motions concerning discovery of Commonwealth assets, Dkt. 10,425.                                                                                  | 0.10 375.00/hr    | 37.50      |
|            | AJB | Received and read FOMB's response to objection by Assured Guaranty, et als to FOMB's response to interim report and recommendation of mediation team, as incorporated in the interim case management order, Dkt. 10,424. | 0.40 375.00/hr    | 150.00     |
|            |     | SUBTOTAL:                                                                                                                                                                                   | [      11.10      | 4,162.50 ] |

**COURT HEARINGS**

|            |     |                                                                                                                                                                                            | Hrs/Rate          | Amount     |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|------------|
| 01/10/20   | AJB | Received and examined notices of appearance by counsel for appellants Andalusian, et als in 20-1065 before the USCA, 1st Cir.                                                                 | 0.10 375.00/hr    | 37.50      |
| 01/14/20   | AJB | Received and read FOMB's informative motion on hearing set for 15/January on ERS litigation discovery disputes, Dkt. 785 in 17-3566.                                                          | 0.10 375.00/hr    | 37.50      |
|            | AJB | Received and examined notices from the clerk of the USCA, 1st Cir., in 20-1065 in the filing of the notices of appearance by ORC counsel.                                                     | 0.10 375.00/hr    | 37.50      |
|            | AJB | Received and examined notices of the clerk of USCA, 1st Cir. in 20-1065 on appearances by counsels for AAFAF.                                                                                 | 0.10 375.00/hr    | 37.50      |
|            | AJB | Received and examined UCC's informative motion on 15/January hearing on the ERS litigation, Dkt. 786 in 17-3566 and ERS bondholders Andalusian, et als, Dkt. 784.                            | 0.10 375.00/hr    | 37.50      |
| 01/23/20   | AJB | Exchange of notes with C. Wedoff (Jenner) on ORC appearance at next week's omnibus hearing (.1); received and reviewed our informative motion, filed Dkt. 10,334 (.1).                        | 0.20 375.00/hr    | 75.00      |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                      Page    14

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/23/20 | AJB | Follow up on the filing of our (ORC) informative hearing regarding attendance and participation at 29-30/January omnibus hearing, Dkt. 10,334. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received notice from the clerk, USCA 1st Cir., case 20-1065 to be argued 3/3/20 in Boston (.1); exchange of notes with C. Steege (.1). | 0.20 375.00/hr | 75.00 |
| 01/24/20 | AJB | Received and read notice of appearance of the QTCB noteholders group at the 29-30/January hearing. | 0.10 375.00/hr | 37.50 |
| 01/25/20 | AJB | Received and read AAFAF and FOMB's respective informative motions on 29-30/January omnibus hearing, Dkts. 10,373-10,374. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received designation of attorney P. Friedman (O'Melveny) to present oral argument on behalf of appelle AAFAF in 20-1065 before USCA, 1st Cir. | 0.10 375.00/hr | 37.50 |
| 01/28/20 | AJB | Received and read notice of agenda matters for omnibus hearing, Dkt. 10,424. | 0.60 375.00/hr | 225.00 |
|  | AJB | Received designation of attorney to present oral argument on behalf of appellants Andalusian, et als in 20-1065 before USCA, 1st Cir. | 0.10 375.00/hr | 37.50 |
| 01/29/20 | HMK | Attend District Court Promesa Omnibus Hearing. | 5.60 375.00/hr | 2,100.00 |
| 01/30/20 | FDC | Read and review summary of the Jan 30, 2020 Omnibus hearing. | 0.30 250.00/hr | 75.00 |
|  | SUBTOTAL: |  | [        8.00 | 2,962.50 ] |

**EMPLOYMENT OF PROFESSIONALS**

| 01/09/20 | FDC | Worked on the December 2019, Bennazar, García & Milián CSP, fee application. | 1.20 250.00/hr | 300.00 |
|---|---|---|---|---|
| 01/14/20 | FDC | Preparation of budget for Bennazar, García & Milián CSP for February 2020 (.5); meeting with A. J. Bennazar about same (.3). | 0.80 250.00/hr | 200.00 |
|  | AJB | Conference with F. del Castillo to review BGM budget for February. | 0.30 375.00/hr | 112.50 |
| 01/27/20 | FDC | Worked on the December 2019, Bennazar, García & Milián CSP, fee application. | 1.50 250.00/hr | 375.00 |
| 01/29/20 | FDC | Review of the December 2019 fee application of Bennazar, García & Milián CSP. | 0.80 250.00/hr | 200.00 |
| 01/31/20 | FDC | Review, logistics and coordination for M. Fabre to certify various professionals fee statements (.4); informed A. J. Bennazar (.1). | 0.50 250.00/hr | 125.00 |
|  | SUBTOTAL: |  | [        5.10 | 1,312.50 ] |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page   15

