**Exhibit C**

**<u>Detailed Description of Hours and Fees by Matter Category</u>**

[On following page]

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Westermann, Michael | 10/3/2019 | 012275.00100 | Discussion regarding presentations for the Committee in-person meeting with S. Martinez. | 0.5 |
| Martinez, Scott | 10/3/2019 | 012275.00100 | Discussion regarding Committee in-person meeting presentations with C. Flaton. | 0.4 |
| Martinez, Scott | 10/3/2019 | 012275.00100 | Discussion regarding presentations for the Committee in-person meeting with M. Westermann. | 0.5 |
| Flaton, Carol | 10/3/2019 | 012275.00100 | Discussion regarding Committee in-person meeting presentations with S. Martinez. | 0.4 |
| Martinez, Scott | 10/15/2019 | 012275.00100 | Call regarding Committee issues and Zolfo work streams with C. Flaton, M. Westermann. | 0.5 |
| Westermann, Michael | 10/15/2019 | 012275.00100 | Call regarding Committee issues and Zolfo work streams with C. Flaton, S. Martinez. | 0.5 |
| Flaton, Carol | 10/15/2019 | 012275.00100 | Call regarding Committee issues and Zolfo work streams with M. Westermann, S. Martinez. | 0.5 |
| Martinez, Scott | 10/21/2019 | 012275.00100 | PR: Discussion regarding ZC work streams with M. Westermann. | 0.5 |
| Westermann, Michael | 10/21/2019 | 012275.00100 | Discussion regarding ZC work streams with S. Martinez. | 0.5 |
| Westermann, Michael | 11/11/2019 | 012275.00100 | Debrief regarding Committee call with C. Flaton, S. Martinez. | 0.3 |
| Martinez, Scott | 11/11/2019 | 012275.00100 | Debrief regarding Committee call with C. Flaton, M. Westermann. | 0.3 |
| Flaton, Carol | 11/11/2019 | 012275.00100 | Debrief regarding Committee call with M. Westermann, S. Martinez. | 0.3 |
| Westermann, Michael | 11/14/2019 | 012275.00100 | Status update call regarding ZC work streams with C. Flaton, S. Martinez. | 0.5 |
| Martinez, Scott | 11/14/2019 | 012275.00100 | Status update call regarding ZC work streams with C. Flaton, M. Westermann. | 0.5 |
| Flaton, Carol | 11/14/2019 | 012275.00100 | Status update call regarding ZC work streams with M. Westermann, S. Martinez. | 0.5 |
| Martinez, Scott | 11/15/2019 | 012275.00100 | Discussions regarding the in-person Committee meeting and claims with M. Westermann. | 0.4 |
| Westermann, Michael | 11/15/2019 | 012275.00100 | Discussions regarding the in-person Committee meeting and claims with S. Martinez. | 0.4 |
| Kardos, Elizabeth S | 11/21/2019 | 012275.00100 | Reviewed ██████████████ | 0.9 |
| Martinez, Scott | 11/22/2019 | 012275.00100 | Status update call regarding ZC workstreams with C. Flaton, M. Westermann. | 0.8 |
| Westermann, Michael | 11/22/2019 | 012275.00100 | Status update call regarding ZC workstreams with C. Flaton, S. Martinez. | 0.8 |
| Flaton, Carol | 11/22/2019 | 012275.00100 | Status update call regarding ZC workstreams with M. Westermann, S. Martinez. | 0.8 |
| Kardos, Elizabeth S | 11/25/2019 | 012275.00100 | Correspondence with S. Martinez re: ██████████ | 0.2 |
| Westermann, Michael | 12/11/2019 | 012275.00100 | Status update call regarding Zolfo work streams with C. Flaton, S. Martinez. | 0.3 |
| Martinez, Scott | 12/11/2019 | 012275.00100 | Status update call regarding Zolfo work streams with C. Flaton, M. Westermann. | 0.3 |
| Flaton, Carol | 12/11/2019 | 012275.00100 | Status update call regarding Zolfo work streams with M. Westermann, S. Martinez. | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 12/12/2019 | 012275.00100 | Discussion regarding Zolfo work streams with C. Flaton. | 0.3 |
| Flaton, Carol | 12/12/2019 | 012275.00100 | Discussion regarding Zolfo work streams with S. Martinez. | 0.3 |

**Total Hours Matter 012275.00100**      **12.5**

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Ubarri, Enrique R | 10/1/2019 | 012275.00101 | Reviewed communication from A. Bongartz of Paul Hastings re: certain UCC procedural matters. | 0.1 |
| Martinez, Scott | 10/1/2019 | 012275.00101 | Reviewed the draft agenda for tomorrow's Committee call. | 0.2 |
| Martinez, Scott | 10/1/2019 | 012275.00101 | Researched an issue regarding ███████████ | 0.4 |
| Martinez, Scott | 10/1/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Flaton, Carol | 10/1/2019 | 012275.00101 | Reviewed ███████████ | 0.2 |
| Westermann, Michael | 10/2/2019 | 012275.00101 | Debrief regarding ███████ with S. Martinez. | 0.8 |
| Westermann, Michael | 10/2/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez. | 1.2 |
| Martinez, Scott | 10/2/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann. | 1.2 |
| Flaton, Carol | 10/2/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), M. Westermann, S. Martinez. | 1.2 |
| Martinez, Scott | 10/3/2019 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding ███ | 0.3 |
| Ubarri, Enrique R | 10/4/2019 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Martinez, Scott | 10/4/2019 | 012275.00101 | Email exchange between Zolfo Cooper and Paul Hastings. | 0.2 |
| Martinez, Scott | 10/4/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Praga, Deborah | 10/4/2019 | 012275.00101 | Review of emails from A. Bongartz (PH). | 0.4 |
| Flaton, Carol | 10/4/2019 | 012275.00101 | Emails w/ A. Velazquez (SEIU), D. Mack (Drivetrain), L. Despins (PH) re ███████ | 0.2 |
| Flaton, Carol | 10/4/2019 | 012275.00101 | Reviewed A. Bongartz (PH) emails re GO/ ███████ | 0.1 |
| Flaton, Carol | 10/4/2019 | 012275.00101 | Reviewed A. Bongartz (PH) UCC email (w/o documents). | 0.1 |
| Martinez, Scott | 10/7/2019 | 012275.00101 | Reviewed the ███████ | 1.1 |
| Martinez, Scott | 10/7/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Martinez, Scott | 10/8/2019 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 10/8/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Martinez, Scott | 10/8/2019 | 012275.00101 | Email exchange with A. Bongartz (Paul Hastings) regarding Committee issues. | 0.1 |
| Martinez, Scott | 10/8/2019 | 012275.00101 | Reviewed email exchange between ZC and a Committee member regarding ██████ | 0.2 |
| Westermann, Michael | 10/8/2019 | 012275.00101 | Response to committee member regarding ██████████ | 1.7 |
| Flaton, Carol | 10/8/2019 | 012275.00101 | Reviewed A. Bongartz (PH) email update to UCC and analyzed ██████ | 0.3 |
| Flaton, Carol | 10/8/2019 | 012275.00101 | Emails w/A. Velazquez (SEIU), S. Martinez, M. Westermann re ██████ | 0.3 |
| Martinez, Scott | 10/9/2019 | 012275.00101 | Call regarding Committee issues with A. Bongartz (Paul Hastings), M. Westermann. | 0.3 |
| Martinez, Scott | 10/9/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann. | 0.5 |
| Martinez, Scott | 10/9/2019 | 012275.00101 | Reviewed and commented on the ████████████ ██████ | 0.3 |
| Martinez, Scott | 10/9/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Martinez, Scott | 10/9/2019 | 012275.00101 | Reviewed and commented on the draft presentation for the Committee regarding ██████ | 0.6 |
| Westermann, Michael | 10/9/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez. | 0.5 |
| Westermann, Michael | 10/9/2019 | 012275.00101 | Call regarding Committee issues with A. Bongartz (Paul Hastings), S. Martinez. | 0.3 |
| Flaton, Carol | 10/9/2019 | 012275.00101 | Call w/L. Despins (PH) RE ██████ | 0.2 |
| Flaton, Carol | 10/9/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), M. Westermann, S. Martinez. | 0.5 |
| Martinez, Scott | 10/10/2019 | 012275.00101 | Call regarding ██████ with S. Maza (Paul Hastings), M. Westermann. | 0.3 |
| Martinez, Scott | 10/10/2019 | 012275.00101 | Reviewed email correspondence from L. Despins (Paul Hastings) to the members of the UCC. | 0.1 |
| Westermann, Michael | 10/10/2019 | 012275.00101 | Call regarding ██████ with S. Maza (Paul Hastings), S. Martinez. | 0.4 |
| Martinez, Scott | 10/11/2019 | 012275.00101 | Reviewed and commented on the draft agenda for the in-person Committee meeting. | 0.3 |
| Martinez, Scott | 10/11/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Westermann, Michael | 10/11/2019 | 012275.00101 | Updated draft agenda for in-person meeting. | 0.4 |
| Westermann, Michael | 10/11/2019 | 012275.00101 | Review of committee agenda. | 0.2 |
| Ubarri, Enrique R | 10/14/2019 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 10/14/2019 | 012275.00101 | Calls regarding Committee issues with A. Bongartz (Paul Hastings). | 0.4 |
| Martinez, Scott | 10/14/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Flaton, Carol | 10/14/2019 | 012275.00101 | Reviewed A. Bongartz (PH) case status update to UCC. | 0.1 |
| Ubarri, Enrique R | 10/15/2019 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Martinez, Scott | 10/15/2019 | 012275.00101 | Call regarding Committee issues with A. Bongartz (Paul Hastings). | 0.1 |
| Martinez, Scott | 10/15/2019 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Martinez, Scott | 10/15/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Flaton, Carol | 10/15/2019 | 012275.00101 | Emails w/ A. Velazquez (SEIU) and L. Despins (PH) re UCC agenda topics. | 0.1 |
| Westermann, Michael | 10/16/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron, C. Flaton. | 0.5 |
| Flaton, Carol | 10/16/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), M. Westermann. | 0.5 |
| Martinez, Scott | 10/21/2019 | 012275.00101 | PR: Reviewed and commented on ▮▮▮▮▮▮▮▮▮▮ | 0.4 |
| Martinez, Scott | 10/21/2019 | 012275.00101 | PR: Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Flaton, Carol | 10/21/2019 | 012275.00101 | Reviewed and commented on ▮▮▮▮▮▮▮▮ | 0.3 |
| Ubarri, Enrique R | 10/23/2019 | 012275.00101 | Reviewed communication from J. Arrastia (Genovese) re: ▮▮▮▮▮▮ | 0.2 |
| Martinez, Scott | 10/23/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Martinez, Scott | 10/23/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann. | 0.4 |
| Martinez, Scott | 10/23/2019 | 012275.00101 | Reviewed email correspondence from J. Arrastia (Genovese) to the members of the UCC. | 0.3 |
| Westermann, Michael | 10/23/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez. | 0.4 |
| Flaton, Carol | 10/23/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez, M. Westermann. | 0.4 |
| Martinez, Scott | 10/24/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Martinez, Scott | 10/25/2019 | 012275.00101 | Participated in committee call regarding ▮▮▮ with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann. | 0.8 |
| Martinez, Scott | 10/25/2019 | 012275.00101 | Call regarding ▮▮▮▮▮ with A. Bongartz (Paul Hastings) | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Ubarri, Enrique R | 10/25/2019 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Flaton, Carol | 10/25/2019 | 012275.00101 | Participated in committee call regarding ███ with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez, M. Westermann. | 0.8 |
| Flaton, Carol | 10/25/2019 | 012275.00101 | Reviewed A. Bongartz (PH) status update to UCC. | 0.1 |
| Flaton, Carol | 10/27/2019 | 012275.00101 | Review of ███████████ | 0.2 |
| Flaton, Carol | 10/27/2019 | 012275.00101 | Reviewed A. Bongartz (PH) status update email to UCC. | 0.1 |
| Ubarri, Enrique R | 10/28/2019 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Martinez, Scott | 10/28/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Ubarri, Enrique R | 10/29/2019 | 012275.00101 | Reviewed e-mail from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Martinez, Scott | 10/29/2019 | 012275.00101 | Call regarding ███████████ with A. Bongartz (Paul Hastings). | 0.2 |
| Martinez, Scott | 10/29/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Martinez, Scott | 10/29/2019 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Ubarri, Enrique R | 10/30/2019 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Martinez, Scott | 10/30/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann. | 0.6 |
| Martinez, Scott | 10/30/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Westermann, Michael | 10/30/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez. | 0.6 |
| Flaton, Carol | 10/30/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez, M. Westermann. | 0.6 |
| Martinez, Scott | 10/31/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.4 |
| Martinez, Scott | 11/1/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Martinez, Scott | 11/1/2019 | 012275.00101 | Reviewed and commented on the summary of the creditor working group call and provided to counsel for distribution to the Committee. | 0.2 |
| Martinez, Scott | 11/1/2019 | 012275.00101 | Email exchange with ZC and Paul Hastings regarding ████ ███████ | 0.2 |
| Flaton, Carol | 11/1/2019 | 012275.00101 | Reviewed A. Bongartz (PH) email to UCC - case status update. | 0.1 |
| Martinez, Scott | 11/4/2019 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding Committee issues. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 11/5/2019 | 012275.00101 | Call regarding preparation for mediation session with committee members, PH (L. Despins and A. Bongartz), S. Martinez. | 0.8 |
| Martinez, Scott | 11/5/2019 | 012275.00101 | Update call with L. Despins (Paul Hastings). | 0.1 |
| Martinez, Scott | 11/5/2019 | 012275.00101 | Call regarding preparation for mediation session with committee members, PH (L. Despins and A. Bongartz), and M. Westermann. | 0.8 |
| Martinez, Scott | 11/5/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 11/5/2019 | 012275.00101 | Reviewed email correspondence from J. Arrastia (Genovese) to members of the UCC. | 0.2 |
| Martinez, Scott | 11/5/2019 | 012275.00101 | Email exchange with L. Llach (CST) regarding ███████ | 0.2 |
| Martinez, Scott | 11/5/2019 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Flaton, Carol | 11/5/2019 | 012275.00101 | Emails (and review of question) w/ L. Despins (PH), A. Velazquez (SEIU) re ███████ | 0.3 |
| Flaton, Carol | 11/5/2019 | 012275.00101 | Reviewed analysis of ███████ | 0.2 |
| Flaton, Carol | 11/5/2019 | 012275.00101 | Reviewed email ███████ | 0.1 |
| Flaton, Carol | 11/5/2019 | 012275.00101 | Reviewed A. Bongartz (PH) ███████ | 0.1 |
| Westermann, Michael | 11/6/2019 | 012275.00101 | Follow-up meeting on mediation with PH (A. Bongartz, L. Despins), committee members, S. Martinez. | 0.5 |
| Westermann, Michael | 11/6/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez. | 0.5 |
| Martinez, Scott | 11/6/2019 | 012275.00101 | Follow-up meeting on mediation with PH (A. Bongartz, L. Despins), committee members, M. Westermann. | 0.5 |
| Martinez, Scott | 11/6/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann. | 0.5 |
| Flaton, Carol | 11/6/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez, M. Westermann. | 0.5 |
| Westermann, Michael | 11/7/2019 | 012275.00101 | Follow up call regarding ███████ with A. Bongartz (Paul Hastings), S. Martinez. | 0.2 |
| Martinez, Scott | 11/7/2019 | 012275.00101 | Follow up call regarding ███████ with A. Bongartz (Paul Hastings), M. Westermann. | 0.2 |
| Martinez, Scott | 11/7/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Ubarri, Enrique R | 11/7/2019 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Westermann, Michael | 11/8/2019 | 012275.00101 | Discussion regarding Committee matters with S. Martinez. | 0.4 |
| Martinez, Scott | 11/8/2019 | 012275.00101 | Discussion regarding Committee matters with M. Westermann. | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 11/8/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 11/8/2019 | 012275.00101 | Reviewed email correspondence from L. Despins (Paul Hastings) to members of the UCC. | 0.2 |
| Westermann, Michael | 11/11/2019 | 012275.00101 | Participated in committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez. | 0.5 |
| Ubarri, Enrique R | 11/11/2019 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Martinez, Scott | 11/11/2019 | 012275.00101 | Participated in committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann. | 0.5 |
| Martinez, Scott | 11/11/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Flaton, Carol | 11/11/2019 | 012275.00101 | Participated in committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez, M. Westermann. | 0.5 |
| Flaton, Carol | 11/11/2019 | 012275.00101 | Emails w/ L. Despins (PH), A. Velazquez (SEIU) re LEI report re█████████████ | 0.2 |
| Flaton, Carol | 11/11/2019 | 012275.00101 | Emails re mediation update from L. Despins (PH); status for UCC. | 0.3 |
| Martinez, Scott | 11/12/2019 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Martinez, Scott | 11/12/2019 | 012275.00101 | Call with N. Bassett (Paul Hastings) regarding█████████████ | 0.1 |
| Martinez, Scott | 11/12/2019 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding██████ ██████ | 0.2 |
| Flaton, Carol | 11/12/2019 | 012275.00101 | Reviewed and commented on████████████ | 0.3 |
| Flaton, Carol | 11/12/2019 | 012275.00101 | Reviewed J. Arrastia status email re███████████ | 0.8 |
| Westermann, Michael | 11/13/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez. | 1.1 |
| Martinez, Scott | 11/13/2019 | 012275.00101 | Reviewed email from J. Arrastia (Genovese) to the Committee regarding an███████████ | 0.3 |
| Martinez, Scott | 11/13/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann. | 1.1 |
| Martinez, Scott | 11/13/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.1 |
| Flaton, Carol | 11/13/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez, M. Westermann. | 1.1 |
| Westermann, Michael | 11/14/2019 | 012275.00101 | Call regarding the Committee in-person meeting with A. Bongartz (Paul Hastings), S. Martinez. | 0.1 |
| Westermann, Michael | 11/14/2019 | 012275.00101 | Agenda for in-person comments. | 0.4 |
| Martinez, Scott | 11/14/2019 | 012275.00101 | Call regarding the Committee in-person meeting with A. Bongartz (Paul Hastings), M. Westermann. | 0.1 |
| Martinez, Scott | 11/14/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Westermann, Michael | 11/15/2019 | 012275.00101 | Notes for committee on CWG call. | 0.2 |
| Martinez, Scott | 11/15/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann. | 0.6 |
| Martinez, Scott | 11/15/2019 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding the agenda for the in-person Committee meeting. | 0.1 |
| Martinez, Scott | 11/15/2019 | 012275.00101 | Reviewed and commented on the summary of the creditor working group call and provided to counsel for distribution to the Committee. | 0.2 |
| Martinez, Scott | 11/15/2019 | 012275.00101 | Reviewed agenda for in-person Committee meeting. | 0.2 |
| Westermann, Michael | 11/15/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez. | 0.6 |
| Flaton, Carol | 11/15/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez, M. Westermann. | 0.6 |
| Martinez, Scott | 11/18/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 11/18/2019 | 012275.00101 | Call regarding the mediation topics with L. Despins (Paul Hastings), M. Westermann. | 0.2 |
| Martinez, Scott | 11/18/2019 | 012275.00101 | Call regarding the in-person Committee meeting with A. Bongartz (Paul Hastings), M. Westermann. | 0.2 |
| Martinez, Scott | 11/18/2019 | 012275.00101 | Email exchange between ZC and Paul Hastings professionals re███████ | 0.3 |
| Martinez, Scott | 11/18/2019 | 012275.00101 | Prepared discussion materials for the in person Committee meeting. | 0.9 |
| Westermann, Michael | 11/18/2019 | 012275.00101 | Call regarding the ███████ with L. Despins (Paul Hastings), S. Martinez. | 0.2 |
| Westermann, Michael | 11/18/2019 | 012275.00101 | Call regarding the in-person Committee meeting with A. Bongartz (Paul Hastings), S. Martinez. | 0.2 |
| Westermann, Michael | 11/18/2019 | 012275.00101 | Review of in-person agenda. | 0.1 |
| Flaton, Carol | 11/18/2019 | 012275.00101 | Emails w/ L. Despins, A. Bongartz (PH), S. Martinez, M. Westermann re | 0.2 |
| Flaton, Carol | 11/18/2019 | 012275.00101 | Emails w/ L. Despins (PH), S. Martinez, M. Westermann re ███████ | 0.4 |
| Ubarri, Enrique R | 11/19/2019 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Martinez, Scott | 11/19/2019 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding the in-person Committee meeting. | 0.1 |
| Martinez, Scott | 11/19/2019 | 012275.00101 | Reviewed presentations for the Committee's in-person meeting. | 0.8 |
| Martinez, Scott | 11/19/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Flaton, Carol | 11/19/2019 | 012275.00101 | Reviewed ███████ | 0.1 |
| Martinez, Scott | 11/20/2019 | 012275.00101 | Call with J. Arrastia (Genovese) regarding ███████ | 0.2 |
| Martinez, Scott | 11/20/2019 | 012275.00101 | PR: Participated in the in-person Committee meeting. | 3.5 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 11/20/2019 | 012275.00101 | PR: Discussion regarding Committee issues with A. Velazquez (SEIU), M. Westermann. | 0.4 |
| Westermann, Michael | 11/20/2019 | 012275.00101 | PR: Discussion regarding Committee issues with A. Velazquez (SEIU), S. Martinez. | 0.4 |
| Westermann, Michael | 11/20/2019 | 012275.00101 | PR: Participated in the in-person Committee meeting. | 3.5 |
| Westermann, Michael | 11/20/2019 | 012275.00101 | Prepare for in-person session. | 1.3 |
| Martinez, Scott | 11/21/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.4 |
| Flaton, Carol | 11/21/2019 | 012275.00101 | Reviewed emails from L. Despins (PH) to UCC re ▮▮▮▮▮ ▮▮▮▮▮ | 0.2 |
| Flaton, Carol | 11/23/2019 | 012275.00101 | Reviewed email from J. Arrastia (GJB) re ▮▮▮ ▮▮▮▮▮▮ | 0.1 |
| Ubarri, Enrique R | 11/25/2019 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Martinez, Scott | 11/25/2019 | 012275.00101 | Reviewed email correspondence from J. Arrastia (Genovese) to members of the UCC. | 0.2 |
| Martinez, Scott | 11/25/2019 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Flaton, Carol | 11/25/2019 | 012275.00101 | Emails w/ L. Despins (PH) re ▮▮▮▮▮▮ | 0.2 |
| Ubarri, Enrique R | 11/26/2019 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain PREPA UCC procedural matters. | 0.1 |
| Flaton, Carol | 11/26/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez, M. Westermann. | 0.9 |
| Flaton, Carol | 11/26/2019 | 012275.00101 | Reviewed A. Bongartz (PH) status update email to UCC. | 0.1 |
| Westermann, Michael | 11/26/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez. | 0.9 |
| Martinez, Scott | 11/26/2019 | 012275.00101 | Call with N. Bassett (Paul Hastings) regarding the ▮▮▮▮▮▮ | 0.3 |
| Martinez, Scott | 11/26/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann | 0.9 |
| Martinez, Scott | 11/26/2019 | 012275.00101 | Reviewed the ▮▮▮▮▮▮ ▮▮▮▮▮ | 0.3 |
| Martinez, Scott | 11/26/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 11/27/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Martinez, Scott | 11/27/2019 | 012275.00101 | Reviewed email correspondence from J. Arrastia (Genovese) to members of the UCC. | 0.2 |
| Flaton, Carol | 11/27/2019 | 012275.00101 | Reviewed A. Bongartz (PH) analysis of ▮▮▮▮▮▮ | 0.4 |
| Flaton, Carol | 11/27/2019 | 012275.00101 | Reviewed updated email from J. Arrastia (GJB) re ▮▮▮▮▮▮ | 0.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Ubarri, Enrique R | 11/27/2019 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC Procedural Matters. | 0.1 |
| Martinez, Scott | 12/2/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Ubarri, Enrique R | 12/3/2019 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Martinez, Scott | 12/3/2019 | 012275.00101 | Call with L. Despins (Paul Hastings) regarding Committee issues. | 0.1 |
| Martinez, Scott | 12/3/2019 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding the agenda for tomorrow's Committee call. | 0.1 |
| Martinez, Scott | 12/3/2019 | 012275.00101 | Email exchange with L. Llach (CST) regarding the ▉▉▉▉▉▉▉▉▉▉▉▉▉ | 0.3 |
| Martinez, Scott | 12/3/2019 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Martinez, Scott | 12/3/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Martinez, Scott | 12/4/2019 | 012275.00101 | Reviewed and commented on the draft email to unsecured creditors. | 0.4 |
| Martinez, Scott | 12/4/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann. | 0.6 |
| Westermann, Michael | 12/4/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez. | 0.6 |
| Flaton, Carol | 12/4/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez, M. Westermann. | 0.6 |
| Martinez, Scott | 12/5/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Ubarri, Enrique R | 12/6/2019 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Martinez, Scott | 12/6/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 12/6/2019 | 012275.00101 | Reviewed the ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉▉ | 0.6 |
| Martinez, Scott | 12/6/2019 | 012275.00101 | Reviewed email correspondence from J. Arrastia (Genovese) to members of the UCC. | 0.1 |
| Ubarri, Enrique R | 12/9/2019 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Martinez, Scott | 12/9/2019 | 012275.00101 | Call with D. Barron (Paul Hastings) regarding Committee communications | 0.1 |
| Martinez, Scott | 12/9/2019 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding Committee issues. | 0.2 |
| Martinez, Scott | 12/9/2019 | 012275.00101 | Reviewed and commented on the draft communication to unsecured creditors. | 0.2 |
| Martinez, Scott | 12/9/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 12/10/2019 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding Committee issues. | 0.2 |
| Martinez, Scott | 12/10/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Westermann, Michael | 12/11/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez. | 0.5 |
| Martinez, Scott | 12/11/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann. | 0.5 |
| Flaton, Carol | 12/11/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez, M. Westermann. | 0.5 |
| Ubarri, Enrique R | 12/13/2019 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Martinez, Scott | 12/13/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Ubarri, Enrique R | 12/16/2019 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Martinez, Scott | 12/16/2019 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding Committee issues. | 0.1 |
| Martinez, Scott | 12/17/2019 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding ███████ ███ | 0.5 |
| Martinez, Scott | 12/17/2019 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Ubarri, Enrique R | 12/18/2019 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Westermann, Michael | 12/18/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez. | 0.5 |
| Martinez, Scott | 12/18/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 12/18/2019 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding ███████ ███ | 0.1 |
| Martinez, Scott | 12/18/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), M. Westermann. | 0.5 |
| Praga, Deborah | 12/18/2019 | 012275.00101 | Reviewed email updates from A. Bongartz (PH). | 0.4 |
| Martinez, Scott | 12/19/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Praga, Deborah | 12/19/2019 | 012275.00101 | Reviewed emails from A. Bongartz (PH) & committee members. | 0.6 |
| Ubarri, Enrique R | 12/20/2019 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Martinez, Scott | 12/20/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Praga, Deborah | 12/20/2019 | 012275.00101 | Reviewed email from A. Bongartz (PH). | 0.2 |
| Praga, Deborah | 12/23/2019 | 012275.00101 | Reviewed correspondence with attachments from A. Bongartz (PH). | 0.6 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Ubarri, Enrique R | 12/24/2019 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Martinez, Scott | 12/24/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 12/24/2019 | 012275.00101 | Reviewed ███████████████████ ████████ | 0.3 |
| Ubarri, Enrique R | 12/27/2019 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Martinez, Scott | 12/27/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 12/27/2019 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding Committee issues. | 0.1 |
| Martinez, Scott | 12/30/2019 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding Committee topics. | 0.1 |
| Martinez, Scott | 12/30/2019 | 012275.00101 | Reviewed article provided by a Committee member regarding ████████████████████ ██████ | 1.1 |
| Martinez, Scott | 12/31/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Ubarri, Enrique R | 1/2/2020 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Ubarri, Enrique R | 1/3/2020 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Martinez, Scott | 1/3/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.4 |
| Flaton, Carol | 1/4/2020 | 012275.00101 | Emails w/ L. Despins (PH), S. Martinez, M. Westermann re ████████████████████ | 0.3 |
| Ubarri, Enrique R | 1/6/2020 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Praga, Deborah | 1/6/2020 | 012275.00101 | Reviewed email updates from A. Bongartz (PH). | 0.4 |
| Martinez, Scott | 1/6/2020 | 012275.00101 | Call with A. Velazquez (SEIU) regarding Committee related issues and status update. | 1.1 |
| Martinez, Scott | 1/6/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding Committee issues. | 0.1 |
| Martinez, Scott | 1/6/2020 | 012275.00101 | Email exchange with L. Despins (Paul Hastings) regarding the ███████ | 0.1 |
| Westermann, Michael | 1/7/2020 | 012275.00101 | Call regarding Committee related matters with A. Bongartz (Paul Hastings), S. Martinez. | 0.4 |
| Martinez, Scott | 1/7/2020 | 012275.00101 | Calls regarding Committee related matters with A. Bongartz (Paul Hastings), M. Westermann. | 0.4 |
| Martinez, Scott | 1/7/2020 | 012275.00101 | Reviewed and commented on the draft agenda for Wednesday's Committee call. | 0.2 |
| Martinez, Scott | 1/7/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Westermann, Michael | 1/8/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez, C. Flaton. | 1.0 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 1/8/2020 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding Committee issues. | 0.1 |
| Martinez, Scott | 1/8/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann. | 1.0 |
| Martinez, Scott | 1/8/2020 | 012275.00101 | Prepared talking points for today's Committee call. | 0.7 |
| Martinez, Scott | 1/8/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Praga, Deborah | 1/8/2020 | 012275.00101 | Review emails from A. Bongartz (PH). | 0.4 |
| Flaton, Carol | 1/8/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez, M. Westermann. | 1.0 |
| Martinez, Scott | 1/9/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 1/10/2020 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding Committee issues. | 0.2 |
| Martinez, Scott | 1/13/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 1/13/2020 | 012275.00101 | Call regarding ▮▮▮▮▮ with Paul Hastings (L. Despins, A. Bongartz). | 0.4 |
| Martinez, Scott | 1/13/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding Committee issues. | 0.1 |
| Westermann, Michael | 1/14/2020 | 012275.00101 | Debrief session with Paul Hastings (L. Despins, A. Bongartz, S. Maza), S. Martinez. | 0.2 |
| Westermann, Michael | 1/14/2020 | 012275.00101 | Call with Committee members regarding the ▮▮▮▮▮ with Paul Hastings (L. Despins, A. Bongartz, S. Maza), C. Flaton, S. Martinez. | 0.4 |
| Westermann, Michael | 1/14/2020 | 012275.00101 | Debrief of ▮▮▮▮▮ with Paul Hastings (L. Despins & A. Bongartz), S. Martinez. | 0.3 |
| Martinez, Scott | 1/14/2020 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Martinez, Scott | 1/14/2020 | 012275.00101 | Debrief of ▮▮▮▮▮ with Paul Hastings (L. Despins & A. Bongartz), M. Westermann. | 0.3 |
| Martinez, Scott | 1/14/2020 | 012275.00101 | Call with Committee members regarding the ▮▮▮▮▮ with Paul Hastings (L. Despins, A. Bongartz, S. Maza), C. Flaton, M. Westermann. | 0.4 |
| Martinez, Scott | 1/14/2020 | 012275.00101 | Debrief session with Paul Hastings (L. Despins, A. Bongartz, S. Maza), M. Westermann. | 0.2 |
| Martinez, Scott | 1/14/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Flaton, Carol | 1/14/2020 | 012275.00101 | Call with Committee members regarding the ▮▮▮▮▮ with Paul Hastings (L. Despins, A. Bongartz, S. Maza), M. Westermann, S. Martinez. | 0.4 |
| Westermann, Michael | 1/15/2020 | 012275.00101 | Call regarding ▮▮▮▮▮ with Paul Hastings (L. Despins, A. Bongartz). | 0.4 |
| Westermann, Michael | 1/15/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez, C. Flaton. | 1.0 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 1/15/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann. | 1.0 |
| Martinez, Scott | 1/15/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.1 |
| Flaton, Carol | 1/15/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez, M. Westermann. | 1.0 |
| Martinez, Scott | 1/16/2020 | 012275.00101 | Call regarding the agenda for the in-person Committee meeting with A. Bongartz (Paul Hastings), M. Westermann. | 0.5 |
| Martinez, Scott | 1/16/2020 | 012275.00101 | Reviewed initial draft presentation materials for in-person Committee meeting. | 1.8 |
| Westermann, Michael | 1/16/2020 | 012275.00101 | Call regarding the agenda for the in-person Committee meeting with A. Bongartz (Paul Hastings), S. Martinez. | 0.5 |
| Ubarri, Enrique R | 1/17/2020 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Martinez, Scott | 1/17/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 1/20/2020 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding the in-person Committee meeting. | 0.1 |
| Martinez, Scott | 1/20/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 1/21/2020 | 012275.00101 | Reviewed and commented on the draft presentation for the in-person Committee meeting. | 0.4 |
| Martinez, Scott | 1/21/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Ubarri, Enrique R | 1/22/2020 | 012275.00101 | Reviewed e-mail from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Martinez, Scott | 1/22/2020 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding the in-person Committee meeting. | 0.3 |
| Martinez, Scott | 1/22/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann. | 0.5 |
| Martinez, Scott | 1/22/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 1/22/2020 | 012275.00101 | Discussion regarding the in-person Committee meeting with M. Westermann. | 0.4 |
| Westermann, Michael | 1/22/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez, C. Flaton. | 0.5 |
| Westermann, Michael | 1/22/2020 | 012275.00101 | Discussion regarding the in-person Committee meeting with S. Martinez. | 0.4 |
| Praga, Deborah | 1/22/2020 | 012275.00101 | Reviewed communication from counsel with attachments. | 0.8 |
| Flaton, Carol | 1/22/2020 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez, M. Westermann. | 0.5 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Flaton, Carol | 1/22/2020 | 012275.00101 | Emails w/ A. Bongartz (PH), S. Martinez, L. Despins (PH), A. Velazquez (SEIU) re in-person mtg agenda and topics. | 0.2 |
| Martinez, Scott | 1/23/2020 | 012275.00101 | Call regarding ████████████ with counsel to a Committee member, M. Westermann. | 0.3 |
| Martinez, Scott | 1/23/2020 | 012275.00101 | Call regarding presentation for in-person Committee meeting with A. Bongartz (Paul Hastings), M. Westermann. | 0.2 |
| Martinez, Scott | 1/23/2020 | 012275.00101 | Reviewed email exchange between Paul Hastings and a Committee member. | 0.2 |
| Westermann, Michael | 1/23/2020 | 012275.00101 | Call regarding ████████████ with counsel to a Committee member, S. Martinez. | 0.3 |
| Martinez, Scott | 1/24/2020 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding Committee topics. | 0.2 |
| Martinez, Scott | 1/24/2020 | 012275.00101 | Reviewed and commented on the revised Committee presentation. | 0.6 |
| Martinez, Scott | 1/24/2020 | 012275.00101 | Prepared a slide for in-person Committee meeting. | 0.4 |
| Martinez, Scott | 1/24/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Westermann, Michael | 1/24/2020 | 012275.00101 | Call with A. Bongartz (PH) re: ████████████ | 0.2 |
| Westermann, Michael | 1/24/2020 | 012275.00101 | Updated committee presentation for PH comments. | 2.9 |
| Praga, Deborah | 1/24/2020 | 012275.00101 | Reviewed email communication from A. Bongartz (PH). | 0.4 |
| Martinez, Scott | 1/25/2020 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding ████████████ | 0.2 |
| Martinez, Scott | 1/25/2020 | 012275.00101 | Reviewed and commented on the draft presentation for the in-person Committee meeting. | 2.1 |
| Martinez, Scott | 1/25/2020 | 012275.00101 | Updated the presentation materials for the in-person Committee meeting. | 0.2 |
| Flaton, Carol | 1/25/2020 | 012275.00101 | Emails w/ S. Martinez re ZC presentation materials for upcoming in-person UCC mtg. | 0.2 |
| Flaton, Carol | 1/25/2020 | 012275.00101 | Emails (re UCC materials) w/ A. Bongartz, L. Despins (PH), S. Martinez and M. Westermann - and review of proposed presentation materials (w/changes). | 0.6 |
| Ubarri, Enrique R | 1/27/2020 | 012275.00101 | Reviewed e-mail from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Martinez, Scott | 1/27/2020 | 012275.00101 | Reviewed and commented on the materials for the meeting with AAFAF. | 0.9 |
| Martinez, Scott | 1/27/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 1/27/2020 | 012275.00101 | Reviewed materials provided by Genovese for the in-person Committee meeting. | 0.4 |
| Praga, Deborah | 1/27/2020 | 012275.00101 | Review of emails with attachments from A. Bongartz (PH). | 0.8 |
| Flaton, Carol | 1/27/2020 | 012275.00101 | Review and mark of PH presentation materials for mtg w/AAFAF. | 0.3 |
| Westermann, Michael | 1/28/2020 | 012275.00101 | PR: Participated in the Committee's in-person meeting. | 5.5 |
| Ubarri, Enrique R | 1/28/2020 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 1/28/2020 | 012275.00101 | PR: Participated in the Committee's in-person meeting. | 5.5 |
| Martinez, Scott | 1/28/2020 | 012275.00101 | PR: Prepared for in-person Committee meeting. | 0.9 |
| Martinez, Scott | 1/28/2020 | 012275.00101 | PR: Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Flaton, Carol | 1/28/2020 | 012275.00101 | PR: Participated in the Committee's in-person meeting. | 5.5 |
| Ubarri, Enrique R | 1/30/2020 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: ███████████ | 0.1 |
| Martinez, Scott | 1/30/2020 | 012275.00101 | Call with PH (L. Despins, N. Bassett), CST (J. Cassillas, L. Llach), M. Westermann, D. Praga. | 0.6 |
| Martinez, Scott | 1/30/2020 | 012275.00101 | Calls with N. Bassett (Paul Hastings) regarding ████████ ████ | 0.2 |
| Martinez, Scott | 1/30/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Martinez, Scott | 1/30/2020 | 012275.00101 | Reviewed email correspondence from L. Despins (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 1/30/2020 | 012275.00101 | Reviewed email exchange between Paul Hastings and CST regarding ████████ | 0.2 |
| Westermann, Michael | 1/30/2020 | 012275.00101 | Call with PH (L. Despins, N. Bassett), CST (J. Cassillas, L. Llach), S. Martinez, D. Praga. | 0.6 |
| Praga, Deborah | 1/30/2020 | 012275.00101 | Call with PH (L. Despins, N. Bassett), CST (J. Cassillas, L. Llach), S. Martinez, M. Westermann. | 0.6 |
| Martinez, Scott | 1/31/2020 | 012275.00101 | Calls regarding ████████████ with D. Barron (Paul Hastings). | 0.3 |
| Martinez, Scott | 1/31/2020 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Flaton, Carol | 1/31/2020 | 012275.00101 | Emails w/ A. Bongartz (PH) and UCC members re ████████████ | 0.2 |