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **ERS/TRS/JRS MATTERS** | | |
| 01/02/20 | HMK | Conference call with L. Raiford ██████████████ | 0.20 375.00/hr | 75.00 |
| | HMK | Read decision by Judge Taylor Swain vacating ERS Bondholders request for expense reimbursements. | 0.30 375.00/hr | 112.50 |
| | HMK | Read and consider ██████████████ and write memo in response. | 0.40 375.00/hr | 150.00 |
| 01/03/20 | HMK | Read and consider Doc. 755 Case 17-03566 to Compel ERS Bondholder production of documents related to purchases of Pension Obligation Bonds. | 0.40 375.00/hr | 150.00 |
| | AJB | Received and read motion of ERS bondholders seeking an order to compel the ERS to provide "complete" answers to interrogatories and declaration of Mathew E. Papez in support thereof and exhibits, Dkt. 755 in 17-3566. | 1.70 375.00/hr | 637.50 |
| 01/04/20 | AJB | Read urgent motion by the UCC, the ORC, the FOMB and its special claims Committee to compel the ERS bondholders to produce documents, Dkt. 756 in 17-3566, with exhibits and proposed order. | 1.40 375.00/hr | 525.00 |
| 01/06/20 | HMK | Read and consider request from ██████████████ | 0.20 375.00/hr | 75.00 |
| | HMK | Read and consider decision by Court (LTS) denying appointment of a Trustee for ERS. | 0.50 375.00/hr | 187.50 |
| 01/07/20 | FDC | Read and review Opinion and Order - Doc#:763 (.2) and correspondence with professionals about same (.3); Motion to quash - Doc#:9717 (.1). | 0.60 250.00/hr | 150.00 |
| | HMK | Conference call with L. Raiford in preparation of motion to quash deposition of COR counsel. | 0.40 375.00/hr | 150.00 |
| | HMK | Read and consider draft motion to quash deposition subpoena provide comments to same. | 0.50 375.00/hr | 187.50 |
| | AJB | Reviewed ORC's joinder to UCC's and FOMB's objections to the BNY-Mellon's claim against ERS, Dkt. 762 in 17-3566. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read FOMB's objection to proof of claim against ERS by TBNY-Mellon, Dkt. 757 in 17-3566. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read additional Omnibus objection of UCC to ERS bondholders' claims, and proposed order, Dkt. 760 in 17-3566. | 0.30 375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page    16

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/07/20 | AJB | Received and read the objections of the FOMB to proofs of claims against ERS by the Andalusian group of ERS bondholders, Dkt. 758 in 17-3566. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read the objections of the FOMB to proofs of claims by the Puerto Rico Funds claimants against ERS. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read exchange of notes and memoranda between C. Steege, R. Gordon (Jenner) and H. Mayol on c/v of prospective expert, Antonio L. Rosado. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read exchange of comments and notes among the ORC professionals in reaction to Judge LTS's order of today, denying the ERS bondholders' request to be appointed as trustees of ERS. | 0.40 375.00/hr | 150.00 |
| | AJB | Received and read Judge LTS's memorandum opinion and order denying the ERS bondholders' renewed motion for appointment as trustee, Dkt. 763 in 17-3566 (.5); exchange of comments with F. del Castillo (.1). | 0.60 375.00/hr | 225.00 |
| 01/08/20 | HMK | Email conference with C. Steege on matter of deposition subpoena in the ERS adversary. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read UCC's additional objection to claims asserted by Oaktree Funds bondholders on ERS bonds and proposed order, Dkt. 761 in 17-3566. | 0.20 375.00/hr | 75.00 |
| | AJB | Reviewed proposed stipulation and order for the production and exchange of confidential information, plus exhibit (agreement to respect confidential material) by all parties in 17-3566, Dkt. 767. | 0.30 375.00/hr | 112.50 |
| | AJB | Reviewed joint urgent motion to propose objection deadlines and hearing date for motions to compel and quash by all parties participating in 17-3566, Dkt. 765, and proposed order. | 0.30 375.00/hr | 112.50 |
| 01/09/20 | FDC | Multiple correspondence regarding expert witness for ERS case. | 0.50 250.00/hr | 125.00 |
| | HMK | Read and reply to question from C. Steege on proposed expert ███████ ██████. | 0.10 375.00/hr | 37.50 |
| | AJB | Reviewed joint motion on hearing date for discovery motions, Dkt. 773 in 17-3566. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read exchange of memoranda ██████████████ ████████████████████████████████ | 0.50 375.00/hr | 187.50 |
| 01/10/20 | FDC | Correspondence regarding expert witness - ERS litigation. | 0.20 250.00/hr | 50.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                        Page    17