**Total Hours Matter 012275.00101**                                                                   **138.8**

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 10/2/2019 | 012275.00102 | Participated in the ████████ ████████ with S. Martinez. | 2.5 |
| Martinez, Scott | 10/2/2019 | 012275.00102 | Participated in the C████████ ████████ with M. Westermann. | 2.5 |
| Martinez, Scott | 10/2/2019 | 012275.00102 | Debrief regarding ████████████ with M. Westermann,. | 0.8 |
| Martinez, Scott | 10/9/2019 | 012275.00102 | Reviewed and commented on the d████████ ████████ | 1.8 |
| Martinez, Scott | 10/9/2019 | 012275.00102 | Reviewed email from mediation team regarding ████ ████████ | 0.1 |
| Martinez, Scott | 10/11/2019 | 012275.00102 | Reviewed email from mediation team. | 0.1 |
| Martinez, Scott | 10/18/2019 | 012275.00102 | PR: Reviewed AAFAF's presentation for the bi-weekly creditor working group call. | 0.2 |
| Westermann, Michael | 10/18/2019 | 012275.00102 | Participated in bi-weekly creditor update call. | 0.2 |
| Westermann, Michael | 10/18/2019 | 012275.00102 | Prepared notes on CWG call. | 0.2 |
| Westermann, Michael | 11/1/2019 | 012275.00102 | Participated in the bi-weekly creditor working group call with S. Martinez. | 0.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 11/1/2019 | 012275.00102 | Prepared notes on CWG call for committee distribution. | 0.2 |
| Martinez, Scott | 11/1/2019 | 012275.00102 | Participated in the bi-weekly creditor working group call with M. Westermann. | 0.1 |
| Martinez, Scott | 11/1/2019 | 012275.00102 | Reviewed AAFAF presentation for CWG call. | 0.2 |
| Ubarri, Enrique R | 11/1/2019 | 012275.00102 | Reviewed communication from A. Bongartz (PH) re: ███████████ | 0.1 |
| Martinez, Scott | 11/4/2019 | 012275.00102 | Reviewed the ████████████████ | 0.6 |
| Flaton, Carol | 11/4/2019 | 012275.00102 | Reviewed and marked ██████████████ | 0.7 |
| Westermann, Michael | 11/5/2019 | 012275.00102 | Preparation for FOMB meeting. | 1.9 |
| Martinez, Scott | 11/5/2019 | 012275.00102 | Reviewed ████████████████ | 1.4 |
| Martinez, Scott | 11/5/2019 | 012275.00102 | Reviewed the ████████████████ | 1.6 |
| Martinez, Scott | 11/5/2019 | 012275.00102 | Reviewed ████████████████ | 1.1 |
| Westermann, Michael | 11/6/2019 | 012275.00102 | Attended ████████████ with AAFAF and counsel, Citi, PJT, FOMB and counsel, and mediation judges, PH (L. Despins, A. Bongartz) and S. Martinez. | 1.2 |
| Westermann, Michael | 11/6/2019 | 012275.00102 | Debrief regarding mediation session with S. Martinez. | 0.8 |
| Martinez, Scott | 11/6/2019 | 012275.00102 | Attended ████████████ with AAFAF and counsel, Citi, PJT, FOMB and counsel, and mediation judges, PH (L. Despins, A. Bongartz) and M. Westermann. | 1.2 |
| Martinez, Scott | 11/6/2019 | 012275.00102 | Debrief regarding ████████████ with M. Westermann. | 0.8 |
| Martinez, Scott | 11/6/2019 | 012275.00102 | Prepared for ████████████ | 0.5 |
| Flaton, Carol | 11/8/2019 | 012275.00102 | Emails w/ R. Rosen (Proskauer) re ████████ | 0.2 |
| Martinez, Scott | 11/12/2019 | 012275.00102 | Call regarding ████████████ with N. Bassett (Paul Hastings), R. Wexler (DGC), L. Llach (CST). | 0.9 |
| Martinez, Scott | 11/13/2019 | 012275.00102 | Reviewed additional information provided by R. Wexler (DGC) regarding ████████ | 0.4 |
| Westermann, Michael | 11/14/2019 | 012275.00102 | Discussion regarding ████████████ with B. Gleason (Phoenix), S. Martinez. | 1.0 |
| Martinez, Scott | 11/14/2019 | 012275.00102 | Discussion regarding ████████████ with B. Gleason (Phoenix), M. Westermann. | 1.0 |
| Martinez, Scott | 11/14/2019 | 012275.00102 | Call with R. Wexler (DGC) regarding ████████████ | 0.2 |
| Martinez, Scott | 11/14/2019 | 012275.00102 | Prepared ████████████ | 0.4 |
| Westermann, Michael | 11/15/2019 | 012275.00102 | Participated in the bi-weekly creditor working group call with S. Martinez. | 0.1 |
| Martinez, Scott | 11/15/2019 | 012275.00102 | Reviewed the ████████████ | 0.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|----------|-----------|-------|
| Martinez, Scott | 11/15/2019 | 012275.00102 | Reviewed AAFAF presentation for CWG call. | 0.2 |
| Martinez, Scott | 11/15/2019 | 012275.00102 | Participated in the bi-weekly creditor working group call with M. Westermann. | 0.1 |
| Martinez, Scott | 11/15/2019 | 012275.00102 | Prepared a ███████████████████████████ | 0.6 |
| Westermann, Michael | 11/25/2019 | 012275.00102 | Call regarding ██████ with D. Barrett (Ankura), S. Martinez. | 0.4 |
| Martinez, Scott | 11/25/2019 | 012275.00102 | Call regarding ██████ with D. Barrett (Ankura), M. Westermann. | 0.4 |
| Flaton, Carol | 11/27/2019 | 012275.00102 | Reviewed filed ████████████ | 0.3 |
| Martinez, Scott | 12/2/2019 | 012275.00102 | Call regarding ████ with J. Herriman (A&M), M. Westermann. | 0.2 |
| Martinez, Scott | 12/2/2019 | 012275.00102 | Reviewed the ███████████████████ ████████ | 0.8 |
| Martinez, Scott | 12/3/2019 | 012275.00102 | Update call with Brian Gleason - Phoenix (mediation team FA). | 0.5 |
| Martinez, Scott | 12/5/2019 | 012275.00102 | ████████████ meeting with Proskauer (B. Rosen), A&M (J. Hertzberg, J. Herriman), Ankura (D. Barrett), OMM (P. Friedman), Paul Hastings (L. Despins, A. Bongartz), M. Westermann. | 2.0 |
| Westermann, Michael | 12/5/2019 | 012275.00102 | ████████████ meeting with Proskauer (B. Rosen), A&M (J. Hertzberg, J. Herriman), Ankura (D. Barrett), OMM (P. Friedman), Paul Hastings (L. Despins, A. Bongartz), S. Martinez. | 2.0 |
| Westermann, Michael | 12/10/2019 | 012275.00102 | Call regarding ████ with B. Gleason (Phoenix), S. Martinez. | 0.5 |
| Martinez, Scott | 12/10/2019 | 012275.00102 | Call regarding ████ s with B. Gleason (Phoenix), M. Westermann. | 0.5 |
| Martinez, Scott | 12/12/2019 | 012275.00102 | Prepared questions for the bi-weekly creditor working group call. | 0.2 |
| Westermann, Michael | 12/13/2019 | 012275.00102 | Participated in the bi-weekly creditor working group call. | 0.2 |
| Westermann, Michael | 12/13/2019 | 012275.00102 | Prepared notes on call for committee distribution. | 0.2 |
| Martinez, Scott | 12/13/2019 | 012275.00102 | Reviewed AAFAF's presentation materials for the bi-weekly creditor call. | 0.2 |
| Martinez, Scott | 12/13/2019 | 012275.00102 | Reviewed and commented on the summary of today's creditor call and provided to counsel for distribution to the Committee. | 0.2 |
| Martinez, Scott | 12/23/2019 | 012275.00102 | Call with D. Barrett (Ankura) regarding ████ | 0.5 |
| Martinez, Scott | 12/24/2019 | 012275.00102 | Reviewed email exchange between Paul Hastings and Brown Rudnick regarding ████████ | 0.2 |
| Westermann, Michael | 1/9/2020 | 012275.00102 | Call regarding ████████ with R. Wexler (DGC), N. Bassett (Paul Hastings), J. Nieves (CST), S. Martinez. | 0.5 |
| Westermann, Michael | 1/9/2020 | 012275.00102 | Call regarding ████████████ with D. Barrett (Ankura), S. Martinez. | 0.5 |
| Martinez, Scott | 1/9/2020 | 012275.00102 | Call regarding ████████ with R. Wexler (DGC), N. Bassett (Paul Hastings), J. Nieves (CST), M. Westermann. | 0.5 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 1/9/2020 | 012275.00102 | Call regarding ███████████ with D. Barrett (Ankura), M. Westermann. | 0.5 |
| Westermann, Michael | 1/10/2020 | 012275.00102 | Participated in the bi-weekly creditor update call. | 0.2 |
| Westermann, Michael | 1/10/2020 | 012275.00102 | CWG notes. | 0.2 |
| Martinez, Scott | 1/10/2020 | 012275.00102 | Participated in the bi-weekly creditor update call. | 0.2 |
| Martinez, Scott | 1/10/2020 | 012275.00102 | Reviewed the AAFAF presentation for the bi weekly CWG call. | 0.3 |
| Martinez, Scott | 1/10/2020 | 012275.00102 | Prepared questions for the bi-weekly CWG call. | 0.2 |
| Martinez, Scott | 1/10/2020 | 012275.00102 | Reviewed and commented on the summary of the CWG call and provided to counsel to circulate to the Committee. | 0.2 |
| Westermann, Michael | 1/14/2020 | 012275.00102 | Discussion regarding mediation meeting with S. Martinez. | 0.6 |
| Westermann, Michael | 1/14/2020 | 012275.00102 | Mediation meeting with advisors to the Oversight Board and the mediation team with Paul Hastings (L. Despins & A. Bongartz), C. Flaton, S. Martinez. | 1.1 |
| Martinez, Scott | 1/14/2020 | 012275.00102 | Mediation meeting with advisors to the Oversight Board and the mediation team with Paul Hastings (L. Despins & A. Bongartz), C. Flaton, M. Westermann. | 1.1 |
| Martinez, Scott | 1/14/2020 | 012275.00102 | Discussion regarding mediation meeting with M. Westermann. | 0.6 |
| Martinez, Scott | 1/14/2020 | 012275.00102 | Reviewed the FOMB's published newsletter regarding 2019 accomplishments and 2020 goals. | 0.2 |
| Flaton, Carol | 1/14/2020 | 012275.00102 | Mediation meeting with advisors to the Oversight Board and the mediation team with Paul Hastings (L. Despins & A. Bongartz), M. Westermann, S. Martinez | 1.1 |
| Martinez, Scott | 1/17/2020 | 012275.00102 | Call with R. Wexler (DGC) regarding ███████████ | 0.5 |
| Martinez, Scott | 1/17/2020 | 012275.00102 | Prepared questions for discussion with R. Wexler (DGC) regarding ███████████ | 0.2 |
| Martinez, Scott | 1/20/2020 | 012275.00102 | Call regarding ███████████ with N. Bassett (Paul Hastings), J. Nieves (CST), R. Wexler (DGC). | 0.8 |
| Westermann, Michael | 1/23/2020 | 012275.00102 | Call regarding presentation for in-person Committee meeting with A. Bongartz (Paul Hastings), S. Martinez. | 0.2 |
| Martinez, Scott | 1/24/2020 | 012275.00102 | Participated in the creditor working group call. | 0.1 |
| Martinez, Scott | 1/24/2020 | 012275.00102 | Reviewed and commented on the summary of today's CWG call and provided to counsel for distribution to the Committee. | 0.2 |
| Martinez, Scott | 1/24/2020 | 012275.00102 | Reviewed AAFAF's presentation for the CWG call. | 0.1 |
| Martinez, Scott | 1/24/2020 | 012275.00102 | Reviewed email from R. Wexler (DGC) regarding avoidance actions. | 0.2 |
| Westermann, Michael | 1/24/2020 | 012275.00102 | Participated in bi-weekly CWG call. | 0.1 |
| Westermann, Michael | 1/24/2020 | 012275.00102 | Updated notes on CWG call for the committee. | 0.3 |
| Westermann, Michael | 1/28/2020 | 012275.00102 | PR: Participated in a meeting with the Committee and AAFAF. | 1.3 |
| Martinez, Scott | 1/28/2020 | 012275.00102 | PR: Participated in a meeting with the Committee and AAFAF. | 1.3 |
| Martinez, Scott | 1/28/2020 | 012275.00102 | PR: Reviewed email exchange with D. Barrett (Ankura) regarding A/P. | 0.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 1/28/2020 | 012275.00102 | PR: Reviewed email exchange with J. Batlle (Ankura) regarding ▇ | 0.1 |
| Flaton, Carol | 1/28/2020 | 012275.00102 | PR: Participated in a meeting with the Committee and AAFAF. | 1.3 |
| Martinez, Scott | 1/30/2020 | 012275.00102 | Call with R. Wexler (DGC) regarding avoidance actions. | 0.9 |
| Martinez, Scott | 1/30/2020 | 012275.00102 | Participated in a call with Brown Rudnick (R. Sierra), Paul Hastings (N. Bassett) and DGC (R. Wexler) regarding ▇ | 1.3 |

**Total Hours Matter 012275.00102**      **52.4**

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 10/1/2019 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended September 20. | 0.9 |
| Martinez, Scott | 10/1/2019 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 10/2/2019 | 012275.00103 | Analyzed the ▇ | 0.9 |
| Martinez, Scott | 10/2/2019 | 012275.00103 | Analyzed and reviewed ▇ | 0.9 |
| Martinez, Scott | 10/2/2019 | 012275.00103 | Analyzed and reviewed the component unit liquidity report for August 2019. | 1.3 |
| Martinez, Scott | 10/2/2019 | 012275.00103 | Reviewed the Commonwealth's bank account presentation as of August 30, 2019. | 1.1 |
| Martinez, Scott | 10/2/2019 | 012275.00103 | Reviewed and commented on the August bank account analysis presentation for distribution to the Committee. | 0.4 |
| Praga, Deborah | 10/2/2019 | 012275.00103 | Review of latest CW bank balance report. | 0.8 |
| Praga, Deborah | 10/2/2019 | 012275.00103 | Review of latest Component Unit Liquidity report. | 0.8 |
| Praga, Deborah | 10/2/2019 | 012275.00103 | Prepared CW liquidity update for distribution to Committee. | 0.9 |
| Flaton, Carol | 10/2/2019 | 012275.00103 | Analysis of ▇ | 0.4 |
| Martinez, Scott | 10/3/2019 | 012275.00103 | Analyzed ▇ | 0.3 |
| Martinez, Scott | 10/9/2019 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended September 27. | 1.1 |
| Martinez, Scott | 10/9/2019 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 10/16/2019 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended October 4. | 1.6 |
| Martinez, Scott | 10/16/2019 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.3 |
| Martinez, Scott | 10/23/2019 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended October 11. | 1.1 |
| Martinez, Scott | 10/23/2019 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 10/29/2019 | 012275.00103 | Analyzed and reviewed cash files produced in mediation. | 2.8 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 10/29/2019 | 012275.00103 | Reviewed the FY20 liquidity plan presentation prepared by AAFAF. | 1.1 |
| Martinez, Scott | 10/29/2019 | 012275.00103 | Reviewed the FY2020 TSA Liquidity model. | 0.9 |
| Martinez, Scott | 10/30/2019 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended October 18. | 0.9 |
| Martinez, Scott | 10/30/2019 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 11/1/2019 | 012275.00103 | Analyzed and reviewed the component unit liquidity report for September 2019. | 1.2 |
| Martinez, Scott | 11/1/2019 | 012275.00103 | Reviewed the Commonwealth's bank account presentation as of September 30, 2019. | 1.1 |
| Martinez, Scott | 11/1/2019 | 012275.00103 | Analyzed and reviewed AAFAF's general fund and special revenue reporting for the month ended Sept 2019. | 1.4 |
| Martinez, Scott | 11/4/2019 | 012275.00103 | Reviewed and commented on the September bank account analysis presentation for distribution to the Committee. | 0.4 |
| Westermann, Michael | 11/6/2019 | 012275.00103 | Review of latest TSA liquidity report. | 0.3 |
| Martinez, Scott | 11/6/2019 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 11/6/2019 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended October 25. | 1.1 |
| Westermann, Michael | 11/13/2019 | 012275.00103 | Review of TSA update. | 0.4 |
| Martinez, Scott | 11/13/2019 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended November 1. | 1.1 |
| Martinez, Scott | 11/13/2019 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Westermann, Michael | 11/15/2019 | 012275.00103 | Review of updates TSA liquidity report. | 1.0 |
| Martinez, Scott | 11/20/2019 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended November 8. | 1.1 |
| Martinez, Scott | 11/20/2019 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 11/27/2019 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended November 15. | 1.1 |
| Martinez, Scott | 11/27/2019 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Westermann, Michael | 12/3/2019 | 012275.00103 | Analysis of latest TSA report. | 0.8 |
| Martinez, Scott | 12/4/2019 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended November 22. | 1.1 |
| Martinez, Scott | 12/4/2019 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 12/4/2019 | 012275.00103 | Analyzed and reviewed the component unit liquidity report for October 2019. | 1.3 |
| Martinez, Scott | 12/4/2019 | 012275.00103 | Reviewed the Commonwealth's bank account presentation as of October 31, 2019. | 1.2 |
| Martinez, Scott | 12/4/2019 | 012275.00103 | Prepared a summary of the Commonwealth bank account balances as of October 31, 2019 and provided to counsel for circulation to the Committee. | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 12/4/2019 | 012275.00103 | Updated monthly cash reporting presentation for committee distribution. | 1.5 |
| Westermann, Michael | 12/4/2019 | 012275.00103 | Review and analysis of updated cash flow report. | 1.2 |
| Westermann, Michael | 12/5/2019 | 012275.00103 | Analysis of ▮▮▮▮▮▮▮▮▮▮ | 0.4 |
| Martinez, Scott | 12/6/2019 | 012275.00103 | Reviewed the updated TSA liquidity report for the period ended November 22, 2019. | 0.3 |
| Martinez, Scott | 12/11/2019 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended November 29. | 1.1 |
| Martinez, Scott | 12/11/2019 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Westermann, Michael | 12/18/2019 | 012275.00103 | Review of updated TSA and cash. | 0.4 |
| Martinez, Scott | 12/18/2019 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended December 6. | 1.1 |
| Martinez, Scott | 12/18/2019 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 12/19/2019 | 012275.00103 | Reviewed ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.7 |
| Martinez, Scott | 12/19/2019 | 012275.00103 | Reviewed AAFAF's October consolidated TSA cash outlay report. | 0.6 |
| Martinez, Scott | 12/23/2019 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 12/23/2019 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended December 13. | 1.1 |
| Westermann, Michael | 12/24/2019 | 012275.00103 | Analysis of latest TSA report. | 0.5 |
| Martinez, Scott | 12/31/2019 | 012275.00103 | Analyzed and reviewed the component unit liquidity report for November 2019. | 1.1 |
| Martinez, Scott | 12/31/2019 | 012275.00103 | Reviewed the Commonwealth's bank account presentation as of November 29, 2019. | 1.1 |
| Martinez, Scott | 1/2/2020 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended December 20. | 1.1 |
| Martinez, Scott | 1/2/2020 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Praga, Deborah | 1/6/2020 | 012275.00103 | Reviewed Component Unit liquidity report for November 2019. | 0.8 |
| Praga, Deborah | 1/6/2020 | 012275.00103 | Reviewed Commonwealth liquidity update for November 2019. | 0.8 |
| Praga, Deborah | 1/6/2020 | 012275.00103 | Prepared liquidity update presentation for distribution to the Committee. | 0.8 |
| Martinez, Scott | 1/7/2020 | 012275.00103 | Reviewed and commented on the draft summary of the Commonwealth bank account balances as of November 2019. | 0.4 |
| Praga, Deborah | 1/7/2020 | 012275.00103 | Revised liquidity update presentation based on comments from S. Martinez & circulated to counsel for distribution to Committee. | 0.6 |
| Martinez, Scott | 1/8/2020 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended December 27. | 1.1 |
| Martinez, Scott | 1/8/2020 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 1/21/2020 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended January 3. | 1.1 |
| Martinez, Scott | 1/21/2020 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Westermann, Michael | 1/21/2020 | 012275.00103 | Review of TSA update. | 0.3 |
| Martinez, Scott | 1/22/2020 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended January 10. | 1.1 |
| Martinez, Scott | 1/22/2020 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 1/22/2020 | 012275.00103 | Reviewed the ████████ | 0.3 |
| Martinez, Scott | 1/29/2020 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended January 17. | 1.1 |
| Martinez, Scott | 1/29/2020 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |