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/10/20 | HMK | Conference call with L. Raiford on expert witness ▮▮▮▮▮▮ | 0.30<br>375.00/hr | 112.50 |
| | AJB | Received and read appellants' motion to expedite their motion for expedited briefing in 20-1065 before USCA, 1st Cir. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Civil case 20-1065 docketed, Andalusian, et als, seeking review of USCA, 1st Cir. of Judge LTS's recent ruling that denied ERS bondholders' request to be appointed trustees. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Exchange of notes with Jenner professionals as to entries of appearance in the 20-1065 case on behalf of ORC. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Exchange of memoranda with C. Steege and L. Raiford (Jenner) and H. Mayol on qualifications of possible expert, ▮▮▮▮▮▮▮ | 0.30<br>375.00/hr | 112.50 |
| | AJB | Reviewed correspondence and materials, and exchange of memoranda, between Jenner and Bennazar professionals on the ERS bondholders' request and subpoena to depose Héctor M. Mayol Kauffmann (.8); received and read the ERS bondholders' opposition to the ORC's motion for a protective order to quash the deposition subpoena of HMMK, Dkt. 777 in 17-3566, and exhibits (1.4). | 2.20<br>375.00/hr | 825.00 |
| 01/11/20 | HMK | Email conference with C. Steege and L. Raiford regarding deposition motions. | 0.20<br>375.00/hr | 75.00 |
| | HMK | Read and consider ERS Bondholders opposition to motion to quash my deposition. | 0.40<br>375.00/hr | 150.00 |
| | AJB | Received and read order of USCA, 1st Cir., in 20-1065, instructing appellees to respond to appellants' motion for expedited determination of the appeal. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and examined several notices from the Clerk of the USCA, 1st Cir., in 20-1065 on notices of appearances, filing of docketing statement and transcript report/order. | 0.10<br>375.00/hr | 37.50 |
| 01/13/20 | HMK | Conference call with F. del Castillo regarding ERS vs. UBS local case. | 0.30<br>375.00/hr | 112.50 |
| | FDC | Conference call with H. Mayol, C. Steege, M. Root and A. J. Bennazar regarding the ERS subpoenas (1.3); Correspondence with M. Root about same (.2); Conference call with H. Mayol ▮▮▮▮▮▮▮▮▮ (.3) and logistics to review the file in the court (.3). | 2.10<br>250.00/hr | 525.00 |
| | FDC | Correspondence with M. Root ▮▮▮▮▮▮▮▮ c▮ | 0.70<br>250.00/hr | 175.00 |
| | FDC | Meeting with H. Mayol regarding the ERS bondholder depositions and other case related issues. | 1.00<br>250.00/hr | 250.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                 Page    18