**Total Hours Matter 012275.00103**  57.5

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Westermann, Michael | 10/1/2019 | 012275.00104 | Discussion regarding the ████ with C. Flaton S. Martinez. | 0.3 |
| Westermann, Michael | 10/1/2019 | 012275.00104 | Finalized ████ | 2.0 |
| Westermann, Michael | 10/3/2019 | 012275.00104 | Preparation of ████ | 2.9 |
| Westermann, Michael | 10/4/2019 | 012275.00104 | Analysis of ████ | 2.5 |
| Westermann, Michael | 10/4/2019 | 012275.00104 | ████ | 2.3 |
| Westermann, Michael | 10/4/2019 | 012275.00104 | Continued ████ | 3.2 |
| Martinez, Scott | 10/7/2019 | 012275.00104 | Reviewed ████ | 0.2 |
| Westermann, Michael | 10/7/2019 | 012275.00104 | Finalized ████ | 1.8 |
| Westermann, Michael | 10/7/2019 | 012275.00104 | Updated ████ | 2.0 |
| Westermann, Michael | 10/11/2019 | 012275.00104 | Continued ████ | 3.0 |
| Martinez, Scott | 10/17/2019 | 012275.00104 | Reviewed ████ | 1.2 |
| Westermann, Michael | 10/18/2019 | 012275.00104 | Review of ████ | 3.0 |
| Westermann, Michael | 10/23/2019 | 012275.00104 | Comparison of ████ to ZC. | 1.0 |
| Westermann, Michael | 10/30/2019 | 012275.00104 | Review of and comment on latest ████ | 3.0 |
| Westermann, Michael | 10/31/2019 | 012275.00104 | ████ | 1.2 |
| Martinez, Scott | 10/31/2019 | 012275.00104 | Reviewed a ████ | 0.3 |
| Westermann, Michael | 11/4/2019 | 012275.00104 | Medicaid ████ | 1.8 |
| Martinez, Scott | 11/4/2019 | 012275.00104 | Analyzed ████ | 2.6 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 11/5/2019 | 012275.00104 | Finalized | 1.2 |
| Westermann, Michael | 11/7/2019 | 012275.00104 | Review and analysis of | 2.8 |
| Westermann, Michael | 11/7/2019 | 012275.00104 | Continued | 3.0 |
| Martinez, Scott | 11/7/2019 | 012275.00104 | Reviewed the | 0.2 |
| Westermann, Michael | 11/11/2019 | 012275.00104 | Estimated | 0.5 |
| Westermann, Michael | 11/13/2019 | 012275.00104 | Review of | 0.8 |
| Westermann, Michael | 11/13/2019 | 012275.00104 | Updated ___ for A. Bongartz (PH). | 2.1 |
| Westermann, Michael | 11/13/2019 | 012275.00104 | Continued ___ for PH. | 1.3 |
| Westermann, Michael | 11/13/2019 | 012275.00104 | Review of | 0.9 |
| Martinez, Scott | 11/13/2019 | 012275.00104 | Listened to the | 3.5 |
| Martinez, Scott | 11/18/2019 | 012275.00104 | Reviewed the | 3.1 |
| Westermann, Michael | 11/18/2019 | 012275.00104 | Analysis of updated | 3.2 |
| Westermann, Michael | 11/19/2019 | 012275.00104 | COFINA | 1.7 |
| Martinez, Scott | 11/21/2019 | 012275.00104 | Reviewed the | 0.1 |
| Martinez, Scott | 11/25/2019 | 012275.00104 | Analyzed and reviewed the | 0.7 |
| Westermann, Michael | 11/26/2019 | 012275.00104 | Analysis of | 3.1 |
| Martinez, Scott | 11/26/2019 | 012275.00104 | Reviewed | 0.2 |
| Martinez, Scott | 11/26/2019 | 012275.00104 | Reviewed the | 0.2 |
| Westermann, Michael | 11/27/2019 | 012275.00104 | ___ for J. Bliss (PH) research. | 2.5 |
| Martinez, Scott | 12/2/2019 | 012275.00104 | Reviewed | 0.3 |
| Westermann, Michael | 12/3/2019 | 012275.00104 | Review of | 0.5 |
| Martinez, Scott | 12/3/2019 | 012275.00104 | Reviewed | 0.3 |
| Westermann, Michael | 12/5/2019 | 012275.00104 | Review of | 0.5 |
| Westermann, Michael | 12/6/2019 | 012275.00104 | Review of | 1.0 |
| Martinez, Scott | 12/6/2019 | 012275.00104 | Reviewed report regarding | 0.2 |
| Martinez, Scott | 12/13/2019 | 012275.00104 | Reviewed report regarding the | 0.4 |
| Westermann, Michael | 12/16/2019 | 012275.00104 | Calculation of | 0.8 |
| Westermann, Michael | 12/16/2019 | 012275.00104 | Analysis of | 1.0 |
| Martinez, Scott | 12/17/2019 | 012275.00104 | Reviewed | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 12/17/2019 | 012275.00104 | Reviewed the ▮▮▮▮▮▮▮ | 0.6 |
| Westermann, Michael | 12/17/2019 | 012275.00104 | Analysis of ▮▮▮▮▮▮▮▮ | 0.2 |
| Westermann, Michael | 12/18/2019 | 012275.00104 | Medicaid ▮▮▮▮▮▮▮ | 3.0 |
| Martinez, Scott | 12/18/2019 | 012275.00104 | Reviewed ▮▮▮▮▮▮▮ | 0.2 |
| Westermann, Michael | 12/19/2019 | 012275.00104 | Analysis of ▮▮▮▮▮▮▮ | 1.4 |
| Westermann, Michael | 12/19/2019 | 012275.00104 | Analysis of ▮▮▮▮ | 0.9 |
| Martinez, Scott | 12/19/2019 | 012275.00104 | Reviewed the ▮▮▮▮▮▮▮ | 0.4 |
| Martinez, Scott | 12/19/2019 | 012275.00104 | Reviewed a ▮▮▮▮▮▮▮ | 0.2 |
| Martinez, Scott | 12/23/2019 | 012275.00104 | Reviewed ▮▮▮▮▮▮ | 0.3 |
| Westermann, Michael | 12/30/2019 | 012275.00104 | Analysis of ▮▮▮▮▮▮ | 1.3 |
| Martinez, Scott | 12/31/2019 | 012275.00104 | Reviewed ▮▮▮▮▮ | 0.4 |
| Westermann, Michael | 1/6/2020 | 012275.00104 | Discussion regarding the ▮▮▮▮ with S. Martinez. | 0.4 |
| Martinez, Scott | 1/6/2020 | 012275.00104 | Discussion regarding the ▮▮▮▮ with M. Westermann. | 0.4 |
| Westermann, Michael | 1/7/2020 | 012275.00104 | Analysis of ▮▮▮▮▮ | 2.2 |
| Westermann, Michael | 1/7/2020 | 012275.00104 | Discussion regarding ▮▮▮▮▮▮▮ with S. Martinez. | 0.6 |
| Martinez, Scott | 1/7/2020 | 012275.00104 | Discussion regarding ▮▮▮▮▮▮▮ with M. Westermann. | 0.6 |
| Martinez, Scott | 1/7/2020 | 012275.00104 | Reviewed ▮▮▮▮▮ | 1.2 |
| Martinez, Scott | 1/7/2020 | 012275.00104 | Reviewed reports regarding ▮▮▮▮▮ | 0.2 |
| Martinez, Scott | 1/8/2020 | 012275.00104 | Reviewed ▮▮▮▮▮▮ | 0.8 |
| Westermann, Michael | 1/9/2020 | 012275.00104 | ▮▮▮▮▮▮ | 1.0 |
| Westermann, Michael | 1/13/2020 | 012275.00104 | Analysis of ▮▮▮▮▮ | 1.6 |
| Westermann, Michael | 1/13/2020 | 012275.00104 | ▮▮▮▮▮▮ | 1.3 |
| Martinez, Scott | 1/15/2020 | 012275.00104 | Reviewed reports regarding ▮▮▮▮ | 0.3 |
| Martinez, Scott | 1/16/2020 | 012275.00104 | Reviewed ▮▮▮▮▮ | 0.2 |
| Martinez, Scott | 1/17/2020 | 012275.00104 | Reviewed the ▮▮▮▮▮ | 0.9 |
| Martinez, Scott | 1/17/2020 | 012275.00104 | Reviewed the ▮▮▮▮▮ | 0.8 |
| Martinez, Scott | 1/22/2020 | 012275.00104 | Discussion regarding ▮▮▮▮▮ with M. Westermann. | 1.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 1/22/2020 | 012275.00104 | Reviewed the | 0.1 |
| Martinez, Scott | 1/22/2020 | 012275.00104 | Analyzed | 2.2 |
| Westermann, Michael | 1/22/2020 | 012275.00104 | Discussion regarding | 1.2 |
| | | | with S. Martinez. | |
| Praga, Deborah | 1/22/2020 | 012275.00104 | Review of | 2.3 |
| Flaton, Carol | 1/23/2020 | 012275.00104 | Review and | 0.7 |
| Westermann, Michael | 1/25/2020 | 012275.00104 | for PH question. | 0.5 |
| Praga, Deborah | 1/29/2020 | 012275.00104 | Reviewed | 4.1 |
| Westermann, Michael | 1/31/2020 | 012275.00104 | Continued | 4.0 |
| Westermann, Michael | 1/31/2020 | 012275.00104 | Final | 1.0 |
| Martinez, Scott | 1/31/2020 | 012275.00104 | Reviewed the | 0.4 |
| Martinez, Scott | 1/31/2020 | 012275.00104 | Reviewed the | 0.4 |
| **Total Hours Matter 012275.00104** | | | | **110.2** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 10/3/2019 | 012275.00105 | Reviewed the | 0.4 |
| Martinez, Scott | 10/9/2019 | 012275.00105 | Reviewed the | 0.4 |
| Westermann, Michael | 10/11/2019 | 012275.00105 | Review of | 0.3 |
| Westermann, Michael | 10/23/2019 | 012275.00105 | | 3.0 |
| Westermann, Michael | 10/24/2019 | 012275.00105 | Review of | 0.4 |
| Westermann, Michael | 11/6/2019 | 012275.00105 | Claims | 1.7 |
| Martinez, Scott | 11/12/2019 | 012275.00105 | Reviewed | 3.2 |
| Westermann, Michael | 11/14/2019 | 012275.00105 | Follow up | 2.4 |
| Martinez, Scott | 11/14/2019 | 012275.00105 | Reviewed | 0.2 |
| Martinez, Scott | 11/15/2019 | 012275.00105 | Reviewed | 0.4 |
| Martinez, Scott | 11/20/2019 | 012275.00105 | Reviewed | 0.3 |
| Martinez, Scott | 11/22/2019 | 012275.00105 | Reviewed the | 0.5 |
| Martinez, Scott | 12/9/2019 | 012275.00105 | Reviewed | 0.2 |
| Martinez, Scott | 12/16/2019 | 012275.00105 | Reviewed | 0.4 |
| Martinez, Scott | 12/20/2019 | 012275.00105 | Reviewed the | 0.2 |
| Westermann, Michael | 1/13/2020 | 012275.00105 | Analysis of | 3.0 |
| Westermann, Michael | 1/14/2020 | 012275.00105 | Update of | 1.9 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 1/24/2020 | 012275.00105 | Reviewed ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮ | 0.2 |
| Westermann, Michael | 1/29/2020 | 012275.00105 | Review of ▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.3 |
| Westermann, Michael | 1/29/2020 | 012275.00105 | Updated ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.2 |
| Martinez, Scott | 1/30/2020 | 012275.00105 | Reviewed the ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮ | 0.6 |
| Westermann, Michael | 1/30/2020 | 012275.00105 | Updated ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 3.4 |
| **Total Hours Matter 012275.00105** | | | | **24.6** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 11/4/2019 | 012275.00108 | Updated ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.9 |
| Martinez, Scott | 11/7/2019 | 012275.00108 | Reviewed ▮▮▮▮▮▮▮▮ | 0.4 |
| Martinez, Scott | 11/22/2019 | 012275.00108 | Reviewed the ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ | 0.4 |
| Martinez, Scott | 11/27/2019 | 012275.00108 | Discussion regarding ▮▮▮▮▮▮ with M. Westermann. | 0.4 |
| Martinez, Scott | 11/27/2019 | 012275.00108 | Reviewed ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.6 |
| Westermann, Michael | 11/27/2019 | 012275.00108 | Discussion regarding ▮▮▮▮▮ with S. Martinez. | 0.4 |
| **Total Hours Matter 012275.00108** | | | | **4.1** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 10/1/2019 | 012275.00110 | Calls regarding the ▮▮▮▮▮▮▮▮ with A. Bongartz (Paul Hastings), S. Martinez. | 0.4 |
| Westermann, Michael | 10/1/2019 | 012275.00110 | Discussions regarding the ▮▮▮▮▮▮▮ with S. Martinez. | 1.1 |
| Westermann, Michael | 10/1/2019 | 012275.00110 | Updated ▮▮▮▮▮▮▮▮▮ for comments from PH. | 3.1 |
| Westermann, Michael | 10/1/2019 | 012275.00110 | Finalized ▮▮▮▮▮▮▮▮ for distribution to PH. | 2.4 |
| Westermann, Michael | 10/1/2019 | 012275.00110 | Continued ▮▮▮▮▮▮▮▮▮▮▮▮ | 3.0 |
| Martinez, Scott | 10/1/2019 | 012275.00110 | Reviewed and commented ▮▮▮▮▮▮▮▮▮▮▮▮ | 3.8 |
| Martinez, Scott | 10/1/2019 | 012275.00110 | Discussions regarding the ▮▮▮▮▮▮▮▮▮ with M. Westermann. | 1.1 |
| Martinez, Scott | 10/1/2019 | 012275.00110 | Calls regarding the ▮▮▮▮▮▮ with A. Bongartz (Paul Hastings), M. Westermann. | 0.4 |
| Martinez, Scott | 10/1/2019 | 012275.00110 | Discussion regarding the ▮▮▮▮▮▮▮ with C. Flaton, M. Westermann. | 0.3 |
| Flaton, Carol | 10/1/2019 | 012275.00110 | Discussion regarding the ▮▮▮▮▮▮ with M. Westermann, S. Martinez. | 0.3 |
| Flaton, Carol | 10/1/2019 | 012275.00110 | Review and mark of ▮▮▮▮▮▮▮▮▮▮ presentation for UCC. | 0.6 |
| Westermann, Michael | 10/2/2019 | 012275.00110 | Prepared for committee call presentation ▮▮▮▮▮▮ | 1.8 |
| Westermann, Michael | 10/2/2019 | 012275.00110 | Analysis of ▮▮▮▮▮▮▮▮▮▮▮▮▮ | 3.3 |
| Westermann, Michael | 10/3/2019 | 012275.00110 | Continued ▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Westermann, Michael | 10/3/2019 | 012275.00110 | ████████████████████ | 1.9 |
| Westermann, Michael | 10/4/2019 | 012275.00110 | Discussion with A. Bongartz (PH) regarding█████████ with S. Martinez. | 0.3 |
| Westermann, Michael | 10/4/2019 | 012275.00110 | Discussions with A. Bongartz (PH) regarding████████ ████ | 0.5 |
| Westermann, Michael | 10/4/2019 | 012275.00110 | Further discussion with A. Bongartz (PH) regarding ████████ | 0.5 |
| Westermann, Michael | 10/4/2019 | 012275.00110 | Email exchanges between Zolfo Cooper and Paul Hastings. | 0.2 |
| Westermann, Michael | 10/4/2019 | 012275.00110 | Continued███████ | 1.0 |
| Martinez, Scott | 10/4/2019 | 012275.00110 | Discussion with A. Bongartz (PH) regarding███████ with M. Westermann. | 0.3 |
| Martinez, Scott | 10/4/2019 | 012275.00110 | Discussions regarding the███████████ with M. Westermann. | 1.1 |
| Martinez, Scott | 10/4/2019 | 012275.00110 | Analyzed████████████ ████████████ | 1.4 |
| Westermann, Michael | 10/4/2019 | 012275.00110 | Discussions regarding the█████████ with S. Martinez. | 1.1 |
| Westermann, Michael | 10/6/2019 | 012275.00110 | Finalized████████████████ | 1.2 |
| Westermann, Michael | 10/6/2019 | 012275.00110 | Review of████████ | 0.2 |
| Martinez, Scott | 10/7/2019 | 012275.00110 | Call regarding████████████ with M. Kahn (Paul Hastings), M. Westermann. | 0.9 |
| Westermann, Michael | 10/7/2019 | 012275.00110 | Call regarding████████████ with M. Kahn (Paul Hastings), S. Martinez. | 0.9 |
| Westermann, Michael | 10/7/2019 | 012275.00110 | Discussions with A. Bongartz (PH) regarding████ ████ | 0.2 |
| Westermann, Michael | 10/7/2019 | 012275.00110 | Updated████████████ | 2.3 |
| Westermann, Michael | 10/8/2019 | 012275.00110 | | 2.9 |
| Martinez, Scott | 10/9/2019 | 012275.00110 | Discussions regarding█████████████ ███████ with C. Flaton, M. Westermann. | 1.7 |
| Martinez, Scott | 10/9/2019 | 012275.00110 | Reviewed████████████████ ████████ | 0.3 |
| Westermann, Michael | 10/9/2019 | 012275.00110 | Discussions regarding p██████████████ ████████ with C. Flaton, S. Martinez. | 1.7 |
| Westermann, Michael | 10/9/2019 | 012275.00110 | Review and analysis of████████████ | 2.2 |
| Westermann, Michael | 10/9/2019 | 012275.00110 | Comment on committee presentation from PH. | 2.1 |
| Flaton, Carol | 10/9/2019 | 012275.00110 | Discussions regarding████████████ ██████ with M. Westermann, S. Martinez. | 1.7 |
| Flaton, Carol | 10/9/2019 | 012275.00110 | Reviewed█████████████████ | 0.3 |
| Martinez, Scott | 10/10/2019 | 012275.00110 | Call regarding the████████████ with A. Bongartz (Paul Hastings), M. Westermann. | 1.0 |
| Martinez, Scott | 10/10/2019 | 012275.00110 | Discussion regarding the███████████ with M. Westermann. | 0.7 |
| Westermann, Michael | 10/10/2019 | 012275.00110 | Call regarding the████████████ with A. Bongartz (Paul Hastings), S. Martinez. | 1.0 |
| Westermann, Michael | 10/10/2019 | 012275.00110 | Discussion regarding the████████████ with S. Martinez. | 0.7 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 10/10/2019 | 012275.00110 | Finalized | 2.0 |
| Westermann, Michael | 10/10/2019 | 012275.00110 | Prepared | 1.2 |
| Westermann, Michael | 10/10/2019 | 012275.00110 | Updated | 1.4 |
| Westermann, Michael | 10/11/2019 | 012275.00110 | Updated | 3.2 |
| Flaton, Carol | 10/13/2019 | 012275.00110 | Reviewed | 0.2 |
| Westermann, Michael | 10/15/2019 | 012275.00110 | Created | 2.9 |
| Westermann, Michael | 10/21/2019 | 012275.00110 | Analysis regarding ⬛ for C. Flaton discussion. | 1.8 |
| Flaton, Carol | 10/21/2019 | 012275.00110 | Reviewed ⬛ w/M. Westermann. | 0.6 |
| Westermann, Michael | 10/31/2019 | 012275.00110 | Updated | 2.7 |
| Westermann, Michael | 10/31/2019 | 012275.00110 | Continued | 1.9 |
| Martinez, Scott | 11/4/2019 | 012275.00110 | Analyzed the | 3.9 |
| Flaton, Carol | 11/5/2019 | 012275.00110 | Analyzed | 0.7 |
| Westermann, Michael | 11/18/2019 | 012275.00110 | Comment on | 0.3 |
| Westermann, Michael | 1/6/2020 | 012275.00110 | | 1.6 |
| Westermann, Michael | 1/14/2020 | 012275.00110 | Review and | 2.7 |
| Westermann, Michael | 1/14/2020 | 012275.00110 | Analysis of | 1.9 |
| Martinez, Scott | 1/14/2020 | 012275.00110 | Reviewed the | 3.3 |
| Westermann, Michael | 1/15/2020 | 012275.00110 | Discussion regarding p ⬛ with S. Martinez. | 1.1 |
| Westermann, Michael | 1/15/2020 | 012275.00110 | Prepared | 2.4 |
| Westermann, Michael | 1/15/2020 | 012275.00110 | Continued | 3.0 |
| Westermann, Michael | 1/15/2020 | 012275.00110 | Continued analysis of | 2.5 |
| Martinez, Scott | 1/15/2020 | 012275.00110 | Analyzed and reviewed the | 3.3 |
| Martinez, Scott | 1/15/2020 | 012275.00110 | Discussion regarding ⬛ with M. Westermann. | 1.1 |
| Martinez, Scott | 1/15/2020 | 012275.00110 | Reviewed | 0.4 |
| Flaton, Carol | 1/15/2020 | 012275.00110 | Review and mark of | 0.6 |
| Martinez, Scott | 1/16/2020 | 012275.00110 | Discussions regarding the ⬛ with M. Westermann. | 0.8 |
| Westermann, Michael | 1/16/2020 | 012275.00110 | Discussions regarding the ⬛ with S. Martinez. | 0.8 |
| Westermann, Michael | 1/16/2020 | 012275.00110 | Began | 1.9 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 1/16/2020 | 012275.00110 | █████████ | 3.0 |
| Westermann, Michael | 1/22/2020 | 012275.00110 | Continued █████████ | 3.0 |
| Westermann, Michael | 1/22/2020 | 012275.00110 | Continued █████████ | 2.6 |
| Westermann, Michael | 1/24/2020 | 012275.00110 | Analysis of █████████ | 2.0 |
| Westermann, Michael | 1/28/2020 | 012275.00110 | █████████ | 2.8 |
| **Total Hours Matter 012275.00110** | | | | **116.9** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 10/3/2019 | 012275.00111 | Reviewed the █████████ | 1.1 |
| Martinez, Scott | 10/4/2019 | 012275.00111 | Email exchange with █████████ | 0.1 |
| Martinez, Scott | 10/9/2019 | 012275.00111 | Reviewed the █████████ | 0.6 |
| Martinez, Scott | 10/11/2019 | 012275.00111 | Email exchange with L. Llach (CST) regarding █████████ | 0.1 |
| Martinez, Scott | 10/11/2019 | 012275.00111 | Email exchange with Paul Hastings and CST regarding █████████ | 0.1 |
| Martinez, Scott | 10/14/2019 | 012275.00111 | Call regarding █████████ with CST (L. Llach, J. Gonzalez), Paul Hasting (N. Bassett). | 0.4 |
| Martinez, Scott | 10/14/2019 | 012275.00111 | Reviewed █████████ | 0.9 |
| Martinez, Scott | 10/14/2019 | 012275.00111 | Reviewed █████████ | 0.4 |
| Martinez, Scott | 10/16/2019 | 012275.00111 | Reviewed feedback from CST and DGC regarding █████████ | 0.3 |
| Westermann, Michael | 10/17/2019 | 012275.00111 | Call regarding █████████ with DGC, Brown Rudnick, PR local counsels, PH (N. Bassett, I. Goldstein). | 0.8 |
| Martinez, Scott | 10/25/2019 | 012275.00111 | Reviewed █████████ | 0.7 |
| Martinez, Scott | 11/1/2019 | 012275.00111 | Email exchange with L. Llach (CST) regarding █████████ | 0.3 |
| Westermann, Michael | 11/5/2019 | 012275.00111 | Discussions with A. Bongartz (PH) on █████████ | 0.2 |
| Westermann, Michael | 11/5/2019 | 012275.00111 | █████████ for PH review and committee presentation. | 2.0 |
| Westermann, Michael | 11/5/2019 | 012275.00111 | █████████ | 2.9 |
| Westermann, Michael | 11/6/2019 | 012275.00111 | Review of █████████ | 0.4 |
| Martinez, Scott | 11/6/2019 | 012275.00111 | █████████ analysis. | 2.7 |
| Westermann, Michael | 11/8/2019 | 012275.00111 | █████████ with committee. | 2.5 |
| Westermann, Michael | 11/8/2019 | 012275.00111 | █████████ | 1.6 |
| Westermann, Michael | 11/11/2019 | 012275.00111 | Discussion regarding █████████ with A. Bongartz (PH), S. Martinez. | 0.2 |
| Westermann, Michael | 11/11/2019 | 012275.00111 | █████████ for A. Bongartz (PH). | 0.8 |
| Westermann, Michael | 11/11/2019 | 012275.00111 | █████████ for new PH comments. | 2.0 |
| Westermann, Michael | 11/11/2019 | 012275.00111 | Review and comment on █████████ | 2.7 |
| Westermann, Michael | 11/11/2019 | 012275.00111 | Review of █████████ | 0.3 |
| Westermann, Michael | 11/11/2019 | 012275.00111 | Comment on █████████ | 0.8 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 11/11/2019 | 012275.00111 | Discussion regarding ▮▮▮ with A. Bongartz (PH), M. Westermann. | 0.2 |
| Martinez, Scott | 11/11/2019 | 012275.00111 | Call with N. Bassett (Paul Hastings) regarding ▮▮▮ | 0.3 |
| Martinez, Scott | 11/11/2019 | 012275.00111 | Analyzed and reviewed an ▮▮▮ | 0.7 |
| Martinez, Scott | 11/11/2019 | 012275.00111 | Reviewed and commented on the ▮▮▮ | 0.7 |
| Westermann, Michael | 11/12/2019 | 012275.00111 | Finalized ▮▮▮ | 0.5 |
| Westermann, Michael | 11/12/2019 | 012275.00111 | Review of ▮▮▮ | 2.1 |
| Martinez, Scott | 11/12/2019 | 012275.00111 | Reviewed and commented on the ▮▮▮ | 0.9 |
| Martinez, Scott | 11/12/2019 | 012275.00111 | Reviewed ▮▮▮ | 0.3 |
| Westermann, Michael | 11/13/2019 | 012275.00111 | Review of ▮▮▮ | 0.4 |
| Martinez, Scott | 11/13/2019 | 012275.00111 | Reviewed ▮▮▮ | 0.4 |
| Westermann, Michael | 11/14/2019 | 012275.00111 | Review of ▮▮▮ from PH. | 0.8 |
| Martinez, Scott | 11/14/2019 | 012275.00111 | Call with N. Bassett (Paul Hastings) regarding ▮▮▮ | 0.1 |
| Westermann, Michael | 11/15/2019 | 012275.00111 | Review of ▮▮▮ from PH. | 2.3 |
| Westermann, Michael | 11/18/2019 | 012275.00111 | Review of ▮▮▮ | 2.8 |
| Westermann, Michael | 11/20/2019 | 012275.00111 | Review and comment on ▮▮▮ | 1.7 |
| Westermann, Michael | 11/20/2019 | 012275.00111 | Review of ▮▮▮ | 1.5 |
| Martinez, Scott | 11/22/2019 | 012275.00111 | Discussion regarding ▮▮▮ with M. Westermann. | 0.5 |
| Martinez, Scott | 11/22/2019 | 012275.00111 | Participated in a call regarding ▮▮▮ with J. Suarez (Genovese), M. Westermann. | 0.2 |
| Martinez, Scott | 11/22/2019 | 012275.00111 | Reviewed ▮▮▮ | 2.4 |
| Westermann, Michael | 11/22/2019 | 012275.00111 | Discussion regarding ▮▮▮ with S. Martinez. | 0.5 |
| Westermann, Michael | 11/22/2019 | 012275.00111 | Participated in a call regarding ▮▮▮ with J. Suarez (Genovese), S. Martinez. | 0.2 |
| Westermann, Michael | 11/22/2019 | 012275.00111 | Review of ▮▮▮ | 2.0 |
| Westermann, Michael | 11/22/2019 | 012275.00111 | Review and comment on ▮▮▮ | 1.8 |
| Westermann, Michael | 11/25/2019 | 012275.00111 | Reviewed ▮▮▮ | 2.8 |
| Westermann, Michael | 11/25/2019 | 012275.00111 | Call regarding ▮▮▮ with J. Suarez (Genovese), S. Martinez. | 0.2 |
| Westermann, Michael | 11/25/2019 | 012275.00111 | Discussion regarding ▮▮▮ with S. Martinez. | 0.6 |
| Westermann, Michael | 11/25/2019 | 012275.00111 | ▮▮▮ | 1.9 |
| Martinez, Scott | 11/25/2019 | 012275.00111 | Call regarding ▮▮▮ with J. Suarez (Genovese), M. Westermann. | 0.2 |
| Martinez, Scott | 11/25/2019 | 012275.00111 | Analyzed and reviewed ▮▮▮ | 2.9 |
| Martinez, Scott | 11/25/2019 | 012275.00111 | Discussion regarding ▮▮▮ with M. Westermann. | 0.6 |
| Westermann, Michael | 11/26/2019 | 012275.00111 | Review of ▮▮▮ | 0.3 |
| Westermann, Michael | 11/26/2019 | 012275.00111 | ▮▮▮ | 0.7 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 11/27/2019 | 012275.00111 | Call regarding ███ with J. Bliss (Paul Hastings), M. Westermann. | 0.3 |
| Westermann, Michael | 11/27/2019 | 012275.00111 | Call regarding ███ with J. Bliss (Paul Hastings), S. Martinez. | 0.3 |
| Westermann, Michael | 11/27/2019 | 012275.00111 | Review of ███ | 0.8 |
| Westermann, Michael | 11/27/2019 | 012275.00111 | ███ | 0.5 |
| Westermann, Michael | 12/2/2019 | 012275.00111 | Call regarding ███ with J. Herriman (A&M), S. Martinez. | 0.2 |
| Westermann, Michael | 12/3/2019 | 012275.00111 | Discussion with A. Bongartz (PH) regarding ███ | 0.2 |
| Martinez, Scott | 12/3/2019 | 012275.00111 | Analyzed and reviewed the ███ | 2.8 |
| Martinez, Scott | 12/3/2019 | 012275.00111 | Reviewed various ███ | 1.6 |
| Martinez, Scott | 12/4/2019 | 012275.00111 | Reviewed various ███ | 1.8 |
| Martinez, Scott | 12/4/2019 | 012275.00111 | Discussion with J. Bliss (PH), M. Westermann regarding ███ | 0.1 |
| Westermann, Michael | 12/4/2019 | 012275.00111 | Call with J. Bliss (PH) regarding ███ | 0.5 |
| Westermann, Michael | 12/4/2019 | 012275.00111 | Discussion with J. Bliss (PH), S. Martinez regarding ███ | 0.1 |
| Westermann, Michael | 12/4/2019 | 012275.00111 | Research re: ███ for J. Bliss (PH). | 2.5 |
| Westermann, Michael | 12/4/2019 | 012275.00111 | Continued ███ for J. Bliss (PH). | 2.0 |
| Westermann, Michael | 12/5/2019 | 012275.00111 | Analysis of ███ | 0.5 |
| Martinez, Scott | 12/5/2019 | 012275.00111 | Debrief regarding the ███ with M. Westermann. | 0.4 |
| Westermann, Michael | 12/5/2019 | 012275.00111 | Debrief regarding the ███ with S. Martinez. | 0.4 |
| Flaton, Carol | 12/5/2019 | 012275.00111 | Analyzed ███ | 0.6 |
| Flaton, Carol | 12/5/2019 | 012275.00111 | Emails w/S. Martinez and M. Westermann re ███ | 0.2 |
| Flaton, Carol | 12/7/2019 | 012275.00111 | Analyzed ███ | 0.3 |
| Westermann, Michael | 12/9/2019 | 012275.00111 | ███ for J. Bliss (PH). | 1.7 |
| Westermann, Michael | 12/9/2019 | 012275.00111 | ███ | 0.4 |
| Martinez, Scott | 12/9/2019 | 012275.00111 | Prepared for call with CST and Paul Hastings regarding ███ | 0.4 |
| Martinez, Scott | 12/9/2019 | 012275.00111 | Call with N. Bassett (Paul Hastings), J. Nieves and L. Llach (CST) regarding ███ | 0.5 |
| Martinez, Scott | 12/10/2019 | 012275.00111 | Reviewed ███ | 0.3 |
| Martinez, Scott | 12/11/2019 | 012275.00111 | Reviewed and commented on ███ | 0.3 |
| Martinez, Scott | 12/12/2019 | 012275.00111 | At the request of counsel ███ | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 12/17/2019 | 012275.00111 | Reviewed ███████ | 0.7 |
| Martinez, Scott | 12/17/2019 | 012275.00111 | Discussions regarding ██████ with M. Westermann. | 0.7 |
| Martinez, Scott | 12/17/2019 | 012275.00111 | Reviewed and commented on the ██████ | 0.6 |
| Martinez, Scott | 12/17/2019 | 012275.00111 | Analyzed and reviewed the ██████ | 1.4 |
| Westermann, Michael | 12/17/2019 | 012275.00111 | Discussions regarding ██████ the Commonwealth with S. Martinez. | 0.7 |
| Westermann, Michael | 12/17/2019 | 012275.00111 | Created ██████ | 3.2 |
| Westermann, Michael | 12/18/2019 | 012275.00111 | Updated ██████ | 2.6 |
| Martinez, Scott | 12/18/2019 | 012275.00111 | Email exchange with counsel regarding ██████ | 0.2 |
| Martinez, Scott | 12/19/2019 | 012275.00111 | Reviewed email exchange between Paul Hastings, CST and Brown Rudnick regarding ██████ | 0.3 |
| Martinez, Scott | 12/20/2019 | 012275.00111 | Reviewed the ██████ | 2.2 |
| Martinez, Scott | 12/24/2019 | 012275.00111 | Reviewed the ██████ | 0.4 |
| Martinez, Scott | 12/27/2019 | 012275.00111 | Reviewed ██████ | 0.7 |
| Martinez, Scott | 1/6/2020 | 012275.00111 | Reviewed report ██████ | 0.3 |
| Martinez, Scott | 1/6/2020 | 012275.00111 | Reviewed the ██████ | 1.4 |
| Martinez, Scott | 1/7/2020 | 012275.00111 | Reviewed ██████ | 0.3 |
| Martinez, Scott | 1/8/2020 | 012275.00111 | Call regarding ██████ with N. Bassett (Paul Hastings). | 0.3 |
| Martinez, Scott | 1/8/2020 | 012275.00111 | Reviewed ██████ | 0.6 |
| Martinez, Scott | 1/8/2020 | 012275.00111 | Reviewed ██████ | 0.4 |
| Westermann, Michael | 1/9/2020 | 012275.00111 | Follow up call regarding ██████ with N. Bassett (Paul Hastings), S. Martinez. | 0.3 |
| Westermann, Michael | 1/9/2020 | 012275.00111 | Review of ██████ | 2.9 |
| Martinez, Scott | 1/9/2020 | 012275.00111 | Reviewed ██████ | 0.8 |
| Martinez, Scott | 1/9/2020 | 012275.00111 | Follow up call regarding ██████ with N. Bassett (Paul Hastings), M. Westermann. | 0.3 |
| Martinez, Scott | 1/9/2020 | 012275.00111 | Reviewed the ██████ | 0.8 |
| Martinez, Scott | 1/9/2020 | 012275.00111 | Reviewed the ██████ | 0.3 |
| Westermann, Michael | 1/10/2020 | 012275.00111 | Analysis of ██████ | 0.6 |
| Westermann, Michael | 1/10/2020 | 012275.00111 | ██████ for PH. | 2.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 1/10/2020 | 012275.00111 | Analyzed and reviewed ▮▮▮ | 0.7 |
| Martinez, Scott | 1/10/2020 | 012275.00111 | Reviewed ▮▮▮ | 0.2 |
| Westermann, Michael | 1/13/2020 | 012275.00111 | Continued analysis ▮▮▮ | 3.0 |
| Martinez, Scott | 1/13/2020 | 012275.00111 | Analyzed and reviewed ▮▮▮ | 3.6 |
| Martinez, Scott | 1/14/2020 | 012275.00111 | Reviewed ▮▮▮ | 0.4 |
| Martinez, Scott | 1/14/2020 | 012275.00111 | Analyzed and reviewed ▮▮▮ | 0.6 |
| Martinez, Scott | 1/16/2020 | 012275.00111 | Analyzed and reviewed the ▮▮▮ | 3.2 |
| Martinez, Scott | 1/16/2020 | 012275.00111 | Analyzed and reviewed the ▮▮▮ | 0.4 |
| Martinez, Scott | 1/16/2020 | 012275.00111 | Reviewed ▮▮▮ | 1.3 |
| Westermann, Michael | 1/16/2020 | 012275.00111 | ▮▮▮ for PH. | 1.9 |
| Martinez, Scott | 1/17/2020 | 012275.00111 | Reviewed and commented on ▮▮▮ | 0.7 |
| Martinez, Scott | 1/17/2020 | 012275.00111 | Analyzed and reviewed ▮▮▮ | 0.7 |
| Martinez, Scott | 1/20/2020 | 012275.00111 | Debrief with N. Bassett (Paul Hastings) regarding ▮▮▮ | 0.6 |
| Martinez, Scott | 1/20/2020 | 012275.00111 | Reviewed ▮▮▮ | 0.4 |
| Martinez, Scott | 1/21/2020 | 012275.00111 | Analyzed and reviewed ▮▮▮ | 3.9 |
| Martinez, Scott | 1/21/2020 | 012275.00111 | Prepared an ▮▮▮ | 1.3 |
| Martinez, Scott | 1/21/2020 | 012275.00111 | Discussion regarding ▮▮▮ with D. Praga. | 0.4 |
| Westermann, Michael | 1/21/2020 | 012275.00111 | Review of ▮▮▮ | 0.9 |
| Praga, Deborah | 1/21/2020 | 012275.00111 | Discussion regarding ▮▮▮ with S. Martinez. | 0.5 |
| Praga, Deborah | 1/21/2020 | 012275.00111 | Review of ▮▮▮ | 2.3 |
| Martinez, Scott | 1/22/2020 | 012275.00111 | Reviewed the ▮▮▮ | 0.2 |
| Martinez, Scott | 1/22/2020 | 012275.00111 | Reviewed email exchange with CST and Paul Hastings regarding ▮▮▮ | 0.2 |
| Westermann, Michael | 1/22/2020 | 012275.00111 | Updated ▮▮▮ | 2.6 |
| Martinez, Scott | 1/23/2020 | 012275.00111 | Discussion regarding ▮▮▮ with M. Westermann. | 0.3 |
| Martinez, Scott | 1/23/2020 | 012275.00111 | Reviewed the ▮▮▮ | 0.4 |
| Westermann, Michael | 1/23/2020 | 012275.00111 | Discussion regarding ▮▮▮ with S. Martinez. | 0.3 |
| Westermann, Michael | 1/23/2020 | 012275.00111 | Preparation for call with committee member on ▮▮▮ | 0.7 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 1/24/2020 | 012275.00111 | Call with N. Bassett (Paul Hastings) regarding ███ | 0.7 |
| Martinez, Scott | 1/24/2020 | 012275.00111 | Call regarding ███ with J. Bliss (Paul Hastings), M. Westermann. | 0.2 |
| Martinez, Scott | 1/24/2020 | 012275.00111 | Prepared a ███ | 1.3 |
| Martinez, Scott | 1/24/2020 | 012275.00111 | Reviewed an email exchange with Paul Hastings regarding ███ | 0.2 |
| Martinez, Scott | 1/24/2020 | 012275.00111 | Reviewed ███ | 0.8 |
| Martinez, Scott | 1/24/2020 | 012275.00111 | Reviewed the ███ | 0.4 |
| Westermann, Michael | 1/24/2020 | 012275.00111 | Call regarding ███ with J. Bliss (Paul Hastings), S. Martinez. | 0.2 |
| Westermann, Michael | 1/25/2020 | 012275.00111 | Updated committee presentation of PH comments. | 0.3 |
| Westermann, Michael | 1/26/2020 | 012275.00111 | Review and comment on PH deck for in-person. | 2.2 |
| Westermann, Michael | 1/27/2020 | 012275.00111 | Work for ███ | 2.8 |
| Westermann, Michael | 1/27/2020 | 012275.00111 | Discussion with D. Barron (PH) re ███ | 0.2 |
| Westermann, Michael | 1/27/2020 | 012275.00111 | Continued ███ | 2.0 |
| Martinez, Scott | 1/27/2020 | 012275.00111 | ███ | 0.8 |
| Praga, Deborah | 1/27/2020 | 012275.00111 | Review of ███ | 3.3 |
| Praga, Deborah | 1/28/2020 | 012275.00111 | Review of ███ | 3.1 |
| Martinez, Scott | 1/29/2020 | 012275.00111 | Call with N. Bassett (Paul Hastings) regarding ███ | 0.3 |
| Martinez, Scott | 1/30/2020 | 012275.00111 | Analyzed and reviewd ███ | 0.6 |
| Martinez, Scott | 1/30/2020 | 012275.00111 | Reviewed ███ | 1.3 |
| Westermann, Michael | 1/30/2020 | 012275.00111 | Response to PH re: ███ | 0.1 |
| Martinez, Scott | 1/31/2020 | 012275.00111 | Analyzed and reviewed ███ | 0.9 |
| Martinez, Scott | 1/31/2020 | 012275.00111 | Discussion regarding ███ with D. Praga. | 0.8 |
| Martinez, Scott | 1/31/2020 | 012275.00111 | At the request of counsel ███ | 0.7 |
| Martinez, Scott | 1/31/2020 | 012275.00111 | Reviewed email from Paul Hastings and CST regarding ███ | 0.2 |
| Martinez, Scott | 1/31/2020 | 012275.00111 | At the request of counsel reviewed ███ | 0.7 |
| Praga, Deborah | 1/31/2020 | 012275.00111 | Discussion regarding ███ with S. Martinez. | 0.8 |