|           |     |                                                                                                                                                                                                                                                                                                                                                                      | Hrs/Rate | Amount |
|-----------|-----|--|----------|--------|
| 01/13/20  | HMK | Meet with F. del Castillo to consider question placed by L Raiford ██████████ ████████ | 0.10<br>375.00/hr | 37.50 |
|           | HMK | Read and consider Docket 779, Case No. 17 BK 3283-LTS Opposition to ERS Bondholder's motion to Compel ERS Answers to Interrogatories. | 0.20<br>375.00/hr | 75.00 |
|           | HMK | Meet with F. del Castillo ████████████████████████████████████████ | 1.00<br>375.00/hr | 375.00 |
|           | HMK | Conference call on ERS Bondholders subpoena to me and F. del Castillo on ERS Adversary - C. Steege, L. Raiford, M. Root, A. J. Bennazar and F. del Castillo. | 1.30<br>375.00/hr | 487.50 |
|           | AJB | In the afternoon, received and examined disclosure statement filed by appellants and further appearances of counsel in 20-1065 before USCA, 1st Cir. | 0.10<br>375.00/hr | 37.50 |
|           | AJB | Exchange of correspondence with M. Root (Jenner) on the filing of counsel appearances on behalf of ORC in 20-1065 before USCA, 1st Cir. (.1); received and read notices from the Clerk on other appearances (.1). | 0.20<br>375.00/hr | 75.00 |
|           | AJB | Received and read memorandum from L. Raiford (Jenner) ██████████████████████ | 0.30<br>375.00/hr | 112.50 |
|           | AJB | Participated in conference with C. Steege, M. Root (Jenner), H. Mayol and F. del Castillo to discuss ERS bondholders' subpoena to depose ORC counsel HMMK. | 1.30<br>375.00/hr | 487.50 |
| 01/14/20  | FDC | Review of partial file of case Administration de los Sistemas de Retiro vs. UBS, KAC2011-1067. | 2.00<br>250.00/hr | 500.00 |
|           | FDC | Read and review draft of reply to quash subpoena and declaration by H. Mayol and correspondence about same (.5); conference call with M. Root and L. Raiford about same (.4); meeting with A. Bennazar about legal research about motion (.2); review ████████████████████ latest draft of motion (1.4); meeting with H. Mayol about his declaration and motion (.5); Review of translation of sworn statement by H. Mayol in UBS case (.5). | 3.50<br>250.00/hr | 875.00 |
|           | HMK | Read and consider COR reply to the objection by ERS Bondholders to the motion to quash my deposition. | 0.30<br>375.00/hr | 112.50 |
|           | HMK | Conference call with L. Raiford and F. del Castillo to discuss language of my proposed declaration. | 0.40<br>375.00/hr | 150.00 |
|           | HMK | Read proposed declaration in lieu of deposition, make edits and return. | 0.50<br>375.00/hr | 187.50 |
|           | HMK | Conference call with F. del Castillo and I. Rivera, my counsel, on language of proposed declaration. | 0.50<br>375.00/hr | 187.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    19

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/14/20 | ABN | Worked on English version of H. Mayol declaration to be used in response to ERS bondholders' subpoena to depose committee's counsel. | 3.20 150.00/hr | 480.00 |
| | ABN | Meeting with F. Del Castillo (.2) and legal research on Puerto Rico law on ██████████████████████ (3.1). | 3.30 150.00/hr | 495.00 |
| | ABN | Preparation of edited text for reply in support of the official committee of Retired Employees of the Commonwealth of Puerto Rico's urgent motion for a protective order to quash the deposition subpoena served on Retiree Committee's Counsel. | 4.20 150.00/hr | 630.00 |
| | AJB | Received and read reply in support of motion of certain ERS bondholders to compel ERS to provide complete answers to interrogatories, Dkt. 789 in 17-3566. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read FOMB's opposition to motion of ERS bondholders to compel ERS to provide "complete" answers to interrogatories, Dkt. 779 of 17-3566. | 0.40 375.00/hr | 150.00 |
| | AJB | Received from Jenner and reviewed final text of the ORC's brief in support of motion to quash ERS bondholders' subpoena for deposition of HMMK, which was filed as Dkt. 790 in 17-3566. | 0.40 375.00/hr | 150.00 |
| | AJB | Exchange of correspondence with F. del Castillo and A. Bennazar-Nin on requested research ██████████████████(.2); read F. del Castillo memorandum to L. Raiford (Jenner) (.1); meeting with F. del Castillo regarding research (.2). | 0.50 375.00/hr | 187.50 |
| | AJB | Received from L. Raiford (Jenner) and analyzed, the draft of the ORC's reply to bondholders' opposition to our motion to quash deposition subpoena served on HMMK and draft affidavit in support (.8) and discussed with F. del Castillo (.3). | 1.10 375.00/hr | 412.50 |
| | AJB | In the afternoon, received updated and corrected draft of the ORC's reply to the ERS bondholders' opposition to our motion to quash deposition subpoena served upon HMMK, ██████████████████(.8) and discussed with A. Bennazar-Nin (.3). | 1.10 375.00/hr | 412.50 |
| 01/15/20 | FDC | Multiple correspondence ██████████████████ (.7); Conference call with M. Root, L. Raiford and H. Mayol about Mayol's declaration (.4). | 1.10 250.00/hr | 275.00 |
| | FDC | Meeting with H. Mayol and A. J. Bennazar regarding subpoenas in ERS bondholders case. | 0.50 250.00/hr | 125.00 |
| | HMK | Read and consider FOMB Letter to Gov. Vazquez requesting changes to Act 106-2017 provisions for Defined Contribution pension investments. | 0.20 375.00/hr | 75.00 |
| | HMK | Read and consider second proposal from ██████████████████ | 0.30 375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                Page    20