**Total Hours Matter 012275.00111**    **160.2**

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 10/30/2019 | 012275.00112 | Listened to the omnibus hearing. | 2.0 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 10/30/2019 | 012275.00112 | Listened to the Natural Resources hearing regarding PROMESA. | 1.5 |
| Westermann, Michael | 12/11/2019 | 012275.00112 | Participated in Omnibus with S. Martinez. | 4.3 |
| Martinez, Scott | 12/11/2019 | 012275.00112 | Listened to the omnibus hearing. | 4.3 |
| **Total Hours Matter 012275.00112** | | | | **12.1** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 10/1/2019 | 012275.00114 | Reviewed the ▮▮▮ | 0.3 |
| Martinez, Scott | 12/10/2019 | 012275.00114 | Reviewed a report regarding the ▮▮▮ | 0.2 |
| Martinez, Scott | 12/18/2019 | 012275.00114 | Reviewed ▮▮▮ | 0.8 |
| Martinez, Scott | 1/15/2020 | 012275.00114 | Reviewed the ▮▮▮ | 0.2 |
| Martinez, Scott | 1/22/2020 | 012275.00114 | Reviewed ▮▮▮ | 0.9 |
| Martinez, Scott | 1/24/2020 | 012275.00114 | Reviewed ▮▮▮ | 0.9 |
| Westermann, Michael | 1/25/2020 | 012275.00114 | Call regarding ▮▮▮ with S. Martinez. | 0.2 |
| Martinez, Scott | 1/25/2020 | 012275.00114 | Call regarding ▮▮▮ with M. Westermann. | 0.2 |
| Martinez, Scott | 1/25/2020 | 012275.00114 | Prepared an ▮▮▮ | 0.7 |
| Martinez, Scott | 1/31/2020 | 012275.00114 | Reviewed the ▮▮▮ | 0.7 |
| **Total Hours Matter 012275.00114** | | | | **5.1** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Kardos, Elizabeth S | 10/21/2019 | 012275.00115 | Reviewed affidavit. | 0.5 |
| Verry, Laura C | 10/23/2019 | 012275.00115 | Review and revise Declaration of J. Mitchell in Support of Committee's 9019 Objection. | 0.6 |
| Verry, Laura C | 12/9/2019 | 012275.00115 | Prepare communication re: rate increases. | 0.4 |
| Verry, Laura C | 12/17/2019 | 012275.00115 | Draft communication re: rate changes. | 0.4 |
| McGillen, Ryan J | 12/20/2019 | 012275.00115 | Drafting of Supplemental Disclosures | 1.2 |
| Verry, Laura C | 12/20/2019 | 012275.00115 | Finalize communication with Committee re: rate changes. | 0.3 |
| Verry, Laura C | 12/23/2019 | 012275.00115 | Draft notice, motion and rate tables re: rate changes for 2020. | 1.6 |
| Verry, Laura C | 12/23/2019 | 012275.00115 | Emails with E. Kardos (AlixPartners) and S. Martinez (AlixPartners) re: 2020 rate changes. | 0.1 |
| McGillen, Ryan J | 12/27/2019 | 012275.00115 | Drafting 9th supplemental disclosures | 6.0 |
| McGillen, Ryan J | 12/30/2019 | 012275.00115 | Drafting 9th Supplemental Declaration | 5.7 |
| McGillen, Ryan J | 12/31/2019 | 012275.00115 | Drafting 9th Supplemental Declaration | 3.5 |
| McGillen, Ryan J | 1/2/2020 | 012275.00115 | Drafting Ninth Supplemental Disclosures | 5.4 |
| McGillen, Ryan J | 1/3/2020 | 012275.00115 | Drafting 9th supplemental disclosures | 5.2 |
| McGillen, Ryan J | 1/6/2020 | 012275.00115 | Drafting 9th Supplemental Disclosures | 4.5 |
| McGillen, Ryan J | 1/7/2020 | 012275.00115 | Drafting 9th supplemental disclosures | 3.8 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| McGillen, Ryan J | 1/8/2020 | 012275.00115 | Drafting 9th supplemental disclosures | 6.0 |
| McGillen, Ryan J | 1/9/2020 | 012275.00115 | Drafting 9th supplemental disclosures | 5.2 |
| McGillen, Ryan J | 1/10/2020 | 012275.00115 | Drafting 9th Supplemental disclosures | 2.0 |
| McGillen, Ryan J | 1/13/2020 | 012275.00115 | Drafting 9th Supplemental Disclosures | 3.0 |
| McGillen, Ryan J | 1/14/2020 | 012275.00115 | Drafting 9th Supplemental disclosures | 3.2 |
| McGillen, Ryan J | 1/15/2020 | 012275.00115 | Drafting 9th Supplemental Disclosures | 4.1 |
| McGillen, Ryan J | 1/16/2020 | 012275.00115 | Drafting 9th supplemental disclosures | 5.8 |
| McGillen, Ryan J | 1/17/2020 | 012275.00115 | Drafting 9th Supplemental Disclosures | 4.2 |
| McGillen, Ryan J | 1/31/2020 | 012275.00115 | Drafting 9th Supplemental Disclosures | 5.7 |
| **Total Hours Matter 012275.00115** | | | | **78.4** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Praga, Deborah | 10/7/2019 | 012275.00116 | Prepared CNO package for July 2019 fee statement. | 0.8 |
| Martinez, Scott | 10/8/2019 | 012275.00116 | Prepared ZC's November budget as required by the fee examiner. | 0.2 |
| Martinez, Scott | 10/19/2019 | 012275.00116 | PR: Reviewed the fee examiner's letter report and prepared a draft response. | 1.8 |
| Praga, Deborah | 10/31/2019 | 012275.00116 | Prepared September 2019 fee statement. | 2.9 |
| Praga, Deborah | 10/31/2019 | 012275.00116 | Prepared cover letter for August 2019 fee statement & circulated fee statement to notice parties. | 0.6 |
| Martinez, Scott | 10/31/2019 | 012275.00116 | Began preparing ZC's seventh interim fee app. | 3.4 |
| Martinez, Scott | 10/31/2019 | 012275.00116 | Reviewed ZC's August monthly fee statement. | 0.2 |
| Martinez, Scott | 10/31/2019 | 012275.00116 | Email exchange with the fee examiner regarding ZC's sixth interim fee app. | 0.2 |
| Martinez, Scott | 11/1/2019 | 012275.00116 | Reviewed and commented on September fee statement. | 0.6 |
| Praga, Deborah | 11/1/2019 | 012275.00116 | Prepared September 2019 fee statement. | 1.2 |
| Martinez, Scott | 11/5/2019 | 012275.00116 | Reviewed the draft September fee statement. | 0.4 |
| Martinez, Scott | 11/5/2019 | 012275.00116 | Updated ZC's draft seventh interim fee application. | 1.4 |
| Martinez, Scott | 11/6/2019 | 012275.00116 | Reviewed the draft ZC September fee statement. | 0.4 |
| Westermann, Michael | 11/7/2019 | 012275.00116 | Fee application review. | 0.3 |
| Martinez, Scott | 11/7/2019 | 012275.00116 | Updated ZC's draft seventh interim fee application. | 1.4 |
| Westermann, Michael | 11/8/2019 | 012275.00116 | Fee application review. | 1.5 |
| Kardos, Elizabeth S | 11/11/2019 | 012275.00116 | reviewed 7th fee application | 1.0 |
| Martinez, Scott | 11/11/2019 | 012275.00116 | Prepared ZC's December 2019 budget as required by the Fee Examiner. | 0.3 |
| Martinez, Scott | 11/11/2019 | 012275.00116 | Reviewed and commented on the cover letter for the September fee statement. | 0.2 |
| Martinez, Scott | 11/11/2019 | 012275.00116 | Reviewed and commented on the CNO letter for the August fee statement. | 0.2 |
| Martinez, Scott | 11/11/2019 | 012275.00116 | Reviewed and commented on the draft exhibits to ZC's 7th interim fee app. | 0.8 |
| Praga, Deborah | 11/11/2019 | 012275.00116 | Finalizing September 2019 fee statement and preparing fee application. | 3.6 |
| Praga, Deborah | 11/12/2019 | 012275.00116 | Preparing fee application. | 3.3 |
| Westermann, Michael | 11/14/2019 | 012275.00116 | Review and comment on final fee application. | 1.0 |
| Martinez, Scott | 11/14/2019 | 012275.00116 | Finalized ZC's seventh interim fee application. | 1.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 11/14/2019 | 012275.00116 | Prepared ZC's September tax declaration. | 0.2 |
| Martinez, Scott | 11/14/2019 | 012275.00116 | Finalized CNO package for August fee statement. | 0.1 |
| Martinez, Scott | 11/15/2019 | 012275.00116 | Finalized materials to be provided to the Fee Examiner with repsec to ZC's 7th interim fee app. | 0.4 |
| Martinez, Scott | 11/25/2019 | 012275.00116 | Finalized and circulated the no objection package regarding ZC's September fee statement. | 0.2 |
| Praga, Deborah | 11/25/2019 | 012275.00116 | Prepared CNO package for September 2019. | 0.7 |
| Praga, Deborah | 12/1/2019 | 012275.00116 | Prepared October 2019 fee statement. | 0.9 |
| Martinez, Scott | 12/4/2019 | 012275.00116 | Reviewed and commented on ZC's October fee statement. | 1.3 |
| Martinez, Scott | 12/5/2019 | 012275.00116 | Prepared ZC's January 2020 budget as required by the fee examiner. | 0.3 |
| Martinez, Scott | 12/10/2019 | 012275.00116 | Reviewed the fee examiner's supplemental report and exchanged emails with M. Hancock (Godfrey). | 0.2 |
| Praga, Deborah | 12/16/2019 | 012275.00116 | Prepared October 2019 fee statement. | 2.6 |
| Martinez, Scott | 12/17/2019 | 012275.00116 | Reviewed and commented on the draft October fee statement. | 0.6 |
| Praga, Deborah | 12/17/2019 | 012275.00116 | Finalized October 2019 fee statement. | 1.9 |
| Praga, Deborah | 12/17/2019 | 012275.00116 | Prepared November 2019 fee statement. | 2.4 |
| Martinez, Scott | 12/19/2019 | 012275.00116 | Reviewed time descriptions and expenses for November fee statement. | 2.1 |
| Martinez, Scott | 12/20/2019 | 012275.00116 | Reviewed and commented on ZC's proposed rate change letter to the Committee. | 0.3 |
| Martinez, Scott | 12/23/2019 | 012275.00116 | Reviewed revised rate increase letter. | 0.3 |
| Praga, Deborah | 12/24/2019 | 012275.00116 | Prepared November 2019 fee statement. | 2.9 |
| Martinez, Scott | 12/27/2019 | 012275.00116 | Reviewed and commented on the draft rate change notice and certification. | 0.6 |
| Praga, Deborah | 1/6/2020 | 012275.00116 | Reviewed November 2019 fee statement and provided comments. | 0.4 |
| Kardos, Elizabeth S | 1/7/2020 | 012275.00116 | Reviewed billing and fee matters | 0.2 |
| Martinez, Scott | 1/7/2020 | 012275.00116 | Reviewed and commented on the draft cover letter for ZC's November fee statement. | 0.2 |
| Praga, Deborah | 1/7/2020 | 012275.00116 | Final review of & revisions to November 2019 fee statement. | 0.9 |
| Praga, Deborah | 1/7/2020 | 012275.00116 | Prepared October 2019 fee statement for submission. | 2.2 |
| Praga, Deborah | 1/7/2020 | 012275.00116 | Review of emails from A. Bongartz (PH). | 0.4 |
| Kardos, Elizabeth S | 1/8/2020 | 012275.00116 | Discussion regarding monthly fee statements with D. Praga, S. Martinez regarding monthly fee statements | 0.5 |
| Martinez, Scott | 1/8/2020 | 012275.00116 | Discussion regarding monthly fee statements with E. Kardos, D. Praga. | 0.5 |
| Martinez, Scott | 1/8/2020 | 012275.00116 | Prepared ZC's February budget as required by the fee examiner. | 0.3 |
| Martinez, Scott | 1/8/2020 | 012275.00116 | Reviewed ZC's revised November fee statement. | 0.2 |
| Praga, Deborah | 1/8/2020 | 012275.00116 | Discussion regarding monthly fee statements with E. Kardos, S. Martinez. | 0.5 |
| Praga, Deborah | 1/8/2020 | 012275.00116 | Finalized and submitted October 2019 fee statement. | 0.9 |
| Kardos, Elizabeth S | 1/9/2020 | 012275.00116 | Reviewed October fee statement | 0.5 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 1/9/2020 | 012275.00116 | Updated the draft notice and certification regarding ZC's rate increases. | 0.2 |
| Westermann, Michael | 1/10/2020 | 012275.00116 | Review and preparation of fee application. | 0.7 |
| Martinez, Scott | 1/10/2020 | 012275.00116 | Revised the rate change notice to be filed with the court regarding 2020 rate increases. | 0.3 |
| Martinez, Scott | 1/16/2020 | 012275.00116 | Prepared the tax declarations for the October and November fee statements. | 0.2 |
| Martinez, Scott | 1/16/2020 | 012275.00116 | Reviewed and commented on the draft cover letter to the November fee statement. | 0.2 |
| Praga, Deborah | 1/16/2020 | 012275.00116 | Prepared December 2019 fee statement. | 1.9 |
| Praga, Deborah | 1/16/2020 | 012275.00116 | Drafted November 2019 fee statement cover letter and circulated fee statement to notice parties. | 0.8 |
| Martinez, Scott | 1/17/2020 | 012275.00116 | Reviewed and commented on ZC's December time entries and expenses. | 0.8 |
| Martinez, Scott | 1/21/2020 | 012275.00116 | Reviewed the no objection letter for ZC's October fee statement. | 0.2 |
| Praga, Deborah | 1/21/2020 | 012275.00116 | Drafted CNO package. | 0.9 |
| Praga, Deborah | 1/21/2020 | 012275.00116 | Prepared December 2019 fee statement. | 0.4 |
| Martinez, Scott | 1/24/2020 | 012275.00116 | Reviewed and commented on the draft CNO for ZC's November fee statement. | 0.3 |
| Praga, Deborah | 1/24/2020 | 012275.00116 | Drafted November 2019 CNO statement. | 0.8 |
| Praga, Deborah | 1/24/2020 | 012275.00116 | Reviewed email from S. Martinez with comments. | 0.3 |
| Praga, Deborah | 1/27/2020 | 012275.00116 | Finalize November 2019 CNO package for distribution. | 0.8 |
| **Total Hours Matter 012275.00116** | | | | **63.3** |