|            |     |                                                                                                                                                                                                                      | Hrs/Rate       | Amount |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------------|--------|
| 01/15/20   | HMK | Conference call with ███████████████████████████ ██████████                                                                                                                                                          | 0.30 375.00/hr | 112.50 |
|            | AJB | Conference with H. Mayol and F. del Castillo to discuss subpoenas issued by ERS bondholders.                                                                                                                          | 0.50 375.00/hr | 187.50 |
|            | HMK | Conference call with L. Raiford, C. Steege and M. Root on proposal by ████ ███████████████████████████████                                                                                                            | 0.50 375.00/hr | 187.50 |
|            | HMK | Conference call with M. Root, L. Raiford and F. del Castillo ████████████                                                                                                                                             | 0.40 375.00/hr | 150.00 |
|            | HMK | Meet with A. J. Bennazar and F. del Castillo to discuss ██████████████                                                                                                                                                | 0.80 375.00/hr | 300.00 |
|            | AJB | Received notices of appearance before USCA, 1st Cir., in 20-1065 by counsel for appellees FOMB and ERS.                                                                                                               | 0.20 375.00/hr | 75.00  |
|            | AJB | Received and examined joint motion to expedite briefing schedule filed by Appellants and appellees ORC, FOMB and ERS before the USCA, 1st Cir., in 20-1065 (.2). In the afternoon, received order by Judge S. Lynch setting the expedited briefing schedule requested by the parties (.1). | 0.30 375.00/hr | 112.50 |
|            | AJB | Reviewed and discussed with H. Mayol and F. del Castillo, the ████████████ ██████████████████████████.8); reviewed related documents (1.4).                                                                           | 2.20 375.00/hr | 825.00 |
| 01/16/20   | FDC | Correspondence with M. Root regarding subpoena to testify in civil action and review of draft of declaration for H. Mayol.                                                                                            | 0.40 250.00/hr | 100.00 |
|            | FDC | Meeting with H. Mayol to discuss ERS cases, █████████████                                                                                                                                                             | 1.00 250.00/hr | 250.00 |
|            | HMK | Email conference with F. del Castillo and M. Root regarding subpoenas for deposition of F. del Castillo.                                                                                                               | 0.10 375.00/hr | 37.50  |
|            | HMK | Read and consider final draft of declaration, ██████████████                                                                                                                                                          | 0.10 375.00/hr | 37.50  |
|            | HMK | Email conference with FTI, Jenner and Segal in ████████████████████                                                                                                                                                   | 0.40 375.00/hr | 150.00 |
|            | HMK | Meeting with F. del Castillo to discuss various topics regarding ERS Adversary Proceedings, ██████████████████████████                                                                                                | 1.00 375.00/hr | 375.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/16/20 | AJB | Brief and disclosure statement filed by appellants Andalusian, et als in 20-1065 before USCA, 1st Cir.; Appendix received in the afternoon. | 0.30 375.00/hr | 112.50 |
| 01/17/20 | FDC | Conference call with FTI, Segal and H. Mayol to cover next week meeting ▆ | 0.70 250.00/hr | 175.00 |
| | HMK | Email conference with L. Raiford regarding ▆ | 0.20 375.00/hr | 75.00 |
| | HMK | Conference call with Segal, FTI and F. del Castillo to prepare agenda and ▆ | 0.70 375.00/hr | 262.50 |
| 01/18/20 | AJB | Received and examined order setting briefing schedule pursuant to supplemental stipulation of ERS and the Commonwealth, Dkt. 798 of 17-3566. | 0.10 375.00/hr | 37.50 |
| 01/21/20 | FDC | Correspondence with L. Raiford regarding ▆ | 0.30 250.00/hr | 75.00 |
| | HMK | Read and consider questions by L. Raiford on ▆ | 0.20 375.00/hr | 75.00 |
| | HMK | Read and consider new language proposed by ERS Bondholders to draft Sworn Statement. | 0.20 375.00/hr | 75.00 |
| | AJB | Received notice from clerk of USCA, 1st Cir., in 20-1065, brief submitted by appellants Andalusian, et als. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read memorandum of L. Raiford (Jenner) ▆ ▆ (.1) and discussed with F. del Castillo (.1). | 0.20 375.00/hr | 75.00 |
| | AJB | Exchange of notes with F. del Castillo, H. Mayol and C. Ramírez on research requested by Jenner ▆ | 0.10 375.00/hr | 37.50 |
| | CRI | Received memorandum from A. J. Bennazar ▆ by Jenner ▆ | 0.20 150.00/hr | 30.00 |
| 01/22/20 | FDC | Meeting with C. Ramírez regarding legal research Re- ERS bondholders cases. | 0.40 250.00/hr | 100.00 |
| | FDC | Meeting with S. Gumbs and Segal ▆ ▆ | 1.50 250.00/hr | 375.00 |
| | FDC | Meeting with representatives of ▆ ▆ | 2.50 250.00/hr | 625.00 |
| | HMK | Coordinate and participate in a conference call ▆ ▆ | 0.40 375.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/22/20 | HMK | Participate in meeting with FTI and Segal in preparation for ███ meeting on ███ | 0.50 375.00/hr | 187.50 |
| | HMK | Participate in meeting with FTI and Segal, F. del Castillo ███ | 2.00 375.00/hr | 750.00 |
| | AJB | Conference with F. del Castillo and C. Ramírez on research ███ | 0.20 375.00/hr | 75.00 |
| | CRI | Conference with F. del Castillo and A. J. Bennazar on progress of legal research ███ | 0.20 150.00/hr | 30.00 |
| | CRI | Worked on legal research ███ | 4.00 150.00/hr | 600.00 |
| | CRI | Conference with F. del Castillo on research ███ | 0.40 150.00/hr | 60.00 |
| 01/23/20 | HMK | Read and consider draft by L. Raiford ███ | 0.20 375.00/hr | 75.00 |
| | HMK | Participate in conference call ███ | 0.60 375.00/hr | 225.00 |
| | FDC | Conference call with ███ | 0.60 250.00/hr | 150.00 |
| | HMK | Conference call with F. del Castillo and R. Gordon to discuss ███ | 0.40 375.00/hr | 150.00 |
| | AJB | Received and read order approving stipulation regarding the tolling of the statute of limitations, Dkt. 799 in 17-3566. | 0.10 375.00/hr | 37.50 |
| | AJB | Follow up with H. Mayol and F. del Castillo on agreement with ERS bondholders with respect to affidavit of HMMK. | 0.30 375.00/hr | 112.50 |
| 01/24/20 | FDC | Read and review PR - Notes from ███ by FTI. | 0.10 250.00/hr | 25.00 |
| | FDC | Legal research ███ (1.2); meeting with C. Ramírez about same (.3); conference call with L. Raiford and C. Ramírez regarding the same (.3). | 1.80 250.00/hr | 450.00 |
| | HMK | Read and consider minutes of professionals meeting ███ | 0.10 375.00/hr | 37.50 |
| | CRI | Continued legal research ███ (2.6); conference with F. del Castillo (.3); conference with F. del Castillo and L. Raiford (.3). | 3.20 150.00/hr | 480.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    23