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Westermann, Michael | 10/1/2019 | 012275.00117 | Discussion regarding the ███████ with S. Martinez. | 0.4 |
| Martinez, Scott | 10/1/2019 | 012275.00117 | Discussion regarding the ███████ with M. Westermann. | 0.4 |
| Martinez, Scott | 10/1/2019 | 012275.00117 | Email exchange with G. Germeroth (Filsinger) regarding ████ | 0.2 |
| Martinez, Scott | 10/1/2019 | 012275.00117 | Updated the ██████████ | 1.9 |
| Martinez, Scott | 10/1/2019 | 012275.00117 | Call regarding ██████████ with N. Bassett (Paul Hastings). | 0.1 |
| Yenumula, Rahul | 10/1/2019 | 012275.00117 | Emails regarding ████████ with A. Voicu-Comendant | 0.4 |
| Voicu-Comendant, Alin | 10/1/2019 | 012275.00117 | ████████████ | 2.3 |
| Voicu-Comendant, Alin | 10/1/2019 | 012275.00117 | Review ████████████ | 0.8 |
| Voicu-Comendant, Alin | 10/1/2019 | 012275.00117 | ████████ | 2.1 |
| Voicu-Comendant, Alin | 10/1/2019 | 012275.00117 | ███████ | 1.7 |
| Voicu-Comendant, Alin | 10/1/2019 | 012275.00117 | Overview of ██████████ | 1.3 |
| Westermann, Michael | 10/2/2019 | 012275.00117 | Call regarding █████ with J. Bliss (Paul Hastings), S. Martinez. | 0.2 |
| Martinez, Scott | 10/2/2019 | 012275.00117 | Call regarding █████ with J. Bliss (Paul Hastings), M. Westermann. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|----------|-----------|-------|
| Martinez, Scott | 10/2/2019 | 012275.00117 | Call regarding tables for ▮▮▮▮ with J. Worthington (Paul Hastings), A. Voicu-Comendant. | 0.6 |
| Martinez, Scott | 10/2/2019 | 012275.00117 | Discussion regarding ▮▮▮ with A. Voicu-Comendant. | 0.2 |
| Yenumula, Rahul | 10/2/2019 | 012275.00117 | Reviewed the ▮▮▮▮▮▮ | 3.7 |
| Voicu-Comendant, Alin | 10/2/2019 | 012275.00117 | Prepare and ▮▮▮ | 1.2 |
| Voicu-Comendant, Alin | 10/2/2019 | 012275.00117 | Review of ▮▮▮ | 0.6 |
| Voicu-Comendant, Alin | 10/2/2019 | 012275.00117 | Review ▮▮▮ | 1.4 |
| Voicu-Comendant, Alin | 10/2/2019 | 012275.00117 | Review ▮▮▮ | 1.4 |
| Voicu-Comendant, Alin | 10/2/2019 | 012275.00117 | Discussion regarding ▮▮▮ with S. Martinez. | 0.2 |
| Voicu-Comendant, Alin | 10/2/2019 | 012275.00117 | Call regarding tables for ▮▮▮ with J. Worthington (Paul Hastings), S. Martinez | 0.6 |
| Voicu-Comendant, Alin | 10/2/2019 | 012275.00117 | Overview ▮▮▮ | 0.8 |
| Flaton, Carol | 10/2/2019 | 012275.00117 | Emails w/ D. Brownstein (Citi) re ▮▮▮ | 0.1 |
| Westermann, Michael | 10/3/2019 | 012275.00117 | Discussion regarding ▮▮▮ with J. Frayer, B. Neely (London Economics), J. Bliss (Paul Hastings) and S. Martinez, A. Voicu-Comendant, R. Yenumula. | 1.8 |
| Westermann, Michael | 10/3/2019 | 012275.00117 | Analysis of ▮▮▮ | 1.6 |
| Martinez, Scott | 10/3/2019 | 012275.00117 | Reviewed weekly ▮▮▮ | 1.1 |
| Martinez, Scott | 10/3/2019 | 012275.00117 | Discussions regarding ▮▮▮ with R. Yenumula. | 0.6 |
| Martinez, Scott | 10/3/2019 | 012275.00117 | Discussion regarding ▮▮▮ with J. Frayer, B. Neely (London Economics), J. Bliss (Paul Hastings) and A. Voicu-Comendant, M. Westermann & R. Yenumula. | 1.8 |
| Martinez, Scott | 10/3/2019 | 012275.00117 | Reviewed and commented on ▮▮▮ | 1.9 |
| Martinez, Scott | 10/3/2019 | 012275.00117 | Analyzed and reviewed the ▮▮▮ | 1.7 |
| Martinez, Scott | 10/3/2019 | 012275.00117 | Reviewed, commented on and ▮▮▮ | 0.6 |
| Martinez, Scott | 10/3/2019 | 012275.00117 | Reviewed the ▮▮▮ | 0.8 |
| Martinez, Scott | 10/3/2019 | 012275.00117 | Reviewed ▮▮▮ | 0.2 |
| Yenumula, Rahul | 10/3/2019 | 012275.00117 | Discussion regarding ▮▮▮ with A. Voicu-Comendant | 0.6 |
| Yenumula, Rahul | 10/3/2019 | 012275.00117 | Discussions regarding ▮▮▮ with S. Martinez | 0.6 |
| Yenumula, Rahul | 10/3/2019 | 012275.00117 | Discussion regarding ▮▮▮ with J. Frayer, B. Neely (London Economics), J. Bliss (Paul Hastings) and S. Martinez, A. Voicu-Comendant, M. Westermann. | 1.8 |
| Yenumula, Rahul | 10/3/2019 | 012275.00117 | Revised the ▮▮▮ | 4.3 |
| Yenumula, Rahul | 10/3/2019 | 012275.00117 | Reviewed the ▮▮▮ | 1.6 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Voicu-Comendant, Alin | 10/3/2019 | 012275.00117 | Discussion regarding ███████ es with R. Yenumula | 0.6 |
| Voicu-Comendant, Alin | 10/3/2019 | 012275.00117 | Review of ███████ | 1.2 |
| Voicu-Comendant, Alin | 10/3/2019 | 012275.00117 | Review ███████ | 1.6 |
| Voicu-Comendant, Alin | 10/3/2019 | 012275.00117 | Develop ███████ | 1.7 |
| Voicu-Comendant, Alin | 10/3/2019 | 012275.00117 | Review ███████ | 0.7 |
| Voicu-Comendant, Alin | 10/3/2019 | 012275.00117 | Review draft ███████ | 2.2 |
| Voicu-Comendant, Alin | 10/3/2019 | 012275.00117 | Discussion regarding ███████ with J. Frayer, B. Neely (London Economics), J. Bliss (Paul Hastings) and S. Martinez, M. Westermann & R. Yenumula. | 1.8 |
| Martinez, Scott | 10/4/2019 | 012275.00117 | Listened to the ███████ | 4.9 |
| Martinez, Scott | 10/4/2019 | 012275.00117 | At the request of counsel ███████ | 0.4 |
| Yenumula, Rahul | 10/4/2019 | 012275.00117 | Prepared ███████ | 1.4 |
| Yenumula, Rahul | 10/4/2019 | 012275.00117 | Reviewed the ███████ | 7.2 |
| Voicu-Comendant, Alin | 10/4/2019 | 012275.00117 | Review ███████ | 1.7 |
| Voicu-Comendant, Alin | 10/4/2019 | 012275.00117 | Review of ███████ | 1.6 |
| Voicu-Comendant, Alin | 10/4/2019 | 012275.00117 | Review ███████ | 1.4 |
| Voicu-Comendant, Alin | 10/4/2019 | 012275.00117 | Peruse ███████ | 1.2 |
| Voicu-Comendant, Alin | 10/4/2019 | 012275.00117 | Overview ███████ | 1.2 |
| Voicu-Comendant, Alin | 10/6/2019 | 012275.00117 | Review client correspondence and ███████ | 1.2 |
| Yenumula, Rahul | 10/6/2019 | 012275.00117 | Prepared responses to ███████ | 1.8 |
| Yenumula, Rahul | 10/6/2019 | 012275.00117 | Reviewed the PREPA ███████ | 2.1 |
| Yenumula, Rahul | 10/6/2019 | 012275.00117 | Reviewed ███████ | 2.4 |
| Ubarri, Enrique R | 10/7/2019 | 012275.00117 | Reviewed communication from A. Bongartz (PH) re: | 0.1 |
| Martinez, Scott | 10/7/2019 | 012275.00117 | Prep session for ███████ with N. Bassett (Paul Hastings) and J. Arrista (Genovese). | 0.9 |
| Martinez, Scott | 10/7/2019 | 012275.00117 | Participated in the ███████ | 6.5 |
| Martinez, Scott | 10/7/2019 | 012275.00117 | Reviewed and commented on ███████ | 0.2 |
| Martinez, Scott | 10/7/2019 | 012275.00117 | Call regarding ███████ with L. Despins (Paul Hastings), M. Westermann. | 0.2 |
| Martinez, Scott | 10/7/2019 | 012275.00117 | Call regarding ███████ with J. Bliss (Paul Hastings). | 0.3 |
| Martinez, Scott | 10/7/2019 | 012275.00117 | Discussion regarding ███████ with M. Westermann, R. Yenumula. | 1.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 10/7/2019 | 012275.00117 | Reviewed and commented on ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ | 0.9 |
| Martinez, Scott | 10/7/2019 | 012275.00117 | Reviewed the ▮▮▮▮▮▮▮ | 1.1 |
| Westermann, Michael | 10/7/2019 | 012275.00117 | Call regarding ▮▮▮▮▮▮▮▮ with L. Despins (Paul Hastings), S. Martinez. | 0.2 |
| Westermann, Michael | 10/7/2019 | 012275.00117 | Discussion regarding ▮▮▮▮▮▮▮ with R. Yenumula, S. Martinez. | 1.2 |
| Westermann, Michael | 10/7/2019 | 012275.00117 | Comment and reviewing of ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ | 3.0 |
| Westermann, Michael | 10/7/2019 | 012275.00117 | Review and comment on ▮▮▮▮▮▮▮▮▮ | 1.2 |
| Yenumula, Rahul | 10/7/2019 | 012275.00117 | Discussion regarding ▮▮▮▮▮ with M. Westermann, S. Martinez | 1.2 |
| Yenumula, Rahul | 10/7/2019 | 012275.00117 | Discussion regarding ▮▮▮▮ with J. Worthington (Paul Hastings) and A. Voicu-Comendant. | 0.2 |
| Yenumula, Rahul | 10/7/2019 | 012275.00117 | Prepared responses to ▮▮▮▮▮▮▮ | 2.9 |
| Yenumula, Rahul | 10/7/2019 | 012275.00117 | Prepared ▮▮▮▮▮▮▮ | 3.9 |
| Yenumula, Rahul | 10/7/2019 | 012275.00117 | Revised the ▮▮▮▮▮ | 3.9 |
| Voicu-Comendant, Alin | 10/7/2019 | 012275.00117 | Analyze ▮▮▮▮▮ | 2.3 |
| Voicu-Comendant, Alin | 10/7/2019 | 012275.00117 | Analysis of bond ▮▮▮▮ | 0.8 |
| Voicu-Comendant, Alin | 10/7/2019 | 012275.00117 | Review ▮▮▮▮▮ | 1.3 |
| Voicu-Comendant, Alin | 10/7/2019 | 012275.00117 | Review ▮▮▮ | 0.6 |
| Voicu-Comendant, Alin | 10/7/2019 | 012275.00117 | Overview ▮▮▮▮ ▮▮ | 1.4 |
| Voicu-Comendant, Alin | 10/7/2019 | 012275.00117 | Review ▮▮▮ | 0.3 |
| Voicu-Comendant, Alin | 10/7/2019 | 012275.00117 | Review ▮▮▮ | 0.4 |
| Voicu-Comendant, Alin | 10/7/2019 | 012275.00117 | Discussion regarding ▮▮▮ with J. Worthington (Paul Hastings) and R. Yenumula. | 0.2 |
| Voicu-Comendant, Alin | 10/7/2019 | 012275.00117 | Overview ▮▮▮ | 0.2 |
| Voicu-Comendant, Alin | 10/7/2019 | 012275.00117 | Review ▮▮▮ | 0.4 |
| Voicu-Comendant, Alin | 10/7/2019 | 012275.00117 | Overview ▮▮▮ | 0.3 |
| Martinez, Scott | 10/8/2019 | 012275.00117 | Discussion regarding ▮▮▮▮ with L. Despins (Paul Hastings). | 0.2 |
| Martinez, Scott | 10/8/2019 | 012275.00117 | Updated the ▮▮▮ | 0.4 |
| Martinez, Scott | 10/8/2019 | 012275.00117 | Prep session with Paul Hastings (N. Bassett & Z. Zwillinger) regarding ▮▮▮ | 0.6 |
| Martinez, Scott | 10/8/2019 | 012275.00117 | Participated in the ▮▮▮▮ ▮▮▮ | 8.0 |
| Westermann, Michael | 10/8/2019 | 012275.00117 | Call with M. Kahn (PH) regarding ▮▮▮ | 0.5 |
| Westermann, Michael | 10/8/2019 | 012275.00117 | Analysis of ▮▮▮▮ | 1.9 |
| Yenumula, Rahul | 10/8/2019 | 012275.00117 | Reviewed ▮▮▮ | 6.3 |
| Yenumula, Rahul | 10/8/2019 | 012275.00117 | Reviewed the ▮▮▮ ▮▮ | 2.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Voicu-Comendant, Alin | 10/8/2019 | 012275.00117 | Review | 0.6 |
| Voicu-Comendant, Alin | 10/8/2019 | 012275.00117 | Overview | 0.3 |
| Voicu-Comendant, Alin | 10/8/2019 | 012275.00117 | Review | 0.6 |
| Martinez, Scott | 10/9/2019 | 012275.00117 | Discussion regarding ▮▮▮ with A. Voicu-Comendant, R. Yenumula. | 0.5 |
| Martinez, Scott | 10/9/2019 | 012275.00117 | Call regarding the ▮▮▮ with J. Bliss (Paul Hastings). | 0.1 |
| Westermann, Michael | 10/9/2019 | 012275.00117 | ▮▮▮ | 2.0 |
| Yenumula, Rahul | 10/9/2019 | 012275.00117 | Discussion regarding ▮▮▮ with A. Voicu-Comendant, S. Martinez | 0.5 |
| Yenumula, Rahul | 10/9/2019 | 012275.00117 | Reviewed the ▮▮▮ | 4.6 |
| Yenumula, Rahul | 10/9/2019 | 012275.00117 | Reviewed ▮▮▮ | 2.7 |
| Voicu-Comendant, Alin | 10/9/2019 | 012275.00117 | Discussion regarding ▮▮▮ with R. Yenumula, S. Martinez | 0.5 |
| Voicu-Comendant, Alin | 10/9/2019 | 012275.00117 | Overview of ▮▮▮ | 0.7 |
| Voicu-Comendant, Alin | 10/9/2019 | 012275.00117 | Review ▮▮▮ | 0.2 |
| Voicu-Comendant, Alin | 10/9/2019 | 012275.00117 | Peruse ▮▮▮ | 0.7 |
| Voicu-Comendant, Alin | 10/9/2019 | 012275.00117 | Review response of ▮▮▮ | 0.4 |
| Voicu-Comendant, Alin | 10/9/2019 | 012275.00117 | Overview of ▮▮▮ | 0.9 |
| Voicu-Comendant, Alin | 10/9/2019 | 012275.00117 | Review ▮▮▮ | 0.7 |
| Voicu-Comendant, Alin | 10/9/2019 | 012275.00117 | Review ▮▮▮ | 0.8 |
| Voicu-Comendant, Alin | 10/9/2019 | 012275.00117 | Research ▮▮▮ | 0.7 |
| Voicu-Comendant, Alin | 10/9/2019 | 012275.00117 | Review ▮▮▮ | 0.7 |
| Voicu-Comendant, Alin | 10/9/2019 | 012275.00117 | Overview ▮▮▮ | 1.3 |
| Martinez, Scott | 10/10/2019 | 012275.00117 | Reviewed weekly ▮▮▮ | 1.1 |
| Martinez, Scott | 10/10/2019 | 012275.00117 | At the request of counsel reviewed ▮▮▮ | 0.8 |
| Martinez, Scott | 10/10/2019 | 012275.00117 | Discussion regarding ▮▮▮ with R. Yenumula, A. Voicu-Comendant. | 1.1 |
| Martinez, Scott | 10/10/2019 | 012275.00117 | Reviewed and ▮▮▮ | 0.3 |
| Martinez, Scott | 10/10/2019 | 012275.00117 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Martinez, Scott | 10/10/2019 | 012275.00117 | Reviewed the ▮▮▮ | 2.1 |
| Martinez, Scott | 10/10/2019 | 012275.00117 | Reviewed ▮▮▮ | 0.6 |
| Martinez, Scott | 10/10/2019 | 012275.00117 | Discussion regarding ▮▮▮ with R. Yenumula. | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 10/10/2019 | 012275.00117 | Email exchange with N. Bassett (Paul Hastings) regarding | 0.1 |
| Westermann, Michael | 10/10/2019 | 012275.00117 | Analysis of █████████ | 2.5 |
| Yenumula, Rahul | 10/10/2019 | 012275.00117 | Discussion regarding ██████████ with A. Voicu-Comendant, S. Martinez | 1.1 |
| Yenumula, Rahul | 10/10/2019 | 012275.00117 | Discussion regarding ████████ with S. Martinez | 0.4 |
| Yenumula, Rahul | 10/10/2019 | 012275.00117 | Analyzed the ████████████ | 4.6 |
| Yenumula, Rahul | 10/10/2019 | 012275.00117 | Revised ██████████ | 2.1 |
| Yenumula, Rahul | 10/10/2019 | 012275.00117 | Prepared a ██████ | 2.7 |
| Voicu-Comendant, Alin | 10/10/2019 | 012275.00117 | Discussion regarding ████████ with R. Yenumula, S. Martinez | 1.1 |
| Voicu-Comendant, Alin | 10/10/2019 | 012275.00117 | Review █████████ | 2.3 |
| Voicu-Comendant, Alin | 10/10/2019 | 012275.00117 | Review █████ | 0.6 |
| Voicu-Comendant, Alin | 10/10/2019 | 012275.00117 | Develop █████ | 1.1 |
| Voicu-Comendant, Alin | 10/10/2019 | 012275.00117 | Review ███████ | 0.8 |
| Voicu-Comendant, Alin | 10/10/2019 | 012275.00117 | Review ████████ | 0.5 |
| Voicu-Comendant, Alin | 10/10/2019 | 012275.00117 | Review █████ | 0.6 |
| Voicu-Comendant, Alin | 10/10/2019 | 012275.00117 | Research on █████████ | 0.4 |
| Martinez, Scott | 10/11/2019 | 012275.00117 | Preparation with █████████ | 0.5 |
| Martinez, Scott | 10/11/2019 | 012275.00117 | Participated in the ██████ | 10.8 |
| Westermann, Michael | 10/11/2019 | 012275.00117 | Review of ██████████ | 0.9 |
| Yenumula, Rahul | 10/11/2019 | 012275.00117 | Participated in ████████ | 0.2 |
| Yenumula, Rahul | 10/11/2019 | 012275.00117 | Discussion regarding ██████████ with M. Shlomo & M. Comerford (Paul Hastings) and A. Voicu-Comendant. | 0.5 |
| Yenumula, Rahul | 10/11/2019 | 012275.00117 | Preparation for ████████ | 2.6 |
| Yenumula, Rahul | 10/11/2019 | 012275.00117 | Prepared ██████████ | 1.9 |
| Yenumula, Rahul | 10/11/2019 | 012275.00117 | Updated the ███████ | 1.1 |
| Yenumula, Rahul | 10/11/2019 | 012275.00117 | Reviewed the ██████████ | 1.1 |
| Voicu-Comendant, Alin | 10/11/2019 | 012275.00117 | Review | 0.1 |
| Voicu-Comendant, Alin | 10/11/2019 | 012275.00117 | Discussion regarding ████████ with M. Shlomo & M. Comerford (Paul Hastings) and R. Yenumula. | 0.5 |
| Voicu-Comendant, Alin | 10/11/2019 | 012275.00117 | Draft questions for ██████████ | 0.7 |
| Voicu-Comendant, Alin | 10/11/2019 | 012275.00117 | Review ██████████ | 0.4 |
| Voicu-Comendant, Alin | 10/11/2019 | 012275.00117 | Review ████████ | 1.4 |
| Voicu-Comendant, Alin | 10/11/2019 | 012275.00117 | Review question and comments on ████████ | 1.6 |
| Voicu-Comendant, Alin | 10/11/2019 | 012275.00117 | Review ██████████ | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Voicu-Comendant, Alin | 10/11/2019 | 012275.00117 | Begin review of ▮▮▮▮▮▮ | 1.3 |
| Voicu-Comendant, Alin | 10/11/2019 | 012275.00117 | Review analysis of ▮▮▮▮▮▮ | 0.6 |
| Flaton, Carol | 10/11/2019 | 012275.00117 | Reviewed ▮▮▮▮▮▮ and related emails from L. Despins (PH). | 0.4 |
| Voicu-Comendant, Alin | 10/12/2019 | 012275.00117 | Review client correspondence. | 0.2 |
| Voicu-Comendant, Alin | 10/12/2019 | 012275.00117 | Overview ▮▮▮▮▮▮ | 0.6 |
| Voicu-Comendant, Alin | 10/12/2019 | 012275.00117 | Review ▮▮▮▮▮▮ | 0.3 |
| Voicu-Comendant, Alin | 10/12/2019 | 012275.00117 | Review ▮▮▮▮▮▮ | 0.3 |
| Voicu-Comendant, Alin | 10/12/2019 | 012275.00117 | Review ▮▮▮▮▮▮ | 0.4 |
| Yenumula, Rahul | 10/13/2019 | 012275.00117 | Review of ▮▮▮▮▮▮ | 1.2 |
| Yenumula, Rahul | 10/13/2019 | 012275.00117 | Discussion regarding ▮▮▮▮▮▮ with A. Voicu-Comendant | 0.9 |
| Voicu-Comendant, Alin | 10/13/2019 | 012275.00117 | Discussion with R. Yenumula on ▮▮▮▮▮▮ | 0.9 |
| Voicu-Comendant, Alin | 10/13/2019 | 012275.00117 | Review ▮▮▮▮▮▮ | 0.4 |
| Martinez, Scott | 10/14/2019 | 012275.00117 | Reviewed ▮▮▮▮▮▮ | 0.6 |
| Martinez, Scott | 10/14/2019 | 012275.00117 | Analyzed and reviewed documents ▮▮▮▮▮▮ | 2.1 |
| Martinez, Scott | 10/14/2019 | 012275.00117 | Reviewed and commented on the ▮▮▮▮▮▮ | 0.9 |
| Martinez, Scott | 10/14/2019 | 012275.00117 | Call regarding ▮▮▮▮▮▮ with J. Worthington (Paul Hastings), A. Voicu-Comendant, R. Yenumula. | 0.3 |
| Martinez, Scott | 10/14/2019 | 012275.00117 | Reviewed and commented on the ▮▮▮▮▮▮ | 0.2 |
| Martinez, Scott | 10/14/2019 | 012275.00117 | Email exchange with J. Arrastia (Genovese) regarding ▮▮▮▮▮▮ | 0.3 |
| Martinez, Scott | 10/14/2019 | 012275.00117 | Performed research on the ▮▮▮▮▮▮ | 0.7 |
| Martinez, Scott | 10/14/2019 | 012275.00117 | Discussion regarding ▮▮▮▮▮▮ with R. Yenumula. | 0.4 |
| Martinez, Scott | 10/14/2019 | 012275.00117 | Discussion regarding a ▮▮▮▮▮▮ with A. Voicu-Comendant, R. Yenumula. | 1.7 |
| Martinez, Scott | 10/14/2019 | 012275.00117 | Call regarding the ▮▮▮▮▮▮ with J. Worthington (Paul Hastings), A. Voicu-Comendant, R. Yenumula. | 0.3 |
| Yenumula, Rahul | 10/14/2019 | 012275.00117 | Reviewed the ▮▮▮▮▮▮ | 2.6 |
| Yenumula, Rahul | 10/14/2019 | 012275.00117 | Call regarding ▮▮▮▮▮▮ with J. Worthington (Paul Hastings), A. Voicu-Comendant, S. Martinez | 0.3 |
| Yenumula, Rahul | 10/14/2019 | 012275.00117 | Discussion regarding ▮▮▮▮▮▮ with S. Martinez | 0.4 |
| Yenumula, Rahul | 10/14/2019 | 012275.00117 | Reviewed the revised ▮▮▮▮▮▮ | 5.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Yenumula, Rahul | 10/14/2019 | 012275.00117 | Discussion regarding ██████ ██████ with A. Voicu-Comendant, S. Martinez | 1.7 |
| Yenumula, Rahul | 10/14/2019 | 012275.00117 | Call regarding the ██████ with J. Worthington (Paul Hastings), A. Voicu-Comendant, S. Martinez | 0.3 |
| Voicu-Comendant, Alin | 10/14/2019 | 012275.00117 | Call regarding ██████ with J. Worthington (Paul Discussion regarding ██████ with J. Worthington (Paul Hastings) and R. Yenumula. | 0.2 |
| Voicu-Comendant, Alin | 10/14/2019 | 012275.00117 | Finalize review of ██████ | 1.4 |
| Voicu-Comendant, Alin | 10/14/2019 | 012275.00117 | Review material for ██████ | 0.8 |
| Voicu-Comendant, Alin | 10/14/2019 | 012275.00117 | Discussion regarding a ██████ with R. Yenumula, S. Martinez | 1.7 |
| Voicu-Comendant, Alin | 10/14/2019 | 012275.00117 | Call regarding the ██████ with J. Worthington (Paul Hastings), R. Yenumula, S. Martinez | 0.3 |
| Voicu-Comendant, Alin | 10/14/2019 | 012275.00117 | Revisit ██████ | 0.4 |
| Voicu-Comendant, Alin | 10/14/2019 | 012275.00117 | Review ██████ | 1.4 |
| Voicu-Comendant, Alin | 10/14/2019 | 012275.00117 | Review ██████ | 0.7 |
| Voicu-Comendant, Alin | 10/14/2019 | 012275.00117 | Overview ██████ | 1.3 |
| Westermann, Michael | 10/14/2019 | 012275.00117 | Review of and comment on ██████ | 2.5 |
| Westermann, Michael | 10/14/2019 | 012275.00117 | Prep for ██████ | 2.2 |
| Yenumula, Rahul | 10/15/2019 | 012275.00117 | Discussion regarding ██████ with M. Comerford (Paul Hastings) | 0.2 |
| Yenumula, Rahul | 10/15/2019 | 012275.00117 | Discussion regarding ██████ with M. Comerford (Paul Hastings) and A. Voicu-Comendant | 0.1 |
| Yenumula, Rahul | 10/15/2019 | 012275.00117 | Discussion regarding ██████ with A. Voicu-Comendant | 0.4 |
| Yenumula, Rahul | 10/15/2019 | 012275.00117 | Discussion regarding ██████ with S. Martinez | 0.3 |
| Yenumula, Rahul | 10/15/2019 | 012275.00117 | Research on ██████ | 1.8 |
| Yenumula, Rahul | 10/15/2019 | 012275.00117 | Analysis on ██████ | 1.3 |
| Yenumula, Rahul | 10/15/2019 | 012275.00117 | Review of the ██████ | 3.2 |
| Yenumula, Rahul | 10/15/2019 | 012275.00117 | ██████ with J. Arrastia (Genovese), N. Bassett - partial & L. Despins - partial (Paul Hastings), A. Voicu-Comendant, M. Westermann, S. Martinez | 3.0 |
| Voicu-Comendant, Alin | 10/15/2019 | 012275.00117 | ██████ with J. Arrastia (Genovese), N. Bassett - partial & L. Despins - partial (Paul Hastings), R. Yenumula, M. Westermann, S. Martinez | 3.0 |
| Voicu-Comendant, Alin | 10/15/2019 | 012275.00117 | Analysis of ██████ | 1.6 |
| Voicu-Comendant, Alin | 10/15/2019 | 012275.00117 | Research on ██████ | 1.4 |
| Voicu-Comendant, Alin | 10/15/2019 | 012275.00117 | Overview ██████ | 0.7 |
| Voicu-Comendant, Alin | 10/15/2019 | 012275.00117 | Review ██████ | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Voicu-Comendant, Alin | 10/15/2019 | 012275.00117 | Review and update ▆▆▆ | 1.4 |
| Martinez, Scott | 10/15/2019 | 012275.00117 | Participated in the ▆▆▆ | 4.0 |
| Martinez, Scott | 10/15/2019 | 012275.00117 | Call regarding ▆▆▆ with N. Bassett (Paul Hastings). | 0.2 |
| Martinez, Scott | 10/15/2019 | 012275.00117 | Discussion regarding ▆▆▆ with R. Yenumula. | 0.3 |
| Martinez, Scott | 10/15/2019 | 012275.00117 | ▆▆▆ with J. Arrastia (Genovese), N. Bassett - partial & L. Despins - partial (Paul Hastings), A. Voicu-Comendant, R. Yenumula, M. Westermann. | 3.0 |
| Martinez, Scott | 10/15/2019 | 012275.00117 | Analyzed and reviewed the ▆▆▆ | 1.1 |
| Martinez, Scott | 10/15/2019 | 012275.00117 | Reviewed and commented on ▆▆▆ | 0.8 |
| Martinez, Scott | 10/15/2019 | 012275.00117 | Reviewed email exchange between Zolfo Cooper and Paul Hastings regarding ▆▆▆ | 0.1 |
| Martinez, Scott | 10/15/2019 | 012275.00117 | Reviewed the ▆▆▆ | 0.6 |
| Westermann, Michael | 10/15/2019 | 012275.00117 | Analysis of ▆▆▆ | 2.8 |
| Westermann, Michael | 10/15/2019 | 012275.00117 | ▆▆▆ with J. Arrastia (Genovese), N. Bassett - partial & L. Despins - partial (Paul Hastings), A. Voicu-Comendant, R. Yenumula, S. Martinez. | 3.0 |
| Voicu-Comendant, Alin | 10/15/2019 | 012275.00117 | Discussion regarding ▆▆▆ with M. Comerford (Paul Hastings) and R. Yenumula | 0.1 |
| Voicu-Comendant, Alin | 10/15/2019 | 012275.00117 | Discussion regarding ▆▆▆ with R. Yenumula | 0.4 |
| Martinez, Scott | 10/16/2019 | 012275.00117 | Reviewed ▆▆▆ | 0.6 |
| Martinez, Scott | 10/16/2019 | 012275.00117 | Attended ▆▆▆ | 9.6 |
| Martinez, Scott | 10/16/2019 | 012275.00117 | Prepared an ▆▆▆ | 1.7 |
| Westermann, Michael | 10/16/2019 | 012275.00117 | Attended ▆▆▆ | 9.6 |
| Yenumula, Rahul | 10/16/2019 | 012275.00117 | Prepared a ▆▆▆ | 2.2 |
| Yenumula, Rahul | 10/16/2019 | 012275.00117 | Review of ▆▆▆ | 3.4 |
| Voicu-Comendant, Alin | 10/16/2019 | 012275.00117 | Review updated ▆▆▆ | 0.4 |
| Voicu-Comendant, Alin | 10/16/2019 | 012275.00117 | Prepare ▆▆▆ | 2.3 |
| Voicu-Comendant, Alin | 10/16/2019 | 012275.00117 | Review ▆▆▆ | 1.7 |
| Voicu-Comendant, Alin | 10/16/2019 | 012275.00117 | Review ▆▆▆ | 0.8 |
| Voicu-Comendant, Alin | 10/16/2019 | 012275.00117 | Review ▆▆▆ | 0.3 |
| Voicu-Comendant, Alin | 10/16/2019 | 012275.00117 | Review ▆▆▆ | 2.3 |
| Martinez, Scott | 10/17/2019 | 012275.00117 | Reviewed weekly ▆▆▆ | 0.9 |
| Martinez, Scott | 10/17/2019 | 012275.00117 | Reviewed ▆▆▆ | 0.7 |
| Martinez, Scott | 10/17/2019 | 012275.00117 | Call regarding ▆▆▆ with L. Despins, C. Flaton, M. Westermann. | 0.3 |
| Martinez, Scott | 10/17/2019 | 012275.00117 | Discussion regarding ▆▆▆ with Paul Hastings (L. Despins, N. Bassett, Z. Zwillinger). | 0.6 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|----------|-----------|-------|
| Martinez, Scott | 10/17/2019 | 012275.00117 | Reviewed and commented on the ██████████ | 0.9 |
| Martinez, Scott | 10/17/2019 | 012275.00117 | Reviewed and commented on the ██████ | 0.8 |
| Martinez, Scott | 10/17/2019 | 012275.00117 | Email exchange between Zolfo Cooper and Paul Hastings regarding █████ | 0.2 |
| Westermann, Michael | 10/17/2019 | 012275.00117 | Call regarding ██████████ with L. Despins, C. Flaton, S. Martinez. | 0.3 |
| Westermann, Michael | 10/17/2019 | 012275.00117 | Research on ████████████ ████ | 3.0 |
| Westermann, Michael | 10/17/2019 | 012275.00117 | Follow up call regarding █████████ with C. Flaton. | 0.2 |
| Westermann, Michael | 10/17/2019 | 012275.00117 | Prepared presentation on the ██████████ | 2.1 |
| Westermann, Michael | 10/17/2019 | 012275.00117 | ████████████ | 1.7 |
| Westermann, Michael | 10/17/2019 | 012275.00117 | Continued research on ████████████ | 1.8 |
| Yenumula, Rahul | 10/17/2019 | 012275.00117 | Prepared a ██████████ ██ | 4.3 |
| Yenumula, Rahul | 10/17/2019 | 012275.00117 | Reviewed ██████ ████████ | 3.1 |
| Voicu-Comendant, Alin | 10/17/2019 | 012275.00117 | Update ██████████ | 1.2 |
| Voicu-Comendant, Alin | 10/17/2019 | 012275.00117 | Review ██████████ | 2.2 |
| Voicu-Comendant, Alin | 10/17/2019 | 012275.00117 | Review ████████████ ████ | 0.8 |
| Voicu-Comendant, Alin | 10/17/2019 | 012275.00117 | Review ██████ | 0.3 |
| Voicu-Comendant, Alin | 10/17/2019 | 012275.00117 | Review ████████████ ████ | 0.4 |
| Voicu-Comendant, Alin | 10/17/2019 | 012275.00117 | Review ████████████ | 0.4 |
| Voicu-Comendant, Alin | 10/17/2019 | 012275.00117 | Overview ████████████ ██ | 1.1 |
| Voicu-Comendant, Alin | 10/17/2019 | 012275.00117 | Review ████████████ ███ | 0.4 |
| Voicu-Comendant, Alin | 10/17/2019 | 012275.00117 | Review ████████████ | 0.7 |
| Voicu-Comendant, Alin | 10/17/2019 | 012275.00117 | Review ████████ | 0.4 |
| Voicu-Comendant, Alin | 10/17/2019 | 012275.00117 | Revisit ██████████ | 0.8 |
| Flaton, Carol | 10/17/2019 | 012275.00117 | Call regarding ██████████ with L. Despins (PH), S. Martinez, M. Westermann. | 0.3 |
| Flaton, Carol | 10/17/2019 | 012275.00117 | Follow up call regarding ████████ with M. Westermann. | 0.2 |
| Flaton, Carol | 10/17/2019 | 012275.00117 | Review and comment on ████████████ ████████ | 0.3 |
| Flaton, Carol | 10/17/2019 | 012275.00117 | Analyzed ████████████ | 0.2 |
| Martinez, Scott | 10/18/2019 | 012275.00117 | PR: Attended ████████ ████ | 9.5 |
| Westermann, Michael | 10/18/2019 | 012275.00117 | Call regarding ███████ with C. Flaton. | 0.4 |
| Westermann, Michael | 10/18/2019 | 012275.00117 | Research on ████████ | 2.4 |
| Westermann, Michael | 10/18/2019 | 012275.00117 | Updated ██████████ for C. Flaton comments. | 2.7 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|----------------|-----------|-------|
| Voicu-Comendant, Alin | 10/18/2019 | 012275.00117 | Review | 2.2 |