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/27/20 | HMK | Read and consider draft of COR Brief in Case No. 20-1065, US Circuit Court, in opposition to ERS Bondholders appeal. | 0.30<br>375.00/hr | 112.50 |
| | FDC | Read and review draft of the COR's 1st Circuit Brief - ERS and additional legal research about same. | 3.20<br>250.00/hr | 800.00 |
| | HMK | Meet with F. del Castillo, A. J. Bennazar and C. Ramírez ▮▮▮▮▮ | 0.30<br>375.00/hr | 112.50 |
| | AJB | Follow up on filing of designation of attorney to present oral argument on behalf of ORC before USCA, 1st Cir., in 20-1065. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Exchange of correspondence with C. Steege (Jenner) on draft ORC brief for 3/March oral argument hearing before the USCA, 1st Cir. in 20-1065. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Exchange of correspondence with L. Raiford (Jenner) and C. Ramírez on draft ORC brief for 20-1065 before USCA, 1st Cir. on the issue of the alleged "fraudulent transfer" under P.R. law. | 0.40<br>375.00/hr | 150.00 |
| | AJB | Received and read modifications to ▮▮▮▮▮ the draft ORC brief for 20-1065 made by F. del Castillo and discussed with him. | 0.40<br>375.00/hr | 150.00 |
| | AJB | Worked on the draft brief prepared by C. Ramírez and made modifications to the text in the portions dealing with the P.R. Civil Code (1.7); discussed the draft with C. Ramírez (.3) and forwarded to F. del Castillo (.1). | 2.10<br>375.00/hr | 787.50 |
| | CRI | Continued legal research ▮▮▮▮▮ (3.9); discussed with A. J. Bennazar (.3). | 4.20<br>150.00/hr | 630.00 |
| | CRI | Received and read draft COR brief ▮▮▮▮▮ (2.1); discussed with A. J. Bennazar (.3). Read memorandum of A. J. Bennazar to L. Raiford (.1). | 2.50<br>150.00/hr | 375.00 |
| 01/28/20 | AJB | Exchange of notes with L. Raiford (Jenner) and F. del Castillo. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Reviewed second supplemental informative motion regarding notices of participation and appearance in connection with objections to ERS bonds claims, and exhibits Dkt. 803 in 17-3566. | 0.30<br>375.00/hr | 112.50 |
| | AJB | Reviewed, revised and approved final draft of ORC's brief for 20-1065 before USCA, 1st Cir. as integrated by F. del Castillo to be forwarded to the Jenner team. | 0.60<br>375.00/hr | 225.00 |
| 01/30/20 | FDC | Multiple correspondence regarding First Circuit decision ERS. | 0.20<br>250.00/hr | 50.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                              Page    24