| Voicu-Comendant, Alin | 10/18/2019 | 012275.00117 | Review | 1.8 |
| Voicu-Comendant, Alin | 10/18/2019 | 012275.00117 | Review | 1.6 |
| Voicu-Comendant, Alin | 10/18/2019 | 012275.00117 | Overview | 1.8 |
| Yenumula, Rahul | 10/18/2019 | 012275.00117 | Review of | 4.2 |
| Yenumula, Rahul | 10/18/2019 | 012275.00117 | Review of | 2.6 |
| Flaton, Carol | 10/18/2019 | 012275.00117 | Call regarding ▮▮▮ with M. Westermann. | 0.4 |
| Yenumula, Rahul | 10/20/2019 | 012275.00117 | Reviewed | 3.7 |
| Voicu-Comendant, Alin | 10/20/2019 | 012275.00117 | Review | 2.1 |
| Voicu-Comendant, Alin | 10/20/2019 | 012275.00117 | Correspondence with R. Yenumula on ▮▮▮ | 0.3 |
| Martinez, Scott | 10/20/2019 | 012275.00117 | PR: Analyzed and reviewed the ▮▮▮ | 3.4 |
| Martinez, Scott | 10/21/2019 | 012275.00117 | PR: Call regarding the ▮▮▮ with M. Comerford (Paul Hastings), R. Yenumula, A. Voicu-Comendant. | 0.4 |
| Martinez, Scott | 10/21/2019 | 012275.00117 | PR: Call regarding ▮▮▮ with C. Flaton, M. Westermann. | 0.7 |
| Martinez, Scott | 10/21/2019 | 012275.00117 | PR: Call regarding the ▮▮▮ with M. Belanger (A&M). | 0.8 |
| Martinez, Scott | 10/21/2019 | 012275.00117 | PR: Discussion regarding ▮▮▮ with M. Westermann. | 0.2 |
| Martinez, Scott | 10/21/2019 | 012275.00117 | PR: Discussions regarding ▮▮▮ with M. Westermann. | 0.9 |
| Martinez, Scott | 10/21/2019 | 012275.00117 | PR: Reviewed and commented on the ▮▮▮ | 0.2 |
| Martinez, Scott | 10/21/2019 | 012275.00117 | PR: Analyzed and reviewed ▮▮▮ | 0.8 |
| Martinez, Scott | 10/21/2019 | 012275.00117 | PR: At the request of counsel, ▮▮▮ | 3.1 |
| Martinez, Scott | 10/21/2019 | 012275.00117 | PR: At the request of counsel ▮▮▮ | 0.8 |
| Martinez, Scott | 10/21/2019 | 012275.00117 | PR: At the request of counsel, ▮▮▮ | 0.7 |
| Westermann, Michael | 10/21/2019 | 012275.00117 | Discussions regarding ▮▮▮ with S. Martinez. | 0.9 |
| Westermann, Michael | 10/21/2019 | 012275.00117 | Discussion regarding ▮▮▮ with S. Martinez. | 0.2 |
| Westermann, Michael | 10/21/2019 | 012275.00117 | Call regarding ▮▮▮ with C. Flaton, S. Martinez. | 0.7 |
| Westermann, Michael | 10/21/2019 | 012275.00117 | Correspondence regarding ▮▮▮ with L. Despins (Paul Hastings), S. Martinez. | 0.4 |
| Westermann, Michael | 10/21/2019 | 012275.00117 | Continued ▮▮▮ | 2.6 |
| Westermann, Michael | 10/21/2019 | 012275.00117 | Review of R. Yenumula analysis ▮▮▮ | 2.0 |
| Westermann, Michael | 10/21/2019 | 012275.00117 | ▮▮▮ | 1.7 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|----------|-----------|-------|
| Yenumula, Rahul | 10/21/2019 | 012275.00117 | Correspondence regarding the ██████ with S. Martinez | 0.5 |
| Yenumula, Rahul | 10/21/2019 | 012275.00117 | Call regarding the ██████ with M. Comerford (Paul Hastings), A. Voicu-Comendant, S. Martinez | 0.4 |
| Yenumula, Rahul | 10/21/2019 | 012275.00117 | Research on ██████ | 1.8 |
| Yenumula, Rahul | 10/21/2019 | 012275.00117 | Research on ██████ | 2.7 |
| Yenumula, Rahul | 10/21/2019 | 012275.00117 | Review of ██████ | 3.3 |
| Voicu-Comendant, Alin | 10/21/2019 | 012275.00117 | Research of ██████ | 2.7 |
| Voicu-Comendant, Alin | 10/21/2019 | 012275.00117 | ██████ | 1.7 |
| Voicu-Comendant, Alin | 10/21/2019 | 012275.00117 | Review ██████ | 2.2 |
| Voicu-Comendant, Alin | 10/21/2019 | 012275.00117 | Research ██████ | 1.8 |
| Voicu-Comendant, Alin | 10/21/2019 | 012275.00117 | Call regarding the ██████ with M. Comerford (Paul Hastings), R. Yenumula, S. Martinez | 0.4 |
| Flaton, Carol | 10/21/2019 | 012275.00117 | Call regarding ██████ with M. Westermann, S. Martinez. | 0.7 |
| Martinez, Scott | 10/22/2019 | 012275.00117 | PR: Participated in the ██████ | 9.2 |
| Westermann, Michael | 10/22/2019 | 012275.00117 | Call regarding ██████ with C. Flaton. | 0.4 |
| Westermann, Michael | 10/22/2019 | 012275.00117 | Complete ██████ | 2.8 |
| Westermann, Michael | 10/22/2019 | 012275.00117 | Continued ██████ | 3.2 |
| Westermann, Michael | 10/22/2019 | 012275.00117 | Continued ██████ | 3.0 |
| Yenumula, Rahul | 10/22/2019 | 012275.00117 | Responses on ██████ | 3.6 |
| Yenumula, Rahul | 10/22/2019 | 012275.00117 | Review of ██████ | 4.3 |
| Yenumula, Rahul | 10/22/2019 | 012275.00117 | Analyzed the ██████ | 3.2 |
| Voicu-Comendant, Alin | 10/22/2019 | 012275.00117 | Review new ██████ | 2.3 |
| Voicu-Comendant, Alin | 10/22/2019 | 012275.00117 | Analysis for ██████ | 1.6 |
| Voicu-Comendant, Alin | 10/22/2019 | 012275.00117 | Correspondence with R. Yenumula on PREPA ██████ | 0.5 |
| Voicu-Comendant, Alin | 10/22/2019 | 012275.00117 | Overview ██████ | 1.3 |
| Voicu-Comendant, Alin | 10/22/2019 | 012275.00117 | Examine ██████ | 0.6 |
| Voicu-Comendant, Alin | 10/22/2019 | 012275.00117 | Review ██████ | 0.6 |
| Voicu-Comendant, Alin | 10/22/2019 | 012275.00117 | Review ██████ | 1.3 |
| Voicu-Comendant, Alin | 10/22/2019 | 012275.00117 | Review of ██████ | 0.2 |
| Voicu-Comendant, Alin | 10/22/2019 | 012275.00117 | Correspondence with R. Yenumula on P██████ | 0.3 |
| Flaton, Carol | 10/22/2019 | 012275.00117 | Call regarding ██████ with M. Westermann. | 0.4 |
| Martinez, Scott | 10/23/2019 | 012275.00117 | Reviewed and commented on the ██████ | 5.6 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 10/23/2019 | 012275.00117 | Discussion regarding ▮▮▮▮▮▮ with A. Voicu-Comendant, M. Westermann & R. Yenumula. | 2.5 |
| Martinez, Scott | 10/23/2019 | 012275.00117 | Discussion regarding ▮▮▮▮▮▮ with M. Belanger (A&M) and M. Westermann & R. Yenumula. | 1.0 |
| Martinez, Scott | 10/23/2019 | 012275.00117 | Discussion regarding ▮▮▮▮▮▮ with M. Westermann & R. Yenumula. | 0.5 |
| Martinez, Scott | 10/23/2019 | 012275.00117 | Discussion regarding ▮▮▮▮▮▮ with A. Voicu-Comendant, M. Westermann & R. Yenumula. | 2.0 |
| Martinez, Scott | 10/23/2019 | 012275.00117 | Email exchange between ZC and Paul Hastings regarding the ▮▮▮▮▮▮ | 0.3 |
| Martinez, Scott | 10/23/2019 | 012275.00117 | Reviewed the ▮▮▮▮▮▮ | 0.2 |
| Martinez, Scott | 10/23/2019 | 012275.00117 | Call with N. Bassett (Paul Hastings) regarding the ▮▮▮▮▮▮ | 0.1 |
| Westermann, Michael | 10/23/2019 | 012275.00117 | Discussion regarding ▮▮▮▮▮▮ with S. Martinez, A. Voicu-Comendant, M. Westermann & R. Yenumula | 2.5 |
| Westermann, Michael | 10/23/2019 | 012275.00117 | Discussion regarding ▮▮▮▮▮▮ with M. Belanger (A&M) and S. Martinez, R. Yenumula. | 1.0 |
| Westermann, Michael | 10/23/2019 | 012275.00117 | Discussion regarding ▮▮▮▮▮▮ with S. Martinez, R. Yenumula. | 0.5 |
| Westermann, Michael | 10/23/2019 | 012275.00117 | Discussion regarding ▮▮▮▮▮▮ with S. Martinez, A. Voicu-Comendant, & R. Yenumula. | 2.0 |
| Yenumula, Rahul | 10/23/2019 | 012275.00117 | Discussion regarding ▮▮▮▮▮▮ with S. Martinez, A. Voicu-Comendant, M. Westermann | 2.5 |
| Yenumula, Rahul | 10/23/2019 | 012275.00117 | Discussion regarding ▮▮▮▮▮▮ with M. Belanger (A&M) and S. Martinez, M. Westermann | 1.0 |
| Yenumula, Rahul | 10/23/2019 | 012275.00117 | Discussion regarding ▮▮▮▮▮▮ with S. Martinez, A. Voicu-Comendant, M. Westermann | 2.0 |
| Yenumula, Rahul | 10/23/2019 | 012275.00117 | Discussion regarding ▮▮▮▮▮▮ with S. Martinez, M. Westermann | 0.5 |
| Yenumula, Rahul | 10/23/2019 | 012275.00117 | Revised the ▮▮▮▮▮▮ | 1.9 |
| Yenumula, Rahul | 10/23/2019 | 012275.00117 | Review of ▮▮▮▮▮▮ | 3.4 |
| Voicu-Comendant, Alin | 10/23/2019 | 012275.00117 | Review ▮▮▮▮▮▮ | 0.7 |
| Voicu-Comendant, Alin | 10/23/2019 | 012275.00117 | Discussion regarding ▮▮▮▮▮▮ with S. Martinez, M. Westermann & R. Yenumula | 2.5 |
| Voicu-Comendant, Alin | 10/23/2019 | 012275.00117 | Discussion regarding ▮▮▮▮▮▮ with S. Martinez, M. Westermann & R. Yenumula | 2.0 |
| Voicu-Comendant, Alin | 10/23/2019 | 012275.00117 | Overview ▮▮▮▮▮▮ | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Voicu-Comendant, Alin | 10/23/2019 | 012275.00117 | Update draft of ███████████ | 1.6 |
| Voicu-Comendant, Alin | 10/23/2019 | 012275.00117 | Review summary ████████████████ | 0.4 |
| Voicu-Comendant, Alin | 10/23/2019 | 012275.00117 | Review client correspondence regarding ████ | 0.4 |
| Voicu-Comendant, Alin | 10/23/2019 | 012275.00117 | Revisit ██████████ | 0.4 |
| Flaton, Carol | 10/23/2019 | 012275.00117 | Emails w/L. Despins, A. Bongartz (PH), S. Martinez, M. Westermann re ████████ | 0.3 |
| Flaton, Carol | 10/23/2019 | 012275.00117 | Review of ███████████████ | 0.4 |
| Martinez, Scott | 10/24/2019 | 012275.00117 | Reviewed ██████████████████ | 0.9 |
| Martinez, Scott | 10/24/2019 | 012275.00117 | Prepared a █████████████ | 0.4 |
| Martinez, Scott | 10/24/2019 | 012275.00117 | Reviewed and commented on the ████████ | 3.4 |
| Martinez, Scott | 10/24/2019 | 012275.00117 | Discussion regarding █████████ with M. Westermann, R. Yenumula. | 1.6 |
| Martinez, Scott | 10/24/2019 | 012275.00117 | Discussion regarding the █████████ with C. Flaton. | 0.9 |
| Martinez, Scott | 10/24/2019 | 012275.00117 | Calls regarding the ██████████ | 0.4 |
| Martinez, Scott | 10/24/2019 | 012275.00117 | Discussion regarding the █████████ with M. Westermann. | 0.3 |
| Martinez, Scott | 10/24/2019 | 012275.00117 | Call regarding comments to the ██████████ with S. Maza (Paul Hastings), M. Westermann, R. Yenumula. | 1.3 |
| Martinez, Scott | 10/24/2019 | 012275.00117 | Reviewed ██████████████ | 0.4 |
| Martinez, Scott | 10/24/2019 | 012275.00117 | Call regarding ████████ with C. Flaton. | 0.3 |
| Martinez, Scott | 10/24/2019 | 012275.00117 | Researched ██████████ | 0.7 |
| Westermann, Michael | 10/24/2019 | 012275.00117 | Call regarding comments to the █████████ with S. Maza (Paul Hastings), R. Yenumula, S. Martinez. | 1.3 |
| Westermann, Michael | 10/24/2019 | 012275.00117 | Discussion regarding the █████████ with S. Martinez. | 0.3 |
| Westermann, Michael | 10/24/2019 | 012275.00117 | Discussion regarding █████████ with R. Yenumula, S. Martinez. | 1.6 |
| Westermann, Michael | 10/24/2019 | 012275.00117 | Continued review and comment on ████████ | 0.9 |
| Westermann, Michael | 10/24/2019 | 012275.00117 | Prepared summary for PH on ████████ | 2.2 |
| Westermann, Michael | 10/24/2019 | 012275.00117 | Updated ██████████ | 1.9 |
| Westermann, Michael | 10/24/2019 | 012275.00117 | Review of ██████████ | 2.5 |
| Yenumula, Rahul | 10/24/2019 | 012275.00117 | Discussion regarding ████████ with M. Westermann, S. Martinez | 1.6 |
| Yenumula, Rahul | 10/24/2019 | 012275.00117 | Call regarding comments to the ██████████ with S. Maza (Paul Hastings), M. Westermann, S. Martinez | 1.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Yenumula, Rahul | 10/24/2019 | 012275.00117 | Prepared ████ | 4.7 |
| Yenumula, Rahul | 10/24/2019 | 012275.00117 | Revision of ████ | 2.2 |
| Yenumula, Rahul | 10/24/2019 | 012275.00117 | Prepared ████ | 2.5 |
| Voicu-Comendant, Alin | 10/24/2019 | 012275.00117 | Review ████ | 2.3 |
| Voicu-Comendant, Alin | 10/24/2019 | 012275.00117 | Overview ████ | 0.4 |
| Voicu-Comendant, Alin | 10/24/2019 | 012275.00117 | Research on ████ | 1.3 |
| Voicu-Comendant, Alin | 10/24/2019 | 012275.00117 | Review ████ | 1.7 |
| Voicu-Comendant, Alin | 10/24/2019 | 012275.00117 | Overview ████ | 0.8 |
| Voicu-Comendant, Alin | 10/24/2019 | 012275.00117 | Discussion regarding the ████ | 1.4 |
| Flaton, Carol | 10/24/2019 | 012275.00117 | with S. Martinez. | 0.9 |
| Flaton, Carol | 10/24/2019 | 012275.00117 | Call regarding ████ with S. Martinez. | 0.3 |
| Westermann, Michael | 10/25/2019 | 012275.00117 | Discussion regarding ████ with PH, LEI and S. Martinez, A. Voicu-Comendant, R. Yenumula. | 0.5 |
| Westermann, Michael | 10/25/2019 | 012275.00117 | Discussion regarding ████ with L. Despins, N. Bassett, M. Shlomo (Paul Hastings) and C. Flaton, S. Martinez, A. Voicu-Comendant, R. Yenumula. | 1.0 |
| Westermann, Michael | 10/25/2019 | 012275.00117 | Participated in committee call regarding ████ with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez. | 0.8 |
| Westermann, Michael | 10/25/2019 | 012275.00117 | Continued review of ████ | 1.6 |
| Westermann, Michael | 10/25/2019 | 012275.00117 | ████ | 1.9 |
| Westermann, Michael | 10/25/2019 | 012275.00117 | Continued ████ | 2.9 |
| Martinez, Scott | 10/25/2019 | 012275.00117 | Participated in the ████ | 0.2 |
| Martinez, Scott | 10/25/2019 | 012275.00117 | Discussion regarding ████ with L. Despins, N. Bassett, M. Shlomo (Paul Hastings) and C. Flaton, A. Voicu-Comendant, M. Westermann, R. Yenumula. | 1.0 |
| Martinez, Scott | 10/25/2019 | 012275.00117 | Discussion regarding ████ with PH, LEI and A. Voicu-Comendant, M. Westermann, R. Yenumula. | 0.5 |
| Martinez, Scott | 10/25/2019 | 012275.00117 | Call regarding ████ with L. Despins (Paul Hastings). | 0.1 |
| Martinez, Scott | 10/25/2019 | 012275.00117 | Reviewed and commented on ████ | 3.3 |
| Martinez, Scott | 10/25/2019 | 012275.00117 | Reviewed ████ | 0.8 |
| Martinez, Scott | 10/25/2019 | 012275.00117 | Researched ████ | 0.3 |
| Martinez, Scott | 10/25/2019 | 012275.00117 | Reviewed the revised ████ | 1.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Yenumula, Rahul | 10/25/2019 | 012275.00117 | Discussion regarding ▓▓▓▓▓▓ with L. Despins, N. Bassett, M. Shlomo (Paul Hastings) and C. Flaton, S. Martinez, A. Voicu-Comendant, M. Westermann. | 1.0 |
| Yenumula, Rahul | 10/25/2019 | 012275.00117 | Discussion regarding ▓▓▓▓▓ with PH, LEI and S. Martinez, A. Voicu-Comendant, M. Westermann | 0.5 |
| Yenumula, Rahul | 10/25/2019 | 012275.00117 | Responses to ▓▓▓▓▓ | 1.2 |
| Yenumula, Rahul | 10/25/2019 | 012275.00117 | Revision of ▓▓▓▓▓ | 2.8 |
| Yenumula, Rahul | 10/25/2019 | 012275.00117 | Revision of ▓▓▓▓▓ | 2.1 |
| Yenumula, Rahul | 10/25/2019 | 012275.00117 | Review of ▓▓▓▓▓ | 2.6 |
| Voicu-Comendant, Alin | 10/25/2019 | 012275.00117 | Discussion regarding ▓▓▓▓▓ with PH, LEI and S. Martinez, M. Westermann, R. Yenumula. | 0.5 |
| Voicu-Comendant, Alin | 10/25/2019 | 012275.00117 | Puerto Rico ▓▓▓▓▓ | 0.8 |
| Voicu-Comendant, Alin | 10/25/2019 | 012275.00117 | Review UCC correspondence. | 0.2 |
| Voicu-Comendant, Alin | 10/25/2019 | 012275.00117 | Consult ▓▓▓▓▓ | 0.2 |
| Voicu-Comendant, Alin | 10/25/2019 | 012275.00117 | Overview ▓▓▓▓▓ | 0.3 |
| Voicu-Comendant, Alin | 10/25/2019 | 012275.00117 | Analyze structure of ▓▓▓▓▓ | 0.6 |
| Voicu-Comendant, Alin | 10/25/2019 | 012275.00117 | Review ▓▓▓▓▓ | 0.3 |
| Voicu-Comendant, Alin | 10/25/2019 | 012275.00117 | Review client correspondence. | 0.3 |
| Voicu-Comendant, Alin | 10/25/2019 | 012275.00117 | Overview ▓▓▓▓▓ | 0.7 |
| Voicu-Comendant, Alin | 10/25/2019 | 012275.00117 | Examine ▓▓▓▓▓ | 0.4 |
| Voicu-Comendant, Alin | 10/25/2019 | 012275.00117 | Discussion regarding ▓▓▓▓▓ with L. Despins, N. Bassett, M. Shlomo (Paul Hastings) and C. Flaton, S. Martinez, M. Westermann, R. Yenumula. | 1.0 |
| Flaton, Carol | 10/25/2019 | 012275.00117 | Discussion regarding ▓▓▓▓▓ with PH (L. Despins, N. Bassett, M. Shlomo) S. Martinez, A. Voicu-Comendant, M. Westermann, R. Yenumula. | 1.0 |
| Flaton, Carol | 10/25/2019 | 012275.00117 | Reviewed ▓▓▓▓▓ | 1.3 |
| Westermann, Michael | 10/27/2019 | 012275.00117 | Review of ▓▓▓▓▓ | 3.1 |
| Yenumula, Rahul | 10/27/2019 | 012275.00117 | Review of ▓▓▓▓▓ | 3.8 |
| Voicu-Comendant, Alin | 10/28/2019 | 012275.00117 | Research ▓▓▓▓▓ | 1.6 |
| Voicu-Comendant, Alin | 10/28/2019 | 012275.00117 | Discussion regarding ▓▓▓▓▓ on with M. Shlomo & B. Douglass (Paul Hastings) and S. Martinez, R. Yenumula. | 0.3 |
| Voicu-Comendant, Alin | 10/28/2019 | 012275.00117 | Review ▓▓▓▓▓ | 2.4 |
| Voicu-Comendant, Alin | 10/28/2019 | 012275.00117 | Review and update ▓▓▓▓▓ | 2.3 |
| Martinez, Scott | 10/28/2019 | 012275.00117 | Reviewed and commented on the revised ▓▓▓▓▓ | 5.9 |
| Martinez, Scott | 10/28/2019 | 012275.00117 | Discussion regarding ▓▓▓▓▓ with M. Comerford (Paul Hastings) and R. Yenumula. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 10/28/2019 | 012275.00117 | Discussion regarding ███ with M. Shlomo & B. Douglass (Paul Hastings) and A. Voicu-Comendant & R. Yenumula. | 0.3 |
| Martinez, Scott | 10/28/2019 | 012275.00117 | Discussion regarding ███ with M. Westermann & R. Yenumula. | 4.2 |
| Martinez, Scott | 10/28/2019 | 012275.00117 | Discussion regarding ███ with N. Bassett (Paul Hastings) and M. Westermann & R. Yenumula. | 0.6 |
| Martinez, Scott | 10/28/2019 | 012275.00117 | Reviewed and commented on ███ for distribution to the Committee. | 0.2 |
| Martinez, Scott | 10/28/2019 | 012275.00117 | Updated the ███ | 0.2 |
| Martinez, Scott | 10/28/2019 | 012275.00117 | Updated the exhibits ███ | 0.3 |
| Westermann, Michael | 10/28/2019 | 012275.00117 | Discussion regarding ███ption with M. Shlomo & B. Douglass (Paul Hastings) and S. Martinez, A. Voicu-Comendant & R. Yenumula. | 0.3 |
| Westermann, Michael | 10/28/2019 | 012275.00117 | Discussion regarding ███ption with S. Martinez, R. Yenumula. | 4.2 |
| Westermann, Michael | 10/28/2019 | 012275.00117 | Discussion regarding ███ption with N. Bassett (Paul Hastings) and S. Martinez, & R. Yenumula. | 0.6 |
| Westermann, Michael | 10/28/2019 | 012275.00117 | Updating of ███ for S. Martinez. | 2.5 |
| Westermann, Michael | 10/28/2019 | 012275.00117 | Update of ███ | 3.1 |
| Voicu-Comendant, Alin | 10/28/2019 | 012275.00117 | Review ███ | 0.3 |
| Voicu-Comendant, Alin | 10/28/2019 | 012275.00117 | Review ███ | 0.7 |
| Voicu-Comendant, Alin | 10/28/2019 | 012275.00117 | Overview ███ | 0.4 |
| Yenumula, Rahul | 10/28/2019 | 012275.00117 | Reviewed the ███ | 3.2 |
| Yenumula, Rahul | 10/28/2019 | 012275.00117 | Discussion regarding ███ with M. Comerford (Paul Hastings) and S. Martinez. | 0.2 |
| Yenumula, Rahul | 10/28/2019 | 012275.00117 | Discussion regarding ███ with M. Shlomo & B. Douglass (Paul Hastings) and S. Martinez, A. Voicu-Comendant. | 0.3 |
| Yenumula, Rahul | 10/28/2019 | 012275.00117 | Discussion regarding ███ with S. Martinez, M. Westermann | 4.2 |
| Yenumula, Rahul | 10/28/2019 | 012275.00117 | Discussion regarding ███ with N. Bassett (Paul Hastings) and S. Martinez, M. Westermann. | 0.6 |
| Yenumula, Rahul | 10/28/2019 | 012275.00117 | Prepared ███ | 1.8 |
| Flaton, Carol | 10/28/2019 | 012275.00117 | Review and mark-up of latest ███ | 2.2 |
| Martinez, Scott | 10/29/2019 | 012275.00117 | Call regarding ███ with Paul Hastings (N. Basset and L. Despins). | 0.2 |
| Martinez, Scott | 10/29/2019 | 012275.00117 | Call regarding the ███ with N. Bassett (Paul Hastings). | 0.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 10/29/2019 | 012275.00117 | Call with D. Barron (Paul Hastings) regarding the ▉▉ | 0.3 |
| Martinez, Scott | 10/29/2019 | 012275.00117 | Reviewed and commented on the ▉▉ | 0.5 |
| Martinez, Scott | 10/29/2019 | 012275.00117 | Provided ▉▉ | 0.4 |
| Martinez, Scott | 10/29/2019 | 012275.00117 | Reviewed the ▉▉ | 0.7 |
| Martinez, Scott | 10/29/2019 | 012275.00117 | Reviewed and commented on ▉▉ | 1.6 |
| Westermann, Michael | 10/29/2019 | 012275.00117 | Review of and comment on ▉▉ | 2.4 |
| Westermann, Michael | 10/29/2019 | 012275.00117 | Review of ▉▉ | 1.3 |
| Westermann, Michael | 10/29/2019 | 012275.00117 | ▉▉ | 0.6 |
| Westermann, Michael | 10/29/2019 | 012275.00117 | Review and comment on ▉▉ | 3.0 |
| Westermann, Michael | 10/29/2019 | 012275.00117 | Continued updating of ▉▉ | 2.7 |
| Voicu-Comendant, Alin | 10/29/2019 | 012275.00117 | Review of ▉▉ | 0.7 |
| Voicu-Comendant, Alin | 10/29/2019 | 012275.00117 | Review ▉▉ A. | 0.8 |
| Voicu-Comendant, Alin | 10/29/2019 | 012275.00117 | Overview ▉▉ | 1.4 |
| Voicu-Comendant, Alin | 10/29/2019 | 012275.00117 | Review ▉▉ | 0.6 |
| Voicu-Comendant, Alin | 10/29/2019 | 012275.00117 | Review ▉▉ | 0.4 |
| Voicu-Comendant, Alin | 10/29/2019 | 012275.00117 | Review ▉▉ | 1.3 |
| Yenumula, Rahul | 10/29/2019 | 012275.00117 | Reviewed ▉▉ | 3.8 |
| Yenumula, Rahul | 10/29/2019 | 012275.00117 | Analysis of ▉▉ | 4.4 |
| Flaton, Carol | 10/29/2019 | 012275.00117 | Reviewed ▉▉ | 0.4 |
| Martinez, Scott | 10/30/2019 | 012275.00117 | Call with J. Worthington (Paul Hastings) regarding ▉▉ | 0.3 |
| Martinez, Scott | 10/30/2019 | 012275.00117 | Calls with S. Maza (Paul Hastings) regarding the ▉▉ | 0.2 |
| Martinez, Scott | 10/30/2019 | 012275.00117 | Discussions regarding the ▉▉ with M. Westermann, R. Yenumula. | 1.7 |
| Martinez, Scott | 10/30/2019 | 012275.00117 | Prepared ▉▉ | 0.8 |
| Martinez, Scott | 10/30/2019 | 012275.00117 | Reviewed and revised the ▉▉ | 0.4 |
| Martinez, Scott | 10/30/2019 | 012275.00117 | Reviewed and commented on the various ▉▉ | 2.6 |
| Westermann, Michael | 10/30/2019 | 012275.00117 | Discussions regarding the ▉▉ with R. Yenumula, S. Martinez. | 1.7 |
| Westermann, Michael | 10/30/2019 | 012275.00117 | Call ▉▉ | 2.9 |
| Voicu-Comendant, Alin | 10/30/2019 | 012275.00117 | Update ▉▉ | 2.4 |
| Voicu-Comendant, Alin | 10/30/2019 | 012275.00117 | Finalize ▉▉ | 1.7 |
| Voicu-Comendant, Alin | 10/30/2019 | 012275.00117 | Review ▉▉ | 0.4 |
| Voicu-Comendant, Alin | 10/30/2019 | 012275.00117 | Review client correspondence regarding ▉▉ | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Voicu-Comendant, Alin | 10/30/2019 | 012275.00117 | Overview | 1.8 |
| Yenumula, Rahul | 10/30/2019 | 012275.00117 | Discussions regarding the ▮▮▮ with M. Westermann, S. Martinez | 1.7 |
| Yenumula, Rahul | 10/30/2019 | 012275.00117 | Review of | 3.9 |
| Yenumula, Rahul | 10/30/2019 | 012275.00117 | Responded to questions from Paul Hastings on | 3.1 |
| Westermann, Michael | 10/31/2019 | 012275.00117 | | 1.1 |
| Westermann, Michael | 10/31/2019 | 012275.00117 | Review of | 0.2 |
| Westermann, Michael | 10/31/2019 | 012275.00117 | Review of and analysis of | 1.1 |
| Voicu-Comendant, Alin | 10/31/2019 | 012275.00117 | Consult omnibus hearing schedule. | 0.2 |
| Voicu-Comendant, Alin | 10/31/2019 | 012275.00117 | Review | 0.4 |
| Voicu-Comendant, Alin | 10/31/2019 | 012275.00117 | Review | 1.6 |
| Voicu-Comendant, Alin | 10/31/2019 | 012275.00117 | Overview of | 0.4 |
| Voicu-Comendant, Alin | 10/31/2019 | 012275.00117 | Review | 1.6 |
| Voicu-Comendant, Alin | 10/31/2019 | 012275.00117 | Review | 1.9 |
| Voicu-Comendant, Alin | 10/31/2019 | 012275.00117 | Review | 0.8 |
| Voicu-Comendant, Alin | 10/31/2019 | 012275.00117 | Review client correspondence. | 0.3 |
| Voicu-Comendant, Alin | 10/31/2019 | 012275.00117 | Overview | 0.4 |
| Voicu-Comendant, Alin | 10/31/2019 | 012275.00117 | Revisit | 0.3 |
| Voicu-Comendant, Alin | 10/31/2019 | 012275.00117 | Review | 0.4 |
| Martinez, Scott | 10/31/2019 | 012275.00117 | Reviewed | 1.1 |
| Martinez, Scott | 10/31/2019 | 012275.00117 | Reviewed | 2.7 |
| Yenumula, Rahul | 10/31/2019 | 012275.00117 | Reviewed | 4.2 |
| Yenumula, Rahul | 10/31/2019 | 012275.00117 | Reviewed | 2.8 |
| Flaton, Carol | 10/31/2019 | 012275.00117 | Reviewed | 2.2 |
| Westermann, Michael | 11/1/2019 | 012275.00117 | ▮▮▮ review. | 1.3 |
| Westermann, Michael | 11/1/2019 | 012275.00117 | Analysis of ▮▮▮ for L. Despins (PH). | 1.6 |
| Westermann, Michael | 11/1/2019 | 012275.00117 | Review of other | 3.0 |
| Martinez, Scott | 11/1/2019 | 012275.00117 | Reviewed the | 0.9 |
| Martinez, Scott | 11/1/2019 | 012275.00117 | Reviewed report regarding | 0.2 |
| Voicu-Comendant, Alin | 11/1/2019 | 012275.00117 | Review | 0.9 |
| Voicu-Comendant, Alin | 11/1/2019 | 012275.00117 | Review summary of | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Voicu-Comendant, Alin | 11/1/2019 | 012275.00117 | Overview | 0.4 |
| Voicu-Comendant, Alin | 11/1/2019 | 012275.00117 | Review | 1.8 |
| Voicu-Comendant, Alin | 11/1/2019 | 012275.00117 | Overview | 0.8 |
| Voicu-Comendant, Alin | 11/1/2019 | 012275.00117 | Review | 1.4 |
| Voicu-Comendant, Alin | 11/1/2019 | 012275.00117 | Review client correspondence. | 0.4 |
| Voicu-Comendant, Alin | 11/1/2019 | 012275.00117 | Review | 0.8 |
| Flaton, Carol | 11/1/2019 | 012275.00117 | Read | 0.3 |
| Flaton, Carol | 11/2/2019 | 012275.00117 | Emails w/ L. Despins (PH), S. Martinez, M. Westermann re | 0.2 |
| Flaton, Carol | 11/2/2019 | 012275.00117 | Reviewed | 0.8 |
| | | | from J. Arrastia (GJB). | |
| Westermann, Michael | 11/4/2019 | 012275.00117 | analysis. | 2.9 |
| Westermann, Michael | 11/4/2019 | 012275.00117 | Summary of | 1.6 |
| Martinez, Scott | 11/4/2019 | 012275.00117 | Call with M. Belanger (A&M) regarding | 0.5 |
| Martinez, Scott | 11/4/2019 | 012275.00117 | Reviewed and commented on | 0.2 |
| Voicu-Comendant, Alin | 11/4/2019 | 012275.00117 | Review | 0.4 |
| Voicu-Comendant, Alin | 11/4/2019 | 012275.00117 | Overview updates to | 0.8 |
| Voicu-Comendant, Alin | 11/4/2019 | 012275.00117 | Overview client correspondence. | 0.4 |
| Voicu-Comendant, Alin | 11/4/2019 | 012275.00117 | Review summary of | 0.4 |
| Martinez, Scott | 11/5/2019 | 012275.00117 | Reviewed reports regarding | 0.3 |
| Martinez, Scott | 11/5/2019 | 012275.00117 | Email exchange with N. Bassett (Paul Hastings) regarding | 0.2 |
| Voicu-Comendant, Alin | 11/5/2019 | 012275.00117 | Review best interest of creditors test | 1.9 |
| Voicu-Comendant, Alin | 11/5/2019 | 012275.00117 | Review | 0.4 |
| Voicu-Comendant, Alin | 11/5/2019 | 012275.00117 | Review | 0.2 |
| Voicu-Comendant, Alin | 11/5/2019 | 012275.00117 | Review | 1.9 |
| Voicu-Comendant, Alin | 11/5/2019 | 012275.00117 | Conduct client correspondence. | 0.6 |
| Martinez, Scott | 11/6/2019 | 012275.00117 | Discussion regarding with A. Voicu-Comendant. | 0.5 |
| Voicu-Comendant, Alin | 11/6/2019 | 012275.00117 | Complete | 1.8 |
| Voicu-Comendant, Alin | 11/6/2019 | 012275.00117 | Overview | 1.6 |
| Voicu-Comendant, Alin | 11/6/2019 | 012275.00117 | Discussion regarding with S. Martinez | 0.5 |
| Voicu-Comendant, Alin | 11/6/2019 | 012275.00117 | Updates on | 1.4 |
| Voicu-Comendant, Alin | 11/6/2019 | 012275.00117 | Revisit | 1.3 |
| Voicu-Comendant, Alin | 11/6/2019 | 012275.00117 | Review | 0.8 |
| Westermann, Michael | 11/7/2019 | 012275.00117 | Review of | 0.4 |