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/30/20 | AJB | Received notice from the clerk of USCA, 1st Cir. and read opinion issued by C. Judge J. Howard in 19-1699 and 19-1700 to affirm the District Court's ruling, adverse to the ERS bondholders on their alleged lien on on future Commonwealth "contributions" to the payment of pensions. | 0.60 375.00/hr | 225.00 |
| | AJB | Participated in exchange of correspondence among the Jenner and Bennazar teams on significance of USCA's ruling for the ORC. | 0.20 375.00/hr | 75.00 |
| 01/31/20 | HMK | Review Circuit Court Decision. | 0.50 375.00/hr | 187.50 |
| | | SUBTOTAL: | [    94.60 | 26,647.50] |

**FISCAL PLAN/PLAN OF ADJUSTMENT**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/02/20 | HMK | Read and reply to email from ███████████████ on meeting scheduling. | 0.10 375.00/hr | 37.50 |
| 01/07/20 | AJB | Received and read memorandum from A. Hughes (FTI) on authorization issued by FOMB for the Commonwealth government to use emergency funds to help recovery efforts following the earthquakes, and ensuing exchange of comments from ORC professionals. | 0.20 375.00/hr | 75.00 |
| 01/08/20 | AJB | Received and read memorandum from A. Hughes (FTI) ██████████████ | 0.10 375.00/hr | 37.50 |
| 01/11/20 | AJB | Exchange of notes and communications between the Marchand, Jenner and Bennazar professionals ████████████████ | 0.10 375.00/hr | 37.50 |
| 01/16/20 | HMK | Write memo ████████████████ | 0.10 375.00/hr | 37.50 |
| 01/20/20 | FDC | Meeting with H. Mayol ████████████████ | 0.50 250.00/hr | 125.00 |
| | HMK | Call Scheduling ███████████████ | 0.20 375.00/hr | 75.00 |
| | HMK | Participate in conference call with R. Gordon and F. del Castillo to discuss various aspects of the COR positions in adversary proceedings, items related to Plan of Adjustment. | 0.80 375.00/hr | 300.00 |
| | AJB | Exchange of notes with H. Mayol on proposed meeting of ORC with ████ | 0.10 375.00/hr | 37.50 |
| 01/23/20 | FDC | Meeting with H. Mayol to discuss language in the Plan of Adjustment regarding COR's agreement. | 0.50 250.00/hr | 125.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                          Page   25