| Martinez, Scott | 11/7/2019 | 012275.00117 | Reviewed weekly | 1.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 11/7/2019 | 012275.00117 | Calls regarding ▮▮▮▮ with L. Despins (Paul Hastings). | 0.4 |
| Martinez, Scott | 11/7/2019 | 012275.00117 | Reviewed the ▮▮▮▮ | 1.1 |
| Martinez, Scott | 11/7/2019 | 012275.00117 | Reviewed ▮▮▮▮ | 2.9 |
| Voicu-Comendant, Alin | 11/7/2019 | 012275.00117 | Review ▮▮▮▮ | 0.6 |
| Voicu-Comendant, Alin | 11/7/2019 | 012275.00117 | Review ▮▮▮▮ | 0.3 |
| Voicu-Comendant, Alin | 11/7/2019 | 012275.00117 | Review client correspondence. | 0.2 |
| Voicu-Comendant, Alin | 11/7/2019 | 012275.00117 | Review ▮▮▮▮ | 0.7 |
| Voicu-Comendant, Alin | 11/7/2019 | 012275.00117 | Overview letter of ▮▮▮▮ | 0.4 |
| Voicu-Comendant, Alin | 11/7/2019 | 012275.00117 | Overview ▮▮▮▮ | 0.6 |
| Flaton, Carol | 11/7/2019 | 012275.00117 | Reviewed and marked ▮▮▮▮ | 0.8 |
| Westermann, Michael | 11/8/2019 | 012275.00117 | Review of ▮▮▮▮ | 1.5 |
| Martinez, Scott | 11/8/2019 | 012275.00117 | Participated in ▮▮▮▮ | 0.3 |
| Yenumula, Rahul | 11/8/2019 | 012275.00117 | Participated in ▮▮▮▮ | 0.3 |
| Voicu-Comendant, Alin | 11/8/2019 | 012275.00117 | Review client correspondence. | 0.3 |
| Voicu-Comendant, Alin | 11/8/2019 | 012275.00117 | Review ▮▮▮▮ | 0.7 |
| Flaton, Carol | 11/9/2019 | 012275.00117 | Emails w/ L. Despins (PH) re ▮▮▮▮ | 0.3 |
| Westermann, Michael | 11/11/2019 | 012275.00117 | Discussion regarding ▮▮▮▮ with L. Despins (PH), S. Martinez. | 0.1 |
| Westermann, Michael | 11/11/2019 | 012275.00117 | ▮▮▮▮ update. | 0.3 |
| Martinez, Scott | 11/11/2019 | 012275.00117 | Discussion regarding ▮▮▮▮ with L. Despins (PH), M. Westermann. | 0.1 |
| Martinez, Scott | 11/11/2019 | 012275.00117 | Reviewed the ▮▮▮▮ | 0.9 |
| Martinez, Scott | 11/11/2019 | 012275.00117 | Reviewed and commented on the ▮▮▮▮ | 0.2 |
| Flaton, Carol | 11/11/2019 | 012275.00117 | Reviewed J. Arrastia (GJB) email re ▮▮▮▮ | 0.1 |
| Westermann, Michael | 11/12/2019 | 012275.00117 | Comment on ▮▮▮▮ | 1.8 |
| Westermann, Michael | 11/12/2019 | 012275.00117 | Review and comment on ▮▮▮▮ | 1.6 |
| Martinez, Scott | 11/12/2019 | 012275.00117 | Reviewed and commented on ▮▮▮▮ | 0.8 |
| Flaton, Carol | 11/12/2019 | 012275.00117 | Reviewed ▮▮▮▮ | 0.2 |
| Martinez, Scott | 11/13/2019 | 012275.00117 | Reviewed ▮▮▮▮ | 0.2 |
| Yenumula, Rahul | 11/13/2019 | 012275.00117 | Gathered information ▮▮▮▮ | 3.4 |
| Martinez, Scott | 11/14/2019 | 012275.00117 | Reviewed ▮▮▮▮ | 0.2 |
| Martinez, Scott | 11/14/2019 | 012275.00117 | Reviewed the ▮▮▮▮ | 0.3 |
| Martinez, Scott | 11/14/2019 | 012275.00117 | Reviewed ▮▮▮▮ | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 11/14/2019 | 012275.00117 | Reviewed | 0.2 |
| Yenumula, Rahul | 11/14/2019 | 012275.00117 | Gathered information on | 3.2 |
| Yenumula, Rahul | 11/14/2019 | 012275.00117 | Gathered information on | 2.7 |
| Yenumula, Rahul | 11/14/2019 | 012275.00117 | Gathered information on | 2.8 |
| Martinez, Scott | 11/14/2019 | 012275.00117 | Reviewed weekly | 1.0 |
| Martinez, Scott | 11/15/2019 | 012275.00117 | Reviewed | 0.8 |
| Martinez, Scott | 11/15/2019 | 012275.00117 | Reviewed reports regarding | 0.3 |
| Westermann, Michael | 11/15/2019 | 012275.00117 | review. | 0.3 |
| Yenumula, Rahul | 11/15/2019 | 012275.00117 | Reviewed | 3.1 |
| Yenumula, Rahul | 11/15/2019 | 012275.00117 | Gathered | 2.2 |
| Martinez, Scott | 11/18/2019 | 012275.00117 | Reviewed and commented on the summary | 0.2 |
| Martinez, Scott | 11/18/2019 | 012275.00117 | At the request of counsel | 0.7 |
| Martinez, Scott | 11/20/2019 | 012275.00117 | Call with N. Bassett (Paul Hastings) regarding | 0.2 |
| Martinez, Scott | 11/20/2019 | 012275.00117 | Reviewed the | 0.8 |
| Martinez, Scott | 11/20/2019 | 012275.00117 | Reviewed reports regarding | 0.4 |
| Martinez, Scott | 11/20/2019 | 012275.00117 | Reviewed weekly PREPA | 1.1 |
| Martinez, Scott | 11/21/2019 | 012275.00117 | Call regarding the | 0.1 |
| Martinez, Scott | 11/21/2019 | 012275.00117 | Reviewed the | 0.5 |
| Martinez, Scott | 11/22/2019 | 012275.00117 | Call with N. Bassett (Paul Hastings) regarding the | 0.2 |
| Martinez, Scott | 11/22/2019 | 012275.00117 | Reviewed proposed | 0.4 |
| Flaton, Carol | 11/23/2019 | 012275.00117 | Emails w/ S. Martinez re recent | 0.2 |
| Martinez, Scott | 11/25/2019 | 012275.00117 | Reviewed and commented on | 0.2 |
| Martinez, Scott | 11/25/2019 | 012275.00117 | At the request of counsel | 2.6 |
| Flaton, Carol | 11/26/2019 | 012275.00117 | Reviewed and comment on | 0.2 |
| Martinez, Scott | 11/26/2019 | 012275.00117 | Reviewed and provided counsel with | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 11/26/2019 | 012275.00117 | Reviewed email exchange between Paul Hastings, Proskauer and O'Melveny regarding the ▮▮▮ | 0.2 |
| Kardos, Elizabeth S | 11/27/2019 | 012275.00117 | Discussions with S. Martinez re: ▮▮▮ | 0.3 |
| Martinez, Scott | 11/27/2019 | 012275.00117 | Calls with N. Bassett (Paul Hastings) regarding the ▮▮▮ | 1.5 |
| Martinez, Scott | 11/27/2019 | 012275.00117 | At the request of counsel p▮▮▮ | 3.1 |
| Martinez, Scott | 11/27/2019 | 012275.00117 | Discussions regarding the ▮▮▮ with E. Kardos. | 0.3 |
| Martinez, Scott | 11/27/2019 | 012275.00117 | Reviewed the ▮▮▮ | 0.2 |
| Flaton, Carol | 11/27/2019 | 012275.00117 | Emails w/ S. Martinez, N. Bassett (PH) re ▮▮▮ | 0.1 |
| Kardos, Elizabeth S | 11/27/2019 | 012275.00117 | Correspondence with S. Martinez regarding ▮▮▮ | 0.7 |
| Martinez, Scott | 12/2/2019 | 012275.00117 | Calls with A. Bongartz (Paul Hastings) regarding ▮▮▮ | 0.2 |
| Martinez, Scott | 12/2/2019 | 012275.00117 | Discussion regarding ▮▮▮ with M. Westermann. | 0.4 |
| Martinez, Scott | 12/2/2019 | 012275.00117 | At the request of counsel ▮▮▮ | 1.3 |
| Martinez, Scott | 12/2/2019 | 012275.00117 | Analyzed and reviewed the ▮▮▮ | 0.9 |
| Martinez, Scott | 12/2/2019 | 012275.00117 | Call with N. Bassett (Paul Hastings) regarding ▮▮▮ | 0.1 |
| Westermann, Michael | 12/2/2019 | 012275.00117 | Research on ▮▮▮ | 2.4 |
| Westermann, Michael | 12/2/2019 | 012275.00117 | Comment and review of ▮▮▮ | 2.3 |
| Westermann, Michael | 12/2/2019 | 012275.00117 | Discussion regarding ▮▮▮ with S. Martinez. | 0.4 |
| Yenumula, Rahul | 12/2/2019 | 012275.00117 | Gathered ▮▮▮ | 3.7 |
| Yenumula, Rahul | 12/2/2019 | 012275.00117 | Reviewed ▮▮▮ | 2.8 |
| Westermann, Michael | 12/2/2019 | 012275.00117 | Correspondence ▮▮▮ with S. Martinez. | 0.6 |
| Westermann, Michael | 12/3/2019 | 012275.00117 | Analysis of ▮▮▮ | 0.6 |
| Westermann, Michael | 12/3/2019 | 012275.00117 | Prepared ▮▮▮ | 3.1 |
| Westermann, Michael | 12/3/2019 | 012275.00117 | Finalized ▮▮▮ | 1.9 |
| Yenumula, Rahul | 12/3/2019 | 012275.00117 | Gathered information from ▮▮▮ | 3.4 |
| Martinez, Scott | 12/3/2019 | 012275.00117 | Reviewed email exchange between Paul Hastings and the ▮▮▮ | 0.3 |
| Martinez, Scott | 12/3/2019 | 012275.00117 | Reviewed ▮▮▮ | 0.4 |
| Flaton, Carol | 12/3/2019 | 012275.00117 | Emails w/ S. Martinez and M. Westermann re ▮▮▮ | 0.2 |
| Martinez, Scott | 12/4/2019 | 012275.00117 | Call regarding ▮▮▮ with N. Bassett (Paul Hastings), M. Westermann. | 1.0 |
| Martinez, Scott | 12/4/2019 | 012275.00117 | Work session regarding the ▮▮▮ with M. Westermann. | 0.9 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 12/4/2019 | 012275.00117 | Call regarding ▮ with N. Bassett (Paul Hastings), S. Martinez. | 1.0 |
| Westermann, Michael | 12/4/2019 | 012275.00117 | Work session regarding the ▮ with S. Martinez. | 0.9 |
| Martinez, Scott | 12/5/2019 | 012275.00117 | Reviewed ▮ | 1.1 |
| Martinez, Scott | 12/5/2019 | 012275.00117 | Reviewed and commented on the ▮ | 2.9 |
| Martinez, Scott | 12/5/2019 | 012275.00117 | Discussion regarding ▮ with M. Westermann. | 1.6 |
| Westermann, Michael | 12/5/2019 | 012275.00117 | Discussion regarding ▮ with S. Martinez. | 1.6 |
| Westermann, Michael | 12/5/2019 | 012275.00117 | Review and comment on ▮ | 3.1 |
| Westermann, Michael | 12/5/2019 | 012275.00117 | Continued comments on ▮ | 2.5 |
| Yenumula, Rahul | 12/5/2019 | 012275.00117 | Gathered information from ▮ | 4.2 |
| Yenumula, Rahul | 12/5/2019 | 012275.00117 | Analysis on information ▮ | 3.2 |
| Westermann, Michael | 12/6/2019 | 012275.00117 | Comment on ▮ | 3.3 |
| Westermann, Michael | 12/6/2019 | 012275.00117 | Review of ▮ | 2.6 |
| Westermann, Michael | 12/6/2019 | 012275.00117 | Updated review and comments on ▮ | 2.0 |
| Martinez, Scott | 12/6/2019 | 012275.00117 | Participated in the ▮ | 0.5 |
| Martinez, Scott | 12/6/2019 | 012275.00117 | Reviewed and commented on ▮ | 2.3 |
| Martinez, Scott | 12/6/2019 | 012275.00117 | Analyzed and reviewed ▮ | 2.6 |
| Martinez, Scott | 12/6/2019 | 012275.00117 | Email exchange with N. Bassett (Paul Hastings) regarding the ▮ | 0.4 |
| Martinez, Scott | 12/6/2019 | 012275.00117 | Calls with N. Bassett (Paul Hastings) regarding ▮ | 0.5 |
| Martinez, Scott | 12/6/2019 | 012275.00117 | Emails regarding ▮ with M. Westermann. | 0.6 |
| Yenumula, Rahul | 12/6/2019 | 012275.00117 | Gathered information from ▮ | 3.8 |
| Yenumula, Rahul | 12/6/2019 | 012275.00117 | Participated in ▮ | 0.5 |
| Yenumula, Rahul | 12/6/2019 | 012275.00117 | Reviewed weekly creditor report and prepared summary based on the update call | 3.3 |
| Westermann, Michael | 12/9/2019 | 012275.00117 | Call regarding the ▮ with N. Bassett (Paul Hastings), R. Yenumula, S. Martinez. | 0.4 |
| Yenumula, Rahul | 12/9/2019 | 012275.00117 | Gathered information from ▮ | 4.6 |
| Yenumula, Rahul | 12/9/2019 | 012275.00117 | Call regarding the ▮ with N. Bassett (Paul Hastings), M. Westermann, S. Martinez | 0.5 |
| Westermann, Michael | 12/9/2019 | 012275.00117 | Review and analysis of ▮ | 2.5 |
| Westermann, Michael | 12/9/2019 | 012275.00117 | Continued ▮ | 3.2 |
| Yenumula, Rahul | 12/9/2019 | 012275.00117 | Review of ▮ | 3.4 |
| Martinez, Scott | 12/9/2019 | 012275.00117 | Call with M. Belanger (A&M) regarding ▮ | 0.5 |
| Martinez, Scott | 12/9/2019 | 012275.00117 | Call regarding the ▮ with N. Bassett (Paul Hastings), M. Westermann, R. Yenumula. | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 12/9/2019 | 012275.00117 | Reviewed and commented on the ▮▮▮▮ ▮▮▮▮ | 0.3 |
| Martinez, Scott | 12/9/2019 | 012275.00117 | Reviewed the ▮▮▮▮ ▮▮▮▮ | 2.9 |
| Martinez, Scott | 12/9/2019 | 012275.00117 | Reviewed email exchange with Paul Hastings regarding the ▮ | 0.2 |
| Martinez, Scott | 12/9/2019 | 012275.00117 | At the request of counsel ▮▮▮▮ | 0.2 |
| Martinez, Scott | 12/9/2019 | 012275.00117 | Email exchange with L. Despins (Paul Hastings) regarding ▮ | 0.2 |
| Martinez, Scott | 12/9/2019 | 012275.00117 | Reviewed the ▮ | 0.3 |
| Martinez, Scott | 12/9/2019 | 012275.00117 | Reviewed the ▮ | 0.9 |
| Martinez, Scott | 12/9/2019 | 012275.00117 | Reviewed the ▮ ▮ | 0.7 |
| Westermann, Michael | 12/10/2019 | 012275.00117 | Discussions regarding ▮ with S. Martinez. | 1.1 |
| Yenumula, Rahul | 12/10/2019 | 012275.00117 | Discussions regarding ▮ with S. Martinez | 0.9 |
| Westermann, Michael | 12/10/2019 | 012275.00117 | Prepared ▮ | 2.9 |
| Westermann, Michael | 12/10/2019 | 012275.00117 | Updated ▮ for comments from S. Martinez. | 0.4 |
| Westermann, Michael | 12/10/2019 | 012275.00117 | Comment on ▮ | 1.5 |
| Yenumula, Rahul | 12/10/2019 | 012275.00117 | Review of ▮ | 1.8 |
| Yenumula, Rahul | 12/10/2019 | 012275.00117 | Review of ▮ | 2.1 |
| Yenumula, Rahul | 12/10/2019 | 012275.00117 | Review of ▮ | 1.6 |
| Yenumula, Rahul | 12/10/2019 | 012275.00117 | Review of ▮ | 1.8 |
| Martinez, Scott | 12/10/2019 | 012275.00117 | Calls with L. Despins (Paul Hastings) regarding ▮ | 0.3 |
| Martinez, Scott | 12/10/2019 | 012275.00117 | Discussions regarding ▮ with M. Westermann. | 1.1 |
| Martinez, Scott | 12/10/2019 | 012275.00117 | Discussions regarding ▮ with R. Yenumula. | 0.9 |
| Martinez, Scott | 12/10/2019 | 012275.00117 | Researched ▮ | 0.8 |
| Martinez, Scott | 12/10/2019 | 012275.00117 | Reviewed and commented on the ▮ ▮ | 0.9 |
| Martinez, Scott | 12/10/2019 | 012275.00117 | Reviewed the ▮ of M. Belanger (A&M) regarding the ▮ | 1.2 |
| Martinez, Scott | 12/10/2019 | 012275.00117 | Reviewed ▮ | 1.1 |
| Martinez, Scott | 12/10/2019 | 012275.00117 | Reviewed the ▮ of N. Jaresko (FOMB) regarding the ▮ | 1.8 |
| Westermann, Michael | 12/11/2019 | 012275.00117 | Call regarding ▮ with N. Bassett (Paul Hastings), R. Yenumula, S. Martinez. | 0.3 |
| Westermann, Michael | 12/11/2019 | 012275.00117 | Discussion regarding ▮ with R. Yenumula, S. Martinez. | 2.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Yenumula, Rahul | 12/11/2019 | 012275.00117 | Discussion regarding ▮▮▮ of Government Parties with M. Westermann, S. Martinez | 2.1 |
| Yenumula, Rahul | 12/11/2019 | 012275.00117 | Call regarding Brownstein ▮▮▮ with N. Bassett (Paul Hastings), M. Westermann, S. Martinez | 0.3 |
| Yenumula, Rahul | 12/11/2019 | 012275.00117 | Calculations related to ▮▮▮ | 2.2 |
| Yenumula, Rahul | 12/11/2019 | 012275.00117 | Prepared ▮▮▮ | 2.8 |
| Martinez, Scott | 12/11/2019 | 012275.00117 | Reviewed ▮▮▮ | 0.2 |
| Martinez, Scott | 12/11/2019 | 012275.00117 | Call regarding ▮▮▮ with N. Bassett (Paul Hastings), M. Westermann, R. Yenumula. | 0.3 |
| Martinez, Scott | 12/11/2019 | 012275.00117 | Discussion regarding ▮▮▮ with M. Westermann, R. Yenumula. | 2.1 |
| Westermann, Michael | 12/12/2019 | 012275.00117 | ▮▮▮ | 0.9 |
| Westermann, Michael | 12/12/2019 | 012275.00117 | Review and comment on ▮▮▮ | 2.3 |
| Westermann, Michael | 12/12/2019 | 012275.00117 | Analysis of ▮▮▮ | 3.0 |
| Westermann, Michael | 12/12/2019 | 012275.00117 | Analysis of ▮▮▮ | 3.2 |
| Yenumula, Rahul | 12/12/2019 | 012275.00117 | Prepared analysis on information ▮▮▮ | 5.8 |
| Martinez, Scott | 12/12/2019 | 012275.00117 | Reviewed the ▮▮▮ | 1.1 |
| Martinez, Scott | 12/12/2019 | 012275.00117 | Call with L. Despins (Paul Hastings) regarding ▮▮▮ | 0.1 |
| Martinez, Scott | 12/12/2019 | 012275.00117 | Discussions regarding ▮▮▮ with M. Westermann. | 0.2 |
| Martinez, Scott | 12/12/2019 | 012275.00117 | Call with N. Bassett (Paul Hastings) regarding the ▮▮▮ | 0.1 |
| Martinez, Scott | 12/12/2019 | 012275.00117 | Reviewed and commented on ▮▮▮ and provided to counsel. | 0.4 |
| Westermann, Michael | 12/12/2019 | 012275.00117 | Discussions regarding ▮▮▮ with S. Martinez. | 0.2 |
| Yenumula, Rahul | 12/13/2019 | 012275.00117 | Calculations ▮▮▮ | 2.7 |
| Yenumula, Rahul | 12/13/2019 | 012275.00117 | Reviewed the ▮▮▮ | 3.3 |
| Westermann, Michael | 12/13/2019 | 012275.00117 | Continued analysis of ▮▮▮ | 2.8 |
| Westermann, Michael | 12/13/2019 | 012275.00117 | Review of R. Yenumula ▮▮▮ | 1.9 |
| Martinez, Scott | 12/13/2019 | 012275.00117 | Prepared for and attended the ▮▮▮ | 4.0 |
| Martinez, Scott | 12/13/2019 | 012275.00117 | Reviewed report regarding ▮▮▮ | 0.2 |
| Martinez, Scott | 12/13/2019 | 012275.00117 | Reviewed ▮▮▮ | 0.3 |
| Flaton, Carol | 12/13/2019 | 012275.00117 | Emails w/ L. Despins (PH), S. Martinez, M. Westermann re ▮▮▮ | 0.2 |
| Martinez, Scott | 12/16/2019 | 012275.00117 | Reviewed ▮▮▮ | 0.4 |
| Martinez, Scott | 12/16/2019 | 012275.00117 | Reviewed the ▮▮▮ | 0.2 |
| Martinez, Scott | 12/16/2019 | 012275.00117 | Reviewed the ▮▮▮ | 0.7 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 12/16/2019 | 012275.00117 | Reviewed the ▮ | 0.6 |
| Martinez, Scott | 12/16/2019 | 012275.00117 | Reviewed and commented on ▮ | 0.2 |
| Martinez, Scott | 12/16/2019 | 012275.00117 | Reviewed ▮ | 0.2 |
| Martinez, Scott | 12/16/2019 | 012275.00117 | Reviewed ▮ | 0.3 |
| Westermann, Michael | 12/16/2019 | 012275.00117 | Review of ▮ | 0.3 |
| Westermann, Michael | 12/16/2019 | 012275.00117 | Review and analysis of ▮ | 1.1 |
| Westermann, Michael | 12/16/2019 | 012275.00117 | Discussions regarding ▮ | 2.2 |
| Yenumula, Rahul | 12/16/2019 | 012275.00117 | Reviewed the ▮ | 2.1 |
| Martinez, Scott | 12/17/2019 | 012275.00117 | Call with L. Despins (Paul Hastings) regarding ▮ | 0.1 |
| Martinez, Scott | 12/17/2019 | 012275.00117 | Discussion regarding ▮ with M. Westermann. | 0.6 |
| Martinez, Scott | 12/17/2019 | 012275.00117 | Reviewed ▮ | 0.4 |
| Westermann, Michael | 12/17/2019 | 012275.00117 | Discussion regarding ▮ with S. Martinez. | 0.6 |
| Westermann, Michael | 12/17/2019 | 012275.00117 | ▮s. | 1.4 |
| Westermann, Michael | 12/18/2019 | 012275.00117 | Call regarding ▮ with N. Bassett (Paul Hastings), S. Martinez. | 0.5 |
| Westermann, Michael | 12/18/2019 | 012275.00117 | Review of ▮ | 0.2 |
| Martinez, Scott | 12/18/2019 | 012275.00117 | Reviewed report regarding ▮ | 0.2 |
| Martinez, Scott | 12/18/2019 | 012275.00117 | Call with N. Bassett (Paul Hastings) regarding ▮ | 0.1 |
| Martinez, Scott | 12/18/2019 | 012275.00117 | Call regarding ▮ with N. Bassett (Paul Hastings), M. Westermann. | 0.5 |
| Martinez, Scott | 12/18/2019 | 012275.00117 | Reviewed ▮ act. | 0.8 |
| Martinez, Scott | 12/18/2019 | 012275.00117 | Reviewed ▮ | 1.3 |
| Westermann, Michael | 12/19/2019 | 012275.00117 | Review of ▮ | 0.3 |
| Westermann, Michael | 12/19/2019 | 012275.00117 | Review of ▮ | 0.4 |
| Yenumula, Rahul | 12/19/2019 | 012275.00117 | Reviewed the ▮ | 3.1 |
| Martinez, Scott | 12/19/2019 | 012275.00117 | Reviewed the ▮ | 1.1 |
| Martinez, Scott | 12/23/2019 | 012275.00117 | Reviewed and commented on ▮ | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 12/27/2019 | 012275.00117 | Reviewed reports regarding ███████ ███████ | 0.2 |
| Martinez, Scott | 12/27/2019 | 012275.00117 | Reviewed the ███████ ███████ | 0.3 |
| Martinez, Scott | 12/27/2019 | 012275.00117 | Reviewed the ███████ ███████ ███████ | 0.2 |
| Martinez, Scott | 12/31/2019 | 012275.00117 | Reviewed ███████ | 1.8 |
| Martinez, Scott | 1/3/2020 | 012275.00117 | Participated in the ███████ | 0.4 |
| Westermann, Michael | 1/3/2020 | 012275.00117 | ███████ analysis for PH. | 2.5 |
| Martinez, Scott | 1/3/2020 | 012275.00117 | Email exchange with M. Comerford (Paul Hastings) regarding ███████ | 0.1 |
| Yenumula, Rahul | 1/3/2020 | 012275.00117 | Participated in ███████ | 0.4 |
| Yenumula, Rahul | 1/3/2020 | 012275.00117 | Prepared a summary of ███████ | 2.9 |
| Martinez, Scott | 1/6/2020 | 012275.00117 | Reviewed ███████ | 0.4 |
| Martinez, Scott | 1/6/2020 | 012275.00117 | Reviewed and commented on ███████ | 0.3 |
| Martinez, Scott | 1/6/2020 | 012275.00117 | Reviewed ███████ | 0.2 |
| Martinez, Scott | 1/6/2020 | 012275.00117 | Discussion regarding ███████ with R. Yenumula. | 0.3 |
| Yenumula, Rahul | 1/6/2020 | 012275.00117 | Discussion regarding ███████ with S. Martinez | 0.3 |
| Yenumula, Rahul | 1/6/2020 | 012275.00117 | Prepared a ███████ | 2.1 |
| Yenumula, Rahul | 1/6/2020 | 012275.00117 | Review of ███████ | 2.2 |
| Martinez, Scott | 1/7/2020 | 012275.00117 | Reviewed ███████ | 0.7 |
| Martinez, Scott | 1/7/2020 | 012275.00117 | Reviewed the revised ███████ | 0.2 |
| Martinez, Scott | 1/7/2020 | 012275.00117 | Discussions regarding ███████ with R. Yenumula. | 0.3 |
| Martinez, Scott | 1/7/2020 | 012275.00117 | Reviewed ███████ | 0.3 |
| Yenumula, Rahul | 1/7/2020 | 012275.00117 | Discussions regarding ███████ with S. Martinez | 0.3 |
| Yenumula, Rahul | 1/7/2020 | 012275.00117 | Prepared a ███████ | 4.3 |
| Flaton, Carol | 1/7/2020 | 012275.00117 | Emails w/ L. Despins (PH) and S. Martinez re ███████ | 0.2 |
| Westermann, Michael | 1/8/2020 | 012275.00117 | Update call regarding ███████ with BRG (M. Shankweiler & R. Cohen), R. Yenumula, S. Martinez. | 1.3 |
| Westermann, Michael | 1/8/2020 | 012275.00117 | Analysis of ███████ | 1.6 |
| Westermann, Michael | 1/8/2020 | 012275.00117 | Updated notes ███████ | 0.1 |
| Westermann, Michael | 1/8/2020 | 012275.00117 | ███████ analysis continued. | 0.7 |
| Martinez, Scott | 1/8/2020 | 012275.00117 | Update call regarding ███████ with BRG (M. Shankweiler & R. Cohen), R. Yenumula, M. Westermann. | 1.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 1/8/2020 | 012275.00117 | Reviewed | 0.6 |
| Yenumula, Rahul | 1/8/2020 | 012275.00117 | Update call regarding ⬛ with BRG (M. Shankweiler & R. Cohen), M. Westermann, S. Martinez | 1.3 |
| Yenumula, Rahul | 1/8/2020 | 012275.00117 | Review of ⬛ | 3.4 |
| Westermann, Michael | 1/9/2020 | 012275.00117 | ⬛ analysis. | 2.9 |
| Martinez, Scott | 1/9/2020 | 012275.00117 | Discussions regarding ⬛ with R. Yenumula. | 0.4 |
| Martinez, Scott | 1/9/2020 | 012275.00117 | Analyzed ⬛ | 0.9 |
| Martinez, Scott | 1/9/2020 | 012275.00117 | Reviewed reports regarding ⬛ | 0.3 |
| Yenumula, Rahul | 1/9/2020 | 012275.00117 | Discussions regarding ⬛ with S. Martinez | 0.4 |
| Yenumula, Rahul | 1/9/2020 | 012275.00117 | Review of ⬛ | 2.8 |
| Yenumula, Rahul | 1/9/2020 | 012275.00117 | Review of ⬛ | 1.7 |
| Martinez, Scott | 1/10/2020 | 012275.00117 | Reviewed reports regarding additional ⬛ | 0.3 |
| Martinez, Scott | 1/10/2020 | 012275.00117 | Reviewed ⬛ | 0.4 |
| Martinez, Scott | 1/10/2020 | 012275.00117 | Reviewed ⬛ | 0.8 |
| Yenumula, Rahul | 1/13/2020 | 012275.00117 | Review of ⬛ | 4.2 |
| Yenumula, Rahul | 1/13/2020 | 012275.00117 | Call regarding ⬛ with Paul Hastings (M. Comerford, D. Barron), S. Martinez | 0.2 |
| Martinez, Scott | 1/13/2020 | 012275.00117 | Reviewed ⬛ | 2.7 |
| Martinez, Scott | 1/13/2020 | 012275.00117 | Call regarding ⬛ with Paul Hastings (M. Comerford, D. Barron), R. Yenumula. | 0.2 |
| Martinez, Scott | 1/14/2020 | 012275.00117 | Reviewed ⬛ | 0.7 |
| Martinez, Scott | 1/15/2020 | 012275.00117 | Reviewed reports regarding PREPA ⬛ | 0.2 |
| Yenumula, Rahul | 1/16/2020 | 012275.00117 | Preparation for ⬛ | 0.7 |
| Yenumula, Rahul | 1/16/2020 | 012275.00117 | ⬛ discussion with D. Praga | 1.1 |
| Praga, Deborah | 1/16/2020 | 012275.00117 | ⬛ discussion with R. Yenumula. | 1.1 |
| Martinez, Scott | 1/17/2020 | 012275.00117 | Reviewed ⬛ | 0.3 |
| Martinez, Scott | 1/17/2020 | 012275.00117 | Reviewed ⬛ | 0.2 |
| Martinez, Scott | 1/17/2020 | 012275.00117 | Reviewed ⬛ | 1.1 |
| Martinez, Scott | 1/17/2020 | 012275.00117 | Reviewed ⬛ | 0.8 |
| Westermann, Michael | 1/17/2020 | 012275.00117 | Review of ⬛ | 0.8 |
| Martinez, Scott | 1/21/2020 | 012275.00117 | Prepared a summary of ⬛ | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 1/22/2020 | 012275.00117 | Reviewed reports regarding ███████ | 0.4 |
| Martinez, Scott | 1/22/2020 | 012275.00117 | Reviewed ████████ | 0.2 |
| Praga, Deborah | 1/22/2020 | 012275.00117 | Review of ████████ | 0.9 |
| Martinez, Scott | 1/23/2020 | 012275.00117 | Reviewed ████████ | 1.2 |
| Martinez, Scott | 1/23/2020 | 012275.00117 | Reviewed ████████ | 0.2 |
| Martinez, Scott | 1/24/2020 | 012275.00117 | Reviewed the ████████ | 0.2 |
| Martinez, Scott | 1/24/2020 | 012275.00117 | Reviewed report regarding ████████ | 0.3 |
| Martinez, Scott | 1/24/2020 | 012275.00117 | Reviewed reports regarding ████████ | 0.2 |
| Martinez, Scott | 1/25/2020 | 012275.00117 | Prepared a summary of ████████ | 0.3 |
| Westermann, Michael | 1/29/2020 | 012275.00117 | Review of ████████ | 0.2 |
| Martinez, Scott | 1/29/2020 | 012275.00117 | Reviewed summary of today's omnibus court hearing. | 0.3 |
| Flaton, Carol | 1/29/2020 | 012275.00117 | Emails w/L. Despins, N. Bassett (PH) re ████████ | 0.2 |
| Martinez, Scott | 1/30/2020 | 012275.00117 | Analyzed and reviewed ████████ | 1.2 |
| Martinez, Scott | 1/30/2020 | 012275.00117 | Prepared a list of questions for ████████ | 0.3 |
| Martinez, Scott | 1/31/2020 | 012275.00117 | Participated in the ████████ | 0.5 |
| Martinez, Scott | 1/31/2020 | 012275.00117 | Prepared a summary of ████████ | 0.6 |
| Martinez, Scott | 1/31/2020 | 012275.00117 | Reviewed ████████ | 0.1 |
| Martinez, Scott | 1/31/2020 | 012275.00117 | Reviewed ████████ | 1.2 |
| Praga, Deborah | 1/31/2020 | 012275.00117 | Reviewed ████████ | 0.5 |
| Praga, Deborah | 1/31/2020 | 012275.00117 | Review of ████████ | 0.4 |
| **Total Hours Matter 012275.00117** | | | | **1042.2** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 12/20/2019 | 012275.00118 | Analysis of ████████ | 2.0 |
| Martinez, Scott | 12/20/2019 | 012275.00118 | Reviewed ████████ | 0.9 |
| Martinez, Scott | 12/20/2019 | 012275.00118 | Reviewed ████████ | 2.1 |
| Westermann, Michael | 12/23/2019 | 012275.00118 | Analysis of ████████ | 3.0 |
| Westermann, Michael | 12/23/2019 | 012275.00118 | Continued ████████ | 2.0 |
| Flaton, Carol | 12/28/2019 | 012275.00118 | Emails w/ S. Martinez and M. Westermann re ████████ | 0.2 |
| **Total Hours Matter 012275.00118** | | | | **10.2** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 10/8/2019 | 012275.00119 | ████████ | 2.9 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 11/25/2019 | 012275.00119 | Analysis of ████ | 1.8 |
| Westermann, Michael | 11/26/2019 | 012275.00119 | Analysis and comment on ████ | 3.0 |
| Ubarri, Enrique R | 12/2/2019 | 012275.00119 | Reviewed communication from A. Bongartz (PH) re: ██ | 0.1 |
| Martinez, Scott | 12/2/2019 | 012275.00119 | Reviewed the ████ ██ | 1.7 |
| Westermann, Michael | 12/2/2019 | 012275.00119 | Review and comment on ████ | 1.0 |
| Westermann, Michael | 1/6/2020 | 012275.00119 | ████ comments and analysis. | 2.0 |
| Martinez, Scott | 1/6/2020 | 012275.00119 | Reviewed ████ | 0.5 |
| Westermann, Michael | 1/7/2020 | 012275.00119 | ████ | 2.5 |
| Westermann, Michael | 1/7/2020 | 012275.00119 | ████ research. | 1.9 |
| Westermann, Michael | 1/7/2020 | 012275.00119 | ████ continued. | 0.9 |
| Martinez, Scott | 1/7/2020 | 012275.00119 | Reviewed ████ | 1.2 |
| Martinez, Scott | 1/7/2020 | 012275.00119 | Reviewed ████ | 0.4 |
| Martinez, Scott | 1/15/2020 | 012275.00119 | ████ | 1.5 |
| Westermann, Michael | 1/30/2020 | 012275.00119 | ████ | 2.6 |
| Martinez, Scott | 1/30/2020 | 012275.00119 | Reviewed report regarding ████ ██ | 0.4 |