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/23/20 | HMK | Meet with F. del Castillo to discuss POA language ███████. | 0.50 375.00/hr | 187.50 |
| 01/30/20 | HMK | Meeting with F. del Castillo to discuss latest draft ███████████ | 3.50 375.00/hr | 1,312.50 |
|  | FDC | Meeting with H. Mayol to discuss latest draft ██████████ | 3.50 250.00/hr | 875.00 |
| 01/31/20 | FDC | Preparation of comments for the latest draft ███████████ | 1.20 250.00/hr | 300.00 |

SUBTOTAL:                                                          [      11.40      3,562.50 ]

**GO BOND ISSUES**

| 01/08/20 | AJB | Received and read Omnibus objection of the self-depicted "lawful constitutional debt coalition" to claims asserted by holders of bonds issued after March, 2012 and proposed order, Dkt. 9730 (.6); motion for entry of order approving notice procedures, Dkt. 9731 and proposed order, Dkt. 9731-1 (.5). | 1.10 375.00/hr | 412.50 |
|---|---|---|---|---|
|  | AJB | Received and read UCC's Omnibus objection on constitutional debt-limit grounds to GDB's claim 29485 and others, and claims by Scotiabank, and proposed order, Dkt. 9735. | 0.30 375.00/hr | 112.50 |
| 01/09/20 | AJB | Received and read UCC's response to the urgent motion of the self-depicted "lawful constitutional debt coalition", with proposed order and annexes to the proposed order, Dkt. 9753. | 0.80 375.00/hr | 300.00 |
| 01/20/20 | AJB | Received and read reply in support of motion by self-depicted "lawful constitutional" debt coalition requesting an order approving notice procedures with respect to Omnibus objections to bondholders' claims, Dkt. 10,222. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and examined UCC's notice of filing of further revised order concerning notice procedures with respect to Omnibus objections to claims filed by holders of certain GO bonds, proposed order and exhibits, Dkt. 10,223. | 0.20 375.00/hr | 75.00 |

SUBTOTAL:                                                          [       2.60        975.00 ]

**PREPA/UTIER**

| 01/17/20 | AJB | Received and read Prepa's certificate of no objection to its 26/Dec/2019 motion for payment and release of undisputed insurance proceeds, Dkt. 1867 in 17-4780. | 0.20 375.00/hr | 75.00 |
|---|---|---|---|---|
|  | AJB | Received and read Prepa's unopposed motion for an order to extend time limit for Prepa to reply to defendants objections to motion for remand, Dkt. 12 in 19-0453. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page   26

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/17/20 | AJB | Received and read urgent joint motion of Utier and Prepa to extend scheduling order, Dkt. 103 in 17-229, and proposed order. | 0.20 375.00/hr | 75.00 |
| 01/21/20 | AJB | Received and read UCC's reply to FOMB in support of motion in limine regarding opinion testimony. | 0.40 375.00/hr | 150.00 |
| | AJB | Received and read UCC's motion in limine to strike and exclude opinion testimony of F. Chapalos regarding alleged effect of 9019 settlement on Prepa transformation, plus exhibits, Dkt. 1869 in 17-4780. | 0.80 375.00/hr | 300.00 |
| 01/25/20 | AJB | Received and read Prepa's notice of presentment of proposed order for undisputed payment and release of insurance proceeds and proposed order, Dkt. 1877 in 17-4780. | 0.20 375.00/hr | 75.00 |
| 01/28/20 | AJB | Received and read UCC's notice of appeal of 3/January order terminating its objection to claims filed by US Bank, NA as trustee for non-recourse Prepa bonds, Dkt. 1878 in 17-4780 and exhibits. | 0.20 375.00/hr | 75.00 |
| 01/31/20 | AJB | Received and read urgent motion for an order in limine to preclude the UCC from entering expert report into evidence, filed by FOMB on behalf of Prepa and AAFAF, Dkt. 1890 in 17-4780, with affidavit in support and exhibits. | 1.80 375.00/hr | 675.00 |

SUBTOTAL:                                                        [          4.00          1,500.00 ]

**FOR PROFESSIONAL SERVICES RENDERED**                          **241.90        $72,655.00**

**ADDITIONAL CHARGES:**