**Total Hours Matter 012275.00119** — **24.4**

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 10/17/2019 | 012275.00129 | Travel to San Juan. | 8.0 |
| Martinez, Scott | 10/22/2019 | 012275.00129 | Travel home from San Juan. | 8.0 |
| Martinez, Scott | 11/19/2019 | 012275.00129 | Travel from home to San Juan. | 8.0 |
| Westermann, Michael | 11/19/2019 | 012275.00129 | Non-working travel. | 7.0 |
| Martinez, Scott | 11/21/2019 | 012275.00129 | Travel from San Juan to NYC. | 7.0 |
| Westermann, Michael | 11/21/2019 | 012275.00129 | Non-working travel. | 7.0 |
| Westermann, Michael | 1/27/2020 | 012275.00129 | Non working travel. | 8.0 |
| Martinez, Scott | 1/27/2020 | 012275.00129 | Travel from home to San Juan. | 8.0 |
| Flaton, Carol | 1/27/2020 | 012275.00129 | Travel from NYC to San Juan, PR for 1/28/20 in-person UCC mtg ant mtg w/ AAFAF and OMM. | 8.0 |
| Flaton, Carol | 1/28/2020 | 012275.00129 | Return travel from San Juan, PR to NYC for in-person mtgs with UCC and AAFAF. | 8.0 |
| Westermann, Michael | 1/29/2020 | 012275.00129 | Non-working Travel. | 8.0 |
| Martinez, Scott | 1/29/2020 | 012275.00129 | Travel from San Juan to Home. | 8.0 |
| **Total Hours Matter 012275.00129** | | | | **93.0** |
| **Total Hours in Application Period** | | | | **2005.9** |