## SCHEDULE 2

## MONTHLY STATEMENTS COVERED IN APPLICATION[1]

### (attached hereto)

| Date Submitted | Monthly Period Covered | Requested Fees (80%) | Requested Expenses (100%) | Fees Paid | Expenses Paid | 20% Fee Holdback |
|---|---|---|---|---|---|---|
| 12/19/2019 | October 2019 | $1,911,593.40 | $113,178.50 | $1,911,593.40 | $113,178.50 | $477,898.35 |
| 1/9/2020 | November 2019 | $830,350.40 | $68,843.54 | $830,350.40 | $68,843.54 | $207,587.60 |
| 2/28/2020 | December 2019 | $811,470.37[2] | $54,148.03[3] | $811,470.37 | $54,148.03 | $202,867.59 |
| 3/13/2020 | January 2020 | $961,055.40[4] | $44,734.48 | $0.00 | $0.00 | $240,263.85 |
| **Total** | | **$4,514,469.57** | **$280,904.55** | **$3,553,414.17** | **$236,170.07** | **$1,128,617.39** |

---

[1]   The adjustments to Paul Hastings' fees during the Application Period do not represent a write-off of such fees, and Paul Hastings reserves the right to seek allowance and payment of such fees at a later date.  The time billed by these timekeepers was reasonable, and Paul Hastings reserves the right to seek allowance and payment of these fees based on the facts and circumstances of these cases, including, without limitation, if objections are interposed to the allowance or payment of Paul Hastings' fees and expenses.  The foregoing reservation does not affect the 20% end of the case write-off (with the precise fees to be waived to attain the 20% reduction to be designated by Paul Hastings (in its sole discretion) in connection with the final fee application process).

[2]   This amount reflects a credit of $145,627.04 for fee reductions pursuant to the order approving Paul Hastings' Sixth Interim Fee Applications.

[3]   This amount reflects a credit of $227.93 for expense reductions pursuant to the order approving Paul Hastings' Sixth Interim Fee Applications.

[4]   Due to a scrivener's error, the total for the PREPA fee statement (Matter ID 00006) for January 2020 was overstated by $0.50, resulting in an overbilling of $0.40.  This error has been corrected in this table, and the amount will be credited on the next fee statement.



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                  December 18, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                        Please Refer to
c/o O'Melveny & Myers LLP                        Invoice Number: 2216766
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                    PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

Legal fees for professional services
for the period ending October 31, 2019                       $395,001.50

           Costs incurred and advanced                  13,219.25

           **Current Fees and Costs Due**                **$408,220.75**

           **Total Balance Due – Due Upon Receipt**      **$408,220.75**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 18, 2019

Please Refer to
Invoice Number: 2216766

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

Legal fees for professional services
for the period ending October 31, 2019 ............................................... $395,001.50

| | |
|---|---|
| Costs incurred and advanced | 13,219.25 |
| **Current Fees and Costs Due** | **$408,220.75** |
| **Total Balance Due – Due Upon Receipt** | **$408,220.75** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 18, 2019

Please Refer to
Invoice Number: 2216766

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending October 31, 2019

**Official Comm. of Unsecured Creditors of Commonwealth of PR**          **$395,001.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 10/01/2019 | AB21 | Revise list of open issues for Committee | 0.40 | 1,200.00 | 480.00 |
| 10/02/2019 | DEB4 | Draft updated Rule 2019 data report | 4.80 | 935.00 | 4,488.00 |
| 10/02/2019 | WW6 | Update case calendar | 0.20 | 185.00 | 37.00 |
| 10/03/2019 | DEB4 | Update rule 2019 data report | 0.90 | 935.00 | 841.50 |
| 10/03/2019 | WW6 | Update case calendar | 0.60 | 185.00 | 111.00 |
| 10/04/2019 | WW6 | Research regarding substantive consolidation for I. Goldstein | 3.40 | 185.00 | 629.00 |
| 10/07/2019 | AB21 | Update list of open issues for Committee | 0.40 | 1,200.00 | 480.00 |
| 10/07/2019 | WW6 | Correspond with S. Maza and D. Cash regarding transcripts from omnibus hearings (.2); update case calendar (.2) | 0.40 | 185.00 | 74.00 |
| 10/08/2019 | AB21 | Revise list of open issues for Committee (0.3); correspond with L. Despins regarding same (0.1) | 0.40 | 1,200.00 | 480.00 |

The Commonwealth of Puerto Rico                                                      Page 2
96395-00002
Invoice No. 2216766

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/08/2019 | WW6 | Correspond with D. Cash regarding omnibus hearing transcripts | 0.40 | 185.00 | 74.00 |
| 10/08/2019 | WW6 | Update case calendar | 0.30 | 185.00 | 55.50 |
| 10/09/2019 | JK21 | Correspond with J. Bliss regarding Commonwealth - COFINA complaint | 0.20 | 445.00 | 89.00 |
| 10/09/2019 | WW6 | Review title III cases and related adversary proceedings for critical dates (0.6); update case calendar (0.3) | 0.90 | 185.00 | 166.50 |
| 10/10/2019 | LAD4 | T/c A. Velazquez (SEIU) re: FOMB issues (.40); t/c P. Friedman (O'Melveny) re: Marrero meeting (.20) | 0.60 | 1,500.00 | 900.00 |
| 10/11/2019 | AB21 | Update list of open issues for Committee | 0.20 | 1,200.00 | 240.00 |
| 10/11/2019 | WW6 | Update case calendar (.6); review master service list as of September 24, 2019 (.3) | 0.90 | 185.00 | 166.50 |
| 10/12/2019 | AB21 | Review confidentiality provisions for access to Commonwealth cash source documents (0.1); correspond with M. Comerford regarding same (0.2); correspond with L. Despins regarding same (0.3); correspond with S. Martinez (Zolfo) and M. Westermann (Zolfo) regarding same (0.1) | 0.70 | 1,200.00 | 840.00 |
| 10/14/2019 | AB21 | Review revised case calendar (0.1); correspond with W. Wu regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 10/14/2019 | AB21 | Update list of open issues for Committee | 0.30 | 1,200.00 | 360.00 |
| 10/14/2019 | WW6 | Update case calendar | 0.60 | 185.00 | 111.00 |
| 10/15/2019 | WW6 | Update case calendar | 0.30 | 185.00 | 55.50 |
| 10/16/2019 | WW6 | Prepare certificate of service for pleadings filed on October 15, 2019 | 0.80 | 185.00 | 148.00 |
| 10/17/2019 | WW6 | Update case calendar | 0.30 | 185.00 | 55.50 |
| 10/18/2019 | WW6 | Update case calendar | 0.80 | 185.00 | 148.00 |
| 10/21/2019 | AB21 | Review draft team calendar (0.1); correspond with W. Wu regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2216766

Page 3

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/21/2019 | AB21 | Update list of open issues for Committee (0.3); correspond with L. Despins regarding same (0.3); telephone conference with S. Martinez (Zolfo) regarding case update (0.2) | 0.80 | 1,200.00 | 960.00 |
| 10/21/2019 | WW6 | Update case calendar (.9); correspond with A. Bongartz regarding same (.2) | 1.10 | 185.00 | 203.50 |
| 10/22/2019 | LAD4 | T/c A. Velazquez (SEIU) re: case update (.40) | 0.40 | 1,500.00 | 600.00 |
| 10/22/2019 | MLC5 | Review (and prepare for attorney review) certain First Circuit cases and related documents | 1.30 | 410.00 | 533.00 |
| 10/22/2019 | WW6 | Update case calendar | 0.30 | 185.00 | 55.50 |
| 10/22/2019 | WW6 | Review master service list as of October 22, 2019 | 0.40 | 185.00 | 74.00 |
| 10/23/2019 | AB21 | Telephone conference with L. Torres (CST) regarding potential update to Committee's Rule 2019 statement | 0.20 | 1,200.00 | 240.00 |
| 10/23/2019 | MLC5 | Review (and prepare for attorney review) certain First Circuit cases/documents | 1.30 | 410.00 | 533.00 |
| 10/25/2019 | WW6 | Update case calendar | 0.60 | 185.00 | 111.00 |
| 10/28/2019 | AB21 | Update list of open issues for Committee | 0.40 | 1,200.00 | 480.00 |
| 10/29/2019 | DEB4 | Correspond with M. Naulo regarding congressional hearing on PROMESA | 0.10 | 935.00 | 93.50 |
| 10/29/2019 | JK21 | Prepare certificate of service regarding informative motion for October 30, 2019 hearing (.2); electronically file with the court certificate of service regarding informative motion regarding October 30, 2019 omnibus hearing (.2) | 0.40 | 445.00 | 178.00 |
| 10/29/2019 | JK21 | Review title III cases and adversary proceedings for critical dates | 2.30 | 445.00 | 1,023.50 |
| 10/29/2019 | WW6 | Correspond with J. Kuo regarding certificate of service for informative motion regarding October 30, 2019 omnibus hearing | 0.20 | 185.00 | 37.00 |
| 10/30/2019 | WW6 | Update case calendar | 2.10 | 185.00 | 388.50 |

The Commonwealth of Puerto Rico                                                           Page 4
96395-00002
Invoice No. 2216766

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/31/2019 | AB21 | Update list of open issues for Committee (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| 10/31/2019 | WW6 | Update case calendar | 0.20 | 185.00 | 37.00 |
| | | **Subtotal: B110  Case Administration** | **31.60** | | **17,417.50** |

**B113    Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/02/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 10/03/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 10/04/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 10/07/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases (.3) | 0.30 | 185.00 | 55.50 |
| 10/08/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 10/09/2019 | AB21 | Correspond with W. Wu regarding update on recent pleadings | 0.10 | 1,200.00 | 120.00 |
| 10/09/2019 | JK21 | Review new updated joint administration order (0.2); revise case caption and pleading footnote pursuant to joint administration order (0.3) | 0.50 | 445.00 | 222.50 |
| 10/09/2019 | MLC5 | Prepare certain Puerto Rico docket documents for attorney review | 1.30 | 410.00 | 533.00 |
| 10/09/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |

The Commonwealth of Puerto Rico                                                Page 5
96395-00002
Invoice No. 2216766

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/10/2019 | AB21 | Review correspondence from W. Wu regarding docket update and recent filings (0.1); review recent filings and pleadings, including decision in PREPA discovery dispute (0.4) | 0.50 | 1,200.00 | 600.00 |
| 10/10/2019 | MLC5 | Correspond with S Maza regarding Puerto Rico documents of interest | 0.50 | 410.00 | 205.00 |
| 10/10/2019 | SM29 | Emails with M. Checo regarding pleadings database and documents of interest (.3); review spreadsheet regarding same (.4); email with J. Kuo regarding same (.3) | 1.00 | 975.00 | 975.00 |
| 10/10/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.40 | 185.00 | 74.00 |
| 10/11/2019 | AB21 | Review correspondence from W. Wu regarding docket update and recent filings (0.1); review recent filings (0.1) | 0.20 | 1,200.00 | 240.00 |
| 10/11/2019 | MLC5 | Correspond with L. Lopez regarding Relativity document and filings database (.5); call with S. Maza regarding pleadings database and documents of interest (.3) | 0.80 | 410.00 | 328.00 |
| 10/11/2019 | MLC5 | Review certain pleadings of interest for filings database for attorney review | 0.50 | 410.00 | 205.00 |
| 10/11/2019 | SM29 | Call with M. Checo regarding pleadings review database and documents of interest (.3); emails with M. Checo and A. Brinkman regarding same (.6) | 0.90 | 975.00 | 877.50 |
| 10/11/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 10/14/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 10/15/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 10/16/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |

The Commonwealth of Puerto Rico                                                    Page 6
96395-00002
Invoice No. 2216766

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/17/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 10/18/2019 | AB21 | Review correspondence from W. Wu regarding docket update (0.1); review related filings (0.1) | 0.20 | 1,200.00 | 240.00 |
| 10/21/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 10/22/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 10/23/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 10/24/2019 | AB21 | Correspond with W. Wu regarding docket update and latest filings | 0.10 | 1,200.00 | 120.00 |
| 10/24/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases (.4) | 0.40 | 185.00 | 74.00 |
| 10/25/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.40 | 185.00 | 74.00 |
| 10/30/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases (.6); review Ad Hoc Group of Fuel Line Lenders' Rule 2019 statement for D. Barron (1.6); review debtors' 63-72 claim objection for D. Barron (.7) | 2.90 | 185.00 | 536.50 |
| 10/31/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| | | **Subtotal: B113  Pleadings Review** | **15.20** | | **6,257.00** |

The Commonwealth of Puerto Rico                                                    Page 7
96395-00002
Invoice No. 2216766

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | | **Meetings of and Communications with Creditors** | | | |
| 10/01/2019 | AB21 | Revise Committee update email, including agenda for Committee call | 0.40 | 1,200.00 | 480.00 |
| 10/01/2019 | DDC1 | Draft Committee update email regarding recent case developments | 2.40 | 735.00 | 1,764.00 |
| 10/01/2019 | DEB4 | Correspond with D. Cash regarding Committee update email | 0.10 | 935.00 | 93.50 |
| 10/02/2019 | DEB4 | Correspond with D. Cash regarding next committee update email | 0.10 | 935.00 | 93.50 |
| 10/03/2019 | DDC1 | Draft Committee update email regarding recent case developments | 1.60 | 735.00 | 1,176.00 |
| 10/04/2019 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.5); correspond with L. Despins regarding same (0.1) | 0.60 | 1,200.00 | 720.00 |
| 10/07/2019 | AB21 | Revise Committee update email regarding recent developments in Title III case (0.5); correspond with D. Cash regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.70 | 1,200.00 | 840.00 |
| 10/07/2019 | DDC1 | Draft Committee update email regarding recent case developments | 2.30 | 735.00 | 1,690.50 |
| 10/07/2019 | DDC1 | Summarize appellate briefing for Committee update email | 2.40 | 735.00 | 1,764.00 |
| 10/08/2019 | AB21 | Revise Committee update email regarding recent developments in Title III cases, including agenda for Committee call (0.5); telephone conferences with D. Cash regarding same (0.2); correspond with L. Despins regarding same (0.1) | 0.80 | 1,200.00 | 960.00 |
| 10/08/2019 | DDC1 | Draft Committee update email regarding recent case developments (3.2); conferences with A. Bongartz regarding same (.2) | 3.40 | 735.00 | 2,499.00 |
| 10/08/2019 | DDC1 | Draft agenda for weekly Committee call | 1.00 | 735.00 | 735.00 |
| 10/09/2019 | AB21 | Revise Committee update email (0.8); correspond with D. Cash regarding same (0.2) | 1.00 | 1,200.00 | 1,200.00 |

The Commonwealth of Puerto Rico                                                          Page 8
96395-00002
Invoice No. 2216766

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/09/2019 | DDC1 | Draft annotated agenda in connection with weekly Committee meeting | 1.40 | 735.00 | 1,029.00 |
| 10/09/2019 | DDC1 | Draft Committee update email regarding recent case developments | 2.30 | 735.00 | 1,690.50 |
| 10/10/2019 | AB21 | Revise Committee update email regarding recent developments (0.4); correspond with L. Despins regarding same (0.1) | 0.50 | 1,200.00 | 600.00 |
| 10/10/2019 | DDC1 | Draft Committee update email | 0.60 | 735.00 | 441.00 |
| 10/10/2019 | JK21 | Prepare for October 21, 2019 in-person committee meeting | 0.20 | 445.00 | 89.00 |
| 10/11/2019 | AB21 | Correspond with D. Cash regarding next Committee update email (0.1); telephone conference with D. Cash and M. Naulo regarding same (0.2) | 0.30 | 1,200.00 | 360.00 |
| 10/11/2019 | DDC1 | Draft Committee update email regarding recent case developments (1.6); conference with A. Bongartz and M. Naulo regarding same (.2) | 1.80 | 735.00 | 1,323.00 |
| 10/11/2019 | DEB4 | Correspond with D. Cash regarding next committee update email | 0.10 | 935.00 | 93.50 |
| 10/11/2019 | MN11 | Draft summary of selected case developments for committee update email | 1.80 | 765.00 | 1,377.00 |
| 10/11/2019 | MN11 | Discuss committee update emails with D. Cash and A. Bongartz | 0.20 | 765.00 | 153.00 |
| 10/13/2019 | AB21 | Correspond with Committee regarding recent developments in Title III cases (0.3); correspond with D. Barron and L. Despins regarding same (0.2) | 0.50 | 1,200.00 | 600.00 |
| 10/13/2019 | DEB4 | Correspond with A. Bongartz regarding Committee email on plan treatment of unsecured creditors (0.1); follow up correspondence with A. Bongartz and L. Despins regarding same (0.2); prepare Committee email regarding same (0.3); follow up email to Committee regarding same (0.1) | 0.70 | 935.00 | 654.50 |

The Commonwealth of Puerto Rico                                          Page 9
96395-00002
Invoice No. 2216766

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/14/2019 | AB21 | Revise Committee update email regarding recent developments (0.4); correspond with L. Despins regarding same (0.1); telephone conference with D. Cash regarding same (0.1) | 0.60 | 1,200.00 | 720.00 |
| 10/14/2019 | DDC1 | Draft Committee update email regarding recent case developments (3.0); conference with A. Bongartz regarding same (.1) | 3.10 | 735.00 | 2,278.50 |
| 10/15/2019 | AB21 | Revise Committee update email regarding recent developments, including agenda for next Committee call (0.3); correspond with D. Cash regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.50 | 1,200.00 | 600.00 |
| 10/15/2019 | DDC1 | Draft agenda in connection with weekly Committee call | 1.70 | 735.00 | 1,249.50 |
| 10/15/2019 | DDC1 | Draft Committee update email regarding recent case developments | 2.30 | 735.00 | 1,690.50 |
| 10/16/2019 | AB21 | Revise draft email update for Committee regarding recent developments (0.2); correspond with L. Despins regarding same (0.1); correspond with D. Cash regarding same (0.1) | 0.40 | 1,200.00 | 480.00 |
| 10/16/2019 | DDC1 | Draft Committee update email regarding recent case developments | 2.10 | 735.00 | 1,543.50 |
| 10/16/2019 | DEB4 | Correspond with D. Cash regarding Committee update email | 0.10 | 935.00 | 93.50 |
| 10/17/2019 | AB21 | Revise Committee update email (0.6); correspond with L. Despins regarding same (0.1); correspond with D. Cash regarding same (0.1) | 0.80 | 1,200.00 | 960.00 |
| 10/17/2019 | DDC1 | Draft Committee update email regarding recent case developments | 1.60 | 735.00 | 1,176.00 |
| 10/18/2019 | DDC1 | Draft Committee update email regarding recent case developments | 2.30 | 735.00 | 1,690.50 |
| 10/21/2019 | AB21 | Telephone conference with D. Cash regarding next Committee update email (0.1); revise same (0.5) | 0.60 | 1,200.00 | 720.00 |

The Commonwealth of Puerto Rico                                         Page 10
96395-00002
Invoice No. 2216766

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/21/2019 | DDC1 | Draft Committee update email regarding recent case developments (2.3); conference with A. Bongartz regarding same (.1) | 2.40 | 735.00 | 1,764.00 |
| 10/22/2019 | AB21 | Correspond with D. Cash regarding Committee update email (0.1); review agenda for next Committee update call (0.1); revise Committee update email regarding recent developments in Title III cases (0.5); correspond with L. Despins regarding same (0.1) | 0.80 | 1,200.00 | 960.00 |
| 10/22/2019 | DDC1 | Draft Committee update email regarding recent case developments | 2.10 | 735.00 | 1,543.50 |
| 10/23/2019 | AB21 | Revise Committee update email (0.4); telephone conference with D. Cash regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.60 | 1,200.00 | 720.00 |
| 10/23/2019 | DDC1 | Draft Committee update email regarding recent case developments (.4); conference with A. Bongartz regarding same (.1) | 0.50 | 735.00 | 367.50 |
| 10/23/2019 | DEB4 | Correspond with D. Cash regarding next committee update email | 0.10 | 935.00 | 93.50 |
| 10/24/2019 | AB21 | Revise Committee update emails regarding recent developments in Title III cases (0.5); correspond with L. Despins regarding same (0.2); telephone conference with D. Cash regarding same (0.1) | 0.80 | 1,200.00 | 960.00 |
| 10/24/2019 | DDC1 | Draft Committee update email regarding recent case developments (1.2); telephone conference with A. Bongartz regarding same (.1) | 1.30 | 735.00 | 955.50 |
| 10/25/2019 | AB21 | Revise Committee update email (0.3); correspond with L. Despins regarding same (0.1) | 0.40 | 1,200.00 | 480.00 |
| 10/25/2019 | DDC1 | Draft Committee update email regarding recent case developments | 2.10 | 735.00 | 1,543.50 |
| 10/26/2019 | AB21 | Revise Committee update email (1.0); correspond with D. Cash regarding same (0.1); correspond with L. Despins regarding same (0.4) | 1.50 | 1,200.00 | 1,800.00 |

The Commonwealth of Puerto Rico                                             Page 11
96395-00002
Invoice No. 2216766

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/26/2019 | DDC1 | Draft Committee update email regarding recent case developments | 2.10 | 735.00 | 1,543.50 |
| 10/28/2019 | AB21 | Telephone conferences with D. Cash regarding Committee update regarding recent developments in title III cases (0.1); conferences with M. Naulo regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 10/28/2019 | DDC1 | Prepare summary of October 2019 omnibus hearing for creditor website (1.0); telephone conference with A. Bongartz regarding same (.1) | 1.10 | 735.00 | 808.50 |
| 10/28/2019 | MN11 | Summarize certain recent Puerto Rico filings for committee update email (2.8); conferences with A. Bongartz regarding same (0.1) | 1.80 | 765.00 | 1,377.00 |
| 10/29/2019 | AB21 | Revise Committee update emails (0.9); correspond with L. Despins regarding same (0.1) | 1.00 | 1,200.00 | 1,200.00 |
| 10/29/2019 | DDC1 | Draft Committee update email regarding recent case developments | 2.30 | 735.00 | 1,690.50 |
| 10/29/2019 | MN11 | Summarize recent Puerto Rico filings for committee update email | 2.30 | 765.00 | 1,759.50 |
| 10/29/2019 | MN11 | Review certain pleadings on the Puerto Rico docket for committee update | 0.20 | 765.00 | 153.00 |
| 10/30/2019 | AB21 | Revise Committee update email (1.2); correspond with D. Cash regarding same (0.1); correspond with L. Despins regarding same (0.1) | 1.40 | 1,200.00 | 1,680.00 |
| 10/30/2019 | DDC1 | Draft Committee update email regarding recent case developments | 1.20 | 735.00 | 882.00 |
| 10/31/2019 | AB21 | Correspond with Committee regarding Rule 2019 disclosures | 0.30 | 1,200.00 | 360.00 |
| 10/31/2019 | AB21 | Revise Committee update email (0.9); correspond with D. Cash regarding same (0.1); correspond with L. Despins regarding same (0.1) | 1.10 | 1,200.00 | 1,320.00 |

The Commonwealth of Puerto Rico                                          Page 12
96395-00002
Invoice No. 2216766

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/31/2019 | DDC1 | Draft Committee update email regarding recent case developments | 2.30 | 735.00 | 1,690.50 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **73.20** | | **61,520.00** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/15/2019 | AB21 | Review issues and related documents to prepare for October 22, 2019 Congressional hearing on PROMESA (3.6); correspond with L. Despins regarding same (0.2) | 3.80 | 1,200.00 | 4,560.00 |
| 10/15/2019 | LAD4 | T/c A. Velazquez (SEIU) re: congressional hearings (.40) | 0.40 | 1,500.00 | 600.00 |
| 10/16/2019 | AB21 | Continue to review issues and related documents in preparation for October 22, 2019 Congressional hearing on PROMESA (0.9); correspond with M. Comerford regarding same (0.1) | 1.00 | 1,200.00 | 1,200.00 |
| 10/17/2019 | AB21 | Correspond with L. Despins regarding preparation for October 30, 2019 omnibus hearing | 0.10 | 1,200.00 | 120.00 |
| 10/17/2019 | AB21 | Review issues and prepare notes for October 22, 2019 Congressional hearing (1.8); correspond with D. Ellis Rochkind regarding same (0.2); correspond with M. Comerford regarding same (0.1) | 2.10 | 1,200.00 | 2,520.00 |
| 10/18/2019 | AB21 | Review reference materials in preparation for October 22, 2019 Congressional hearing (1.8); correspond with L. Despins regarding same (0.1); correspond with A. Velazquez (SEIU) and L. Despins regarding same (0.1) | 2.00 | 1,200.00 | 2,400.00 |
| 10/19/2019 | AB21 | Correspond with J. Arrastia (Genovese) regarding preparation for October 30, 2019 omnibus hearing | 0.10 | 1,200.00 | 120.00 |
| 10/21/2019 | DEB4 | Correspond with A. Bongartz regarding congressional hearing | 0.10 | 935.00 | 93.50 |

The Commonwealth of Puerto Rico                                          Page 13
96395-00002
Invoice No. 2216766

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/22/2019 | AB21 | Listen to portion of House Committee on Natural Resources (2.4); correspond with L. Despins regarding same (0.1) | 2.50 | 1,200.00 | 3,000.00 |
| 10/22/2019 | DEB4 | Correspond with L. Despins regarding congressional hearing and submissions (0.1); correspond with A. Bongartz regarding congressional hearing (0.1) | 0.20 | 935.00 | 187.00 |
| 10/22/2019 | LAD4 | Listen to portion of congressional hearing on Puerto Rico (1.90) | 1.90 | 1,500.00 | 2,850.00 |
| 10/22/2019 | WW6 | Prepare informative motion regarding October 31, 2019 omnibus hearing | 1.10 | 185.00 | 203.50 |
| 10/24/2019 | AB21 | Correspond with W. Wu regarding preparation for October 30, 2019 omnibus hearing (0.1); correspond with L. Despins regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 10/24/2019 | WW6 | Revise informative motion regarding October 30-31, 2019 omnibus hearing (.4); electronically file same with court (.3); electronically serve same to master service list (.3); additional service of same to master service list (.8) | 1.80 | 185.00 | 333.00 |
| 10/25/2019 | DDC1 | Review informative motions filed in connection with October 30, 2019 omnibus hearing | 0.40 | 735.00 | 294.00 |
| 10/25/2019 | WW6 | Prepare reference materials regarding October 30-31, 2019 hearing for A. Bongartz | 0.80 | 185.00 | 148.00 |
| 10/28/2019 | AB21 | Correspond with L. Despins regarding preparation for October 30, 2019 omnibus hearing | 0.10 | 1,200.00 | 120.00 |
| 10/29/2019 | AB21 | Prepare for October 30, 2019 omnibus hearing (0.7); telephone conference with N. Bassett regarding same (0.1); correspond with S. Maza regarding same (0.1); telephone conference with D. Barron regarding same (0.1); correspond with L. Despins regarding same (0.3); correspond with J. Perez (CST) regarding same (0.3) | 1.60 | 1,200.00 | 1,920.00 |

The Commonwealth of Puerto Rico                                                Page 14
96395-00002
Invoice No. 2216766

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/29/2019 | MN11 | Correspond with D. Barron regarding Congressional hearing | 0.20 | 765.00 | 153.00 |
| 10/30/2019 | AB21 | Listen to portion of Congressional hearing before House Natural Resources Committee (new PROMESA legislation) | 2.00 | 1,200.00 | 2,400.00 |
| 10/30/2019 | AB21 | Attend October 30, 2019 omnibus hearing in New York | 1.80 | 1,200.00 | 2,160.00 |
| 10/30/2019 | DEB4 | Conference with M. Naulo regarding congressional hearing (0.1); correspond with A. Bongartz regarding written testimony in connection with same (0.1) | 0.20 | 935.00 | 187.00 |
| 10/30/2019 | MN11 | Discuss Congressional hearing with D. Barron | 0.10 | 765.00 | 76.50 |
| 10/30/2019 | MN11 | Draft summary of Congressional hearing | 0.30 | 765.00 | 229.50 |
| 10/30/2019 | MN11 | Listen and take notes on Congressional hearing | 2.30 | 765.00 | 1,759.50 |
| 10/30/2019 | MEC5 | Attend court hearing (partial) telephonically regarding ADR and ACR related issues for cases and PREPA matters | 1.30 | 1,250.00 | 1,625.00 |
| | | **Subtotal: B155  Court Hearings** | **28.40** | | **29,499.50** |

**B160      Fee/Employment Applications for Paul Hastings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/01/2019 | AB21 | Correspond with C. Edge regarding comments to Paul Hastings' August 2019 fee statement | 0.10 | 1,200.00 | 120.00 |
| 10/01/2019 | KAT2 | Prepare seventh supplemental declaration regarding retention as committee counsel (1.1); review correspondence from D. Verdon regarding new hires (.3) | 1.40 | 830.00 | 1,162.00 |
| 10/02/2019 | AB21 | Revise Paul Hastings' August 2019 fee statement | 0.80 | 1,200.00 | 960.00 |
| 10/04/2019 | AB21 | Correspond with C. Edge regarding status of Paul Hastings' August 2019 fee statement | 0.10 | 1,200.00 | 120.00 |

The Commonwealth of Puerto Rico                                                    Page 15
96395-00002
Invoice No. 2216766

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/08/2019 | AB21 | Analyze conflict issues for supplemental declaration in support of Paul Hastings retention (0.4); correspond with L. Despins regarding same (0.1); telephone conference with C. Edge regarding Paul Hastings' August 2019 fee statement (0.1); prepare letter to P. Friedman (O'Melveny) regarding no objection letter for Paul Hastings' July 2019 fee statement (0.2); correspond with L. Despins regarding same (0.1) | 0.90 | 1,200.00 | 1,080.00 |
| 10/08/2019 | KAT2 | Correspond with A. Bongartz regarding seventh supplemental declaration and professional compensation matters (.1); review correspondence from A. Lao and D. Verdon in connection with supplemental declaration (.2); correspond with A. Nunez regarding updated parties in interest information (.1) | 0.40 | 830.00 | 332.00 |
| 10/09/2019 | AB21 | Analyze issue for supplemental declaration in support of Paul Hastings retention | 0.10 | 1,200.00 | 120.00 |
| 10/09/2019 | JK21 | Correspond with A. Bongartz regarding potential conflicts with adversary parties | 0.20 | 445.00 | 89.00 |
| 10/10/2019 | AB21 | Revise summary tables for Paul Hastings' August 2019 fee statement | 0.30 | 1,200.00 | 360.00 |
| 10/10/2019 | KAT2 | Prepare seventh supplemental declaration and exhibits to same (2.0); review correspondence from D. Verdon and V. Lee in connection with supplemental declaration (.2); correspond with A. Nunez regarding updated parties in interest information (.1) | 2.30 | 830.00 | 1,909.00 |
| 10/11/2019 | KAT2 | Prepare seventh supplemental declaration and exhibits to same (2.8); correspond with A. Nunez regarding updated parties in interest information (.1) | 2.90 | 830.00 | 2,407.00 |
| 10/13/2019 | KAT2 | Prepare seventh supplemental declaration and exhibits to same (1.5); correspond with J. Kuo regarding additional parties in interest (.1) | 1.60 | 830.00 | 1,328.00 |

The Commonwealth of Puerto Rico                                              Page 16
96395-00002
Invoice No. 2216766

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/14/2019 | KAT2 | Prepare seventh supplemental declaration and exhibits to same (1.1); correspond with D. Verdon, V. Lee regarding new hires and parties in interest (.1); analyze information regarding same (.3) | 1.50 | 830.00 | 1,245.00 |
| 10/15/2019 | JK21 | Review new parties in interest in Title III cases and information regarding same (0.4); correspond with K. Traxler regarding same (0.2) | 0.60 | 445.00 | 267.00 |
| 10/15/2019 | KAT2 | Prepare seventh supplemental declaration and exhibits to same (1.1); review correspondence from D. Verdon, J. Robinson, and V. Lee in connection with supplemental declaration (.2); correspond with J. Kuo regarding updated parties in interest information (.1); correspond with A. Nunez regarding same (.1) | 1.50 | 830.00 | 1,245.00 |
| 10/15/2019 | KAT2 | Prepare response to U.S. Trustee Appendix B requests for seventh interim fee application | 0.90 | 830.00 | 747.00 |
| 10/16/2019 | KAT2 | Correspond with A. Nunez regarding seventh supplemental declaration and new parties in interest (.1); correspond with D. Verdon and S. Li regarding supplemental declaration and new hires (.2) | 0.30 | 830.00 | 249.00 |
| 10/17/2019 | JK21 | Correspond with K. Traxler regarding potential new parties in interest | 0.20 | 445.00 | 89.00 |
| 10/17/2019 | KAT2 | Review request from J. Kuo regarding potential new parties (.1); review information regarding same (.1) | 0.20 | 830.00 | 166.00 |
| 10/17/2019 | KAT2 | Prepare seventh supplemental declaration and exhibits to same (4.6); correspond with A. Nunez regarding seventh supplemental declaration and new parties in interest (.2); correspond with D. Verdon, V. Lee, and A. Lao regarding supplemental declaration and new hires (.3); correspond with A. Bongartz regarding seventh supplemental declaration (.1) | 5.20 | 830.00 | 4,316.00 |

The Commonwealth of Puerto Rico                                                      Page 17
96395-00002
Invoice No. 2216766

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/18/2019 | AB21 | Revise supplemental declaration in support of Paul Hastings retention | 1.40 | 1,200.00 | 1,680.00 |
| 10/21/2019 | AB21 | Review Paul Hastings September 2019 fee statement | 1.80 | 1,200.00 | 2,160.00 |
| 10/22/2019 | AB21 | Revise supplemental declaration in support of Paul Hastings retention (0.5); conference with J. Kuo regarding same (0.4); telephone conferences with K. Traxler regarding same (0.2) | 1.10 | 1,200.00 | 1,320.00 |
| 10/22/2019 | AB21 | Continue review of Paul Hastings' September 2019 fee statement | 1.70 | 1,200.00 | 2,040.00 |
| 10/22/2019 | JK21 | Telephone conference with A. Bongartz regarding updated parties in interest list | 0.40 | 445.00 | 178.00 |
| 10/22/2019 | KAT2 | Telephone calls with A. Bongartz regarding seventh supplemental declaration and exhibits to same (.2); review issues regarding same (.2); correspond with A. Nunez regarding new parties in interest (.1); correspond with J. Robinson regarding new hires (.2); prepare inserts to seventh supplemental declaration (.4) | 1.10 | 830.00 | 913.00 |
| 10/22/2019 | KAT2 | Prepare seventh interim fee application (1.8); prepare exhibits to same per U.S. Trustee Appendix B guidelines (.6); correspond with C. Edge regarding same (.1) | 2.50 | 830.00 | 2,075.00 |
| 10/23/2019 | AB21 | Review fee examiner report on Paul Hastings' sixth interim fee application (0.6); correspond with K. Traxler regarding same (0.1); correspond with L. Despins regarding same (0.2) | 0.90 | 1,200.00 | 1,080.00 |
| 10/23/2019 | AB21 | Correspond with C. Edge regarding comments to Paul Hastings' August and September 2019 invoices | 0.20 | 1,200.00 | 240.00 |
| 10/23/2019 | KAT2 | Review fee examiner's report on sixth interim fee application (.3); correspond with A. Bongartz regarding same (.1); correspond with C. Edge regarding response to same (.1) | 0.50 | 830.00 | 415.00 |

The Commonwealth of Puerto Rico                                              Page 18
96395-00002
Invoice No. 2216766

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/24/2019 | AB21 | Telephone conference with M. Hancock (Godfrey) regarding fee examiner report for Paul Hastings' sixth interim fee application (0.2); telephone conference with K. Traxler regarding response to same (0.2) | 0.40 | 1,200.00 | 480.00 |
| 10/24/2019 | AB21 | Analyze issues for seventh supplemental declaration in support of Paul Hastings retention (0.3); correspond with L. Despins regarding same (0.1) | 0.40 | 1,200.00 | 480.00 |
| 10/24/2019 | KAT2 | Telephone conference with A. Bongartz regarding fee examiner's report on sixth interim fee application (.2); review same (.4); prepare response to fee examiner's report on sixth interim fee application (3.7); review background facts and information responsive to fee examiner's inquiries (.9); correspond with C. Edge regarding same (.2) | 5.40 | 830.00 | 4,482.00 |
| 10/24/2019 | KAT2 | Prepare inserts for seventh interim fee application (.5); correspond with C. Edge regarding same (.1); correspond with A. Bongartz regarding same (.1) | 0.70 | 830.00 | 581.00 |
| 10/25/2019 | KAT2 | Correspond with A. Bongartz regarding fee examiner's report on sixth interim fee application (.1); review same (.3); prepare response to fee examiner's report on sixth interim fee application (2.6); correspond with C. Edge regarding same (.3); further correspond with A. Bongartz regarding same (.1) | 3.40 | 830.00 | 2,822.00 |
| 10/28/2019 | AB21 | Revise letter response to fee examiner regarding report on sixth interim fee application (2.2); analyze issues for supplemental declaration regarding Paul Hastings retention as committee counsel (1.3); revise same (0.5) | 4.00 | 1,200.00 | 4,800.00 |
| 10/28/2019 | KAT2 | Correspond with A. Bongartz regarding fee examiner's report on sixth interim fee application and response to same | 0.10 | 830.00 | 83.00 |

The Commonwealth of Puerto Rico                                          Page 19
96395-00002
Invoice No. 2216766

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/29/2019 | AB21 | Revise Paul Hastings' September 2019 fee statement (1.0); correspond with C. Edge regarding same (0.1) | 1.10 | 1,200.00 | 1,320.00 |
| 10/29/2019 | AB21 | Revise letter response to fee examiner's report on sixth interim fee application (1.5); telephone conference with K. Traxler regarding same (0.1); telephone conference with M. Hancock (Godfrey) regarding same (0.2) | 1.80 | 1,200.00 | 2,160.00 |
| 10/29/2019 | KAT2 | Telephone conference with A. Bongartz regarding fee examiner inquiry in connection with sixth interim fee application (.1); review background and information related to same (.4); correspond with C. Edge regarding same (.2); correspond with A. Bongartz regarding same (.1) | 0.80 | 830.00 | 664.00 |
| 10/30/2019 | AB21 | Analyze issues related to supplemental declaration in support of Paul Hastings retention (0.3); correspond with J. Kuo regarding same (0.2); correspond with L. Despins regarding same (0.1) | 0.60 | 1,200.00 | 720.00 |
| 10/30/2019 | AB21 | Revise cover letter, including related exhibits, for Paul Hastings' August 2019 fee statement | 0.70 | 1,200.00 | 840.00 |
| 10/30/2019 | DEB4 | Correspond with K. Traxler regarding fee application | 0.10 | 935.00 | 93.50 |
| 10/30/2019 | JK21 | Review adversary proceedings for Bank of Nova Scotia | 1.30 | 445.00 | 578.50 |
| 10/31/2019 | AB21 | Revise letter to M. Hancock (Godfrey) in response to fee examiner report for sixth interim fee application | 2.10 | 1,200.00 | 2,520.00 |
| 10/31/2019 | AB21 | Finalize Paul Hastings' August 2019 fee statement and related cover letter (0.8); correspond with K. Stadler (Godfrey) regarding same (0.1); correspond with J. Rapisardi (O'Melveny) and Notice Parties regarding same (0.1) | 1.00 | 1,200.00 | 1,200.00 |

The Commonwealth of Puerto Rico                                                           Page 20
96395-00002
Invoice No. 2216766

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/31/2019 | KAT2 | Prepare supplemental declaration regarding retention as committee counsel | 1.20 | 830.00 | 996.00 |
| | | **Subtotal: B160  Fee/Employment Applications for Paul Hastings** | **58.20** | | **55,232.00** |

**B161    Budget**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/10/2019 | AB21 | Prepare Paul Hastings' budget for November 2019 | 0.40 | 1,200.00 | 480.00 |
| 10/23/2019 | AB21 | Finalize November 2019 budget (0.2); correspond with B. Williamson (Fee Examiner) regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| | | **Subtotal: B161  Budget** | **0.70** | | **840.00** |

**B195    Non-Working Travel**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/29/2019 | LAD4 | Travel to San Juan from NY (Bill at 1/2 rate) | 4.10 | 750.00 | 3,075.00 |
| 10/30/2019 | LAD4 | Travel back to NY from San Juan (Bill at 1/2 rate) | 4.20 | 750.00 | 3,150.00 |
| | | **Subtotal: B195  Non-Working Travel** | **8.30** | | **6,225.00** |

**B210    Debtors' Financial Information and Operations/Fiscal Plan**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/17/2019 | AB21 | Review latest presentation on fiscal plan posted on EMMA (0.3); correspond with L. Despins regarding same (0.1) | 0.40 | 1,200.00 | 480.00 |
| | | **Subtotal: B210  Debtors' Financial Information and Operations/Fiscal Plan** | **0.40** | | **480.00** |

The Commonwealth of Puerto Rico                                                    Page 21
96395-00002
Invoice No. 2216766

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B310** | **Claims Administration and Objections** | | | | |
| 10/02/2019 | IG1 | Analyze takings cases, constitutional avoidance, and interaction with breach of contract cases with government | 3.50 | 815.00 | 2,852.50 |
| 10/03/2019 | IG1 | Correspond with S. Maza regarding contract clause and remedies (.3); analyze same (.8); analyze interaction of breach of contract and takings clause in connection with government contracts and related case law (4.2) | 5.30 | 815.00 | 4,319.50 |
| 10/08/2019 | DEB4 | Conference with M. Comerford regarding draft ADR motion (0.2); correspond with S. Millman (Stroock), M. Richard (AFT), A. Velazquez (SEIU) and P. Dechiara (Cohen Weiss) regarding same (0.2); correspond with A. Bongartz regarding draft ADR motion (0.1); correspond and call to L. Stafford (Proskauer) regarding same (0.1); correspond with D. Cash regarding same (0.1); analyze draft ADR procedures and related documents (3.4); draft issues list and summary in connection with same (1.3) | 5.40 | 935.00 | 5,049.00 |
| 10/08/2019 | IG1 | Analyze breach of government contracts, takings causes of action, and treatment of takings claims in bankruptcy proceedings. | 4.20 | 815.00 | 3,423.00 |
| 10/08/2019 | MEC5 | Review ADR draft motion from L. Stafford (Proskauer) for Debtors (.6); correspond with D. Barron regarding same (.2); review summary from D. Barron regarding Committee recommendation (.5); review ACR procedures for administrative claimants (.6); discuss same with D. Barron (.2) | 2.10 | 1,250.00 | 2,625.00 |
| 10/09/2019 | AB21 | Review administrative reconciliation motion (0.1); correspond with L. Despins regarding same (0.1); correspond with D. Barron and L. Despins regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2216766

Page 22

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/09/2019 | DEB4 | Review ACR procedures motion (0.7); correspond with M. Comerford regarding same (0.2); correspond with S. Millman (Stroock) and P. Dechiara (Cohen Weiss) regarding same (0.4); correspond with L. Despins regarding same (0.1); correspond with D. Mack (Drivetrain) regarding same (0.1); correspond with D. Cash regarding ADR procedures draft (0.1); revise summary of same (0.6); correspond with A. Bongartz and L. Despins regarding ACR procedures (0.1) | 2.30 | 935.00 | 2,150.50 |
| 10/10/2019 | AB21 | Telephone conference with P. Dechiara (Cohen Weiss), M. Comerford, and D. Barron regarding administrative reconciliation motion | 0.30 | 1,200.00 | 360.00 |
| 10/10/2019 | AB21 | Conference with D. Barron regarding list of unsecured creditors from proof of claim registry (0.1); review correspondence from D. Barron regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 10/10/2019 | DEB4 | Correspond with J. Kuo regarding objection to ACR procedures motion (0.1); correspond with W. Wu regarding same (0.1); conference with M. Comerford regarding same (0.4) | 0.60 | 935.00 | 561.00 |
| 10/10/2019 | DEB4 | Correspond with J. Berman (Prime Clerk) regarding claims database (0.1); correspond with J. Kuo regarding same (0.6); analyze same (3.2); correspond with L. Torres (CST) regarding same (0.4); conference with A. Bongartz regarding same (0.1); correspond with L. Despins regarding same (0.1) | 4.50 | 935.00 | 4,207.50 |
| 10/10/2019 | DEB4 | Conference with M. Comerford, A. Bongartz, and P. Dechiara (Cohen Weiss) regarding ACR procedures motion | 0.30 | 935.00 | 280.50 |
| 10/10/2019 | IG1 | Analyze claims under the contract clause and U.S. Constitution arising from breach of government contract and treatment of such claims in bankruptcy. | 5.10 | 815.00 | 4,156.50 |
| 10/10/2019 | JK21 | Review claims registry with D. Barron | 0.80 | 445.00 | 356.00 |

The Commonwealth of Puerto Rico                                                                    Page 23
96395-00002
Invoice No. 2216766

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/10/2019 | MEC5 | Review ACR motion filed by Debtors regarding administrative issues (.9); discuss same with D. Barron (.4); call with P. Dechiara (Cohen Weiss), A. Bongartz, and D. Barron regarding same (.3); supplement issues list for ADR draft motion (.8); correspond with D. Barron regarding same (.3) | 2.70 | 1,250.00 | 3,375.00 |
| 10/10/2019 | WW6 | Prepare limited objection to motion for administrative reconciliation of claims | 1.70 | 185.00 | 314.50 |
| 10/11/2019 | DEB4 | Conference with M. Comerford regarding objection to ACR procedures motion (0.2); correspond with J. Salichs regarding same (0.1); begin draft of same (2.8); correspond with M. Comerford regarding same (.1) | 3.20 | 935.00 | 2,992.00 |
| 10/11/2019 | DEB4 | Correspond with J. Berman (PrimeClerk) regarding proofs of claim | 0.10 | 935.00 | 93.50 |
| 10/11/2019 | MEC5 | Review draft ACR motion regarding procedures for administrative claims (.3); discuss response to same with D. Barron (.2); correspond with L. Despins in connection with same (.2) | 0.70 | 1,250.00 | 875.00 |
| 10/12/2019 | DEB4 | Correspond with J. Salichs (Salichs Pou) regarding ACR procedures motion (0.1); correspond with S. Millman (Stroock) and P. Dechiara (Cohen Weiss) regarding order for supplemental pleadings (0.3); correspond with D. Mack (Drivetrain) and J. Salichs regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.60 | 935.00 | 561.00 |
| 10/14/2019 | DEB4 | Conference with J. Salichs (Salichs Pou) and M. Comerford regarding ACR procedures motion (0.7); review issues from same (0.2); follow up conference with M. Comerford regarding same (0.2); correspond with L. Despins regarding same (0.2) | 1.30 | 935.00 | 1,215.50 |
| 10/14/2019 | DEB4 | Draft limited objection to motion for ACR procedures | 2.20 | 935.00 | 2,057.00 |
| 10/14/2019 | IG1 | Analyze constitutional claims (if any) arising from breach of contract with government | 6.10 | 815.00 | 4,971.50 |

The Commonwealth of Puerto Rico                                                    Page 24
96395-00002
Invoice No. 2216766

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/14/2019 | MEC5 | Review ACR motion and related issues (.3); call with J. Salichs (Salichs Pou) and D. Barron in connection with same (.7); call with D. Barron regarding next steps for ACR motion (.2) | 1.20 | 1,250.00 | 1,500.00 |
| 10/15/2019 | DEB4 | Correspond with M. Comerford regarding ACR procedures (0.2); conference with J. Salichs regarding same (0.2) | 0.40 | 935.00 | 374.00 |
| 10/15/2019 | WW6 | Prepare certificate of service to joinder to extend deadline regarding Cobra's administrative expense motion (.4); electronically file same with court (.2) | 0.60 | 185.00 | 111.00 |
| 10/16/2019 | DEB4 | Correspond with L. Despins regarding ACR procedures (0.2); correspond with M. Comerford regarding same (0.3); revise limited objection in connection with same (0.3); review supplemental memorandum from debtors regarding ACR (0.4) | 1.20 | 935.00 | 1,122.00 |
| 10/16/2019 | IG1 | Analyze constitutional and contract law issues arising on government breach of contract and property rights. | 5.50 | 815.00 | 4,482.50 |
| 10/16/2019 | MEC5 | Correspond with D. Barron regarding ACR issues (.2); review draft objection to same (.4); call with L. Stafford (Proskauer) regarding issues with ACR motion (.3); review related supplemental brief from debtors regarding ACR (.5) | 1.40 | 1,250.00 | 1,750.00 |
| 10/16/2019 | WW6 | Correspond with D. Barron regarding limited objection to motion for administrative reconciliation of claims | 0.20 | 185.00 | 37.00 |
| 10/17/2019 | DEB4 | Conference with P. Dechiara (Cohen Weiss), S. Millman (Strook), and K. Pasquale (Strook) regarding administrative claims reconciliation (0.3); follow up conference with M. Comerford regarding same (0.2); correspond with L. Despins regarding same (0.2); analyze case law regarding claims resolution process (1.1); revise limited objection to ACR motion (1.3) | 3.10 | 935.00 | 2,898.50 |

The Commonwealth of Puerto Rico                                            Page 25
96395-00002
Invoice No. 2216766

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/17/2019 | IG1 | Analyze litigation of breach/takings claims arising from breach of government contract. | 4.30 | 815.00 | 3,504.50 |
| 10/17/2019 | MEC5 | Review draft objection regarding ACR motion (.4); revise same (.4); discuss same with D. Barron (.2); review draft email from D. Barron regarding ACR procedures (.5); revise same (.4) | 1.90 | 1,250.00 | 2,375.00 |
| 10/18/2019 | DEB4 | Correspond with L. Despins regarding limited objection to ACR motion (0.1); conference with M. Comerford regarding same (0.2); correspond with D. Cash regarding abstention issue (0.2); revise limited objection to ACR motion (1.3); correspond with W. Wu regarding same (0.1) | 1.90 | 935.00 | 1,776.50 |
| 10/18/2019 | IG1 | Analyze avoidance theory with respect to takings claim, breach of contract, and related issues | 4.00 | 815.00 | 3,260.00 |
| 10/18/2019 | MEC5 | Review limited objection regarding ACR procedures (.5); comment on same for D. Barron (.2); discuss revised draft with D. Barron (.2) | 0.90 | 1,250.00 | 1,125.00 |
| 10/18/2019 | MEC5 | Review draft ADR motion from L. Stafford and related procedures (.6); review summary of issues regarding same from D. Barron (.6); comment on same (.7); correspond with L. Despins in connection with same (.1) | 2.00 | 1,250.00 | 2,500.00 |
| 10/18/2019 | WW6 | Review Limited Objection to Motion for Administrative Reconciliation of Claims for D. Barron (.3); electronically file same with court (.3); electronically serve same to master service list (.4); additional service of same (.7) | 1.70 | 185.00 | 314.50 |
| 10/19/2019 | AB21 | Correspond with L. Despins and I. Goldstein regarding takings claim analysis of ERS bondholders against Commonwealth (0.3); review related case law (0.5) | 0.80 | 1,200.00 | 960.00 |

The Commonwealth of Puerto Rico  
96395-00002  
Invoice No. 2216766

Page 26

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/21/2019 | AB21 | Analyze ERS bondholders' takings claims against Commonwealth (0.5); telephone conference with I. Goldstein regarding same (0.2); correspond with L. Despins and I. Goldstein regarding same (0.1) | 0.80 | 1,200.00 | 960.00 |
| 10/21/2019 | DEB4 | Correspond with L. Despins and M. Comerford regarding ADR procedures | 0.10 | 935.00 | 93.50 |
| 10/21/2019 | IG1 | Analyze issues and cases related to takings and breach of contract claims (2.3); telephone conference with A. Bongartz regarding same (.2); analyze cases regarding related breach of contract claims (3.1) | 5.60 | 815.00 | 4,564.00 |
| 10/21/2019 | NAB | Review draft revised tolling agreement with PRIFA bonds trustee and related documentation (.5); call with C. Castaldi (Brown Rudnick) regarding same (.2); email with L. Despins regarding same (.1) | 0.80 | 1,200.00 | 960.00 |
| 10/21/2019 | WW6 | Prepare certificate of service to limited objection to motion to authorize administrative reconciliation of claims (.6); electrically file same with court (.2) | 0.80 | 185.00 | 148.00 |
| 10/22/2019 | IG1 | Analyze issues and case law regarding breach of contract action and takings claim (4.20); email S. Maza regarding same (.10) | 4.30 | 815.00 | 3,504.50 |
| 10/22/2019 | MEC5 | Correspond with D. Barron regarding ADR procedures (.2); review related draft ADR motion (.4); correspond with L. Despins regarding same (.3) | 0.90 | 1,250.00 | 1,125.00 |
| 10/22/2019 | NAB | Review issues relating to PRIFA bond claims and tolling agreement (.4); teleconference with C. Castaldi (Brown Rudnick) and S. Beville (Brown Rudnick) regarding same (.3); emails with C. Castaldi and S. Beville regarding same (.2) | 0.90 | 1,200.00 | 1,080.00 |
| 10/23/2019 | DEB4 | Review reply in support of ACR procedure motion (0.2); review D. Cash summary of same (0.2); correspond with M. Comerford regarding same (0.1); correspond with A. Bongartz regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.70 | 935.00 | 654.50 |

The Commonwealth of Puerto Rico                                                    Page 27
96395-00002
Invoice No. 2216766

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/23/2019 | IG1 | Telephone conference with D. Barron regarding objections filed with respect to GO bonds | 0.10 | 815.00 | 81.50 |
| 10/23/2019 | IG1 | Analyze remedies and related case law for breach of contract claim against government. | 2.20 | 815.00 | 1,793.00 |
| 10/24/2019 | DEB4 | Review documents in connection with ADR process (0.2); correspond with L. Despins and M. Comerford regarding same (0.2) | 0.40 | 935.00 | 374.00 |
| 10/24/2019 | DEB4 | Correspond with L. Despins regarding ACR procedures | 0.10 | 935.00 | 93.50 |
| 10/24/2019 | IG1 | Analyze decisions following certain Federal Claims Court decisions regarding takings and breach of contract claims. | 3.50 | 815.00 | 2,852.50 |
| 10/24/2019 | MEC5 | Review ADR draft motion and related issues (.3); correspond with D. Barron and L. Despins regarding same (.2) | 0.50 | 1,250.00 | 625.00 |
| 10/24/2019 | NAB | Emails with C. Castaldi (Brown Rudnick) regarding PRIFA tolling agreement issue | 0.20 | 1,200.00 | 240.00 |
| 10/25/2019 | IG1 | Correspond with S. Maza regarding takings claims and treatment thereof in bankruptcy cases (.10); begin drafting analysis of same (2.10). | 2.20 | 815.00 | 1,793.00 |
| 10/25/2019 | NAB | Emails with C. Castaldi (Brown Rudnick) regarding PRIFA bond avoidance claims tolling agreement issues (.2); revise draft agreement regarding same (.2) | 0.40 | 1,200.00 | 480.00 |
| 10/28/2019 | DEB4 | Conference with M. Naulo regarding omnibus objections | 0.30 | 935.00 | 280.50 |
| 10/28/2019 | IG1 | Analyze cases regarding procedure for certain breach of contract and takings claims | 5.20 | 815.00 | 4,238.00 |
| 10/28/2019 | MN11 | Analyze and comment on issues related to claims objections (1.7); conference with D. Barron regarding same (.3) | 2.00 | 765.00 | 1,530.00 |

The Commonwealth of Puerto Rico                                                      Page 28
96395-00002
Invoice No. 2216766

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/29/2019 | DEB4 | Correspond with L. Despins regarding ACR procedures motion (0.4); review issue regarding same (.1); correspond with M. Comerford regarding documents related to same (0.1); conference with A. Bongartz regarding same (0.1); conference and correspond with J. Perez (CST) regarding same (0.3); conference with M. Naulo regarding omnibus claim objections (0.2) | 1.20 | 935.00 | 1,122.00 |
| 10/29/2019 | IG1 | Prepare analysis regarding takings and breach of contract claims | 4.50 | 815.00 | 3,667.50 |
| 10/29/2019 | MN11 | Conference with D. Barron regarding analysis related to claims objections | 0.20 | 765.00 | 153.00 |
| 10/29/2019 | MN11 | Analyze and comment on issues for claims objections | 4.10 | 765.00 | 3,136.50 |
| 10/29/2019 | MEC5 | Correspond with L. Despins regarding ADR issues and timing (.2); review prior correspondence in connection with hearing on 10/30/19 regarding ADR update (.3) | 0.50 | 1,250.00 | 625.00 |
| 10/30/2019 | DEB4 | Correspond with M. Naulo regarding claim objections | 0.10 | 935.00 | 93.50 |
| 10/31/2019 | IG1 | Review Congressional memos regarding application of takings clause to contracts (.80); prepare analysis of narrower issues regarding applicability of takings clause and procedures for litigating claims (3.70) | 4.50 | 815.00 | 3,667.50 |
| 10/31/2019 | LAD4 | T/c J. Mudd (local PR lawyer) re: ADR (.10) | 0.10 | 1,500.00 | 150.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **131.80** | | **115,572.00** |

**B320    Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/01/2019 | AB21 | Analyze Commonwealth plan of adjustment | 2.10 | 1,200.00 | 2,520.00 |
| 10/01/2019 | DDC1 | Analyze caselaw regarding contract ride through in proposed plan | 1.80 | 735.00 | 1,323.00 |

The Commonwealth of Puerto Rico                                           Page 29
96395-00002
Invoice No. 2216766

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/01/2019 | LAD4 | Review/edit PH/Zolfo Cooper plan description outline (.90); meeting A. Bongartz re: same (.20); review selected plan provisions (1.40); review alternative plan issues (.90) | 3.40 | 1,500.00 | 5,100.00 |
| 10/02/2019 | AB21 | Analyze Commonwealth plan of adjustment (2.8); correspond with L. Despins regarding same (0.1); telephone conference with L. Despins, P. Dechiara (Cohen Weiss), and S. Millman (Stroock) regarding same (0.2); correspond with D. Cash regarding questions related to executory contracts (0.1) | 3.20 | 1,200.00 | 3,840.00 |
| 10/02/2019 | DDC1 | Analyze contract ride through in proposed plan and related case law | 1.30 | 735.00 | 955.50 |
| 10/02/2019 | LAD4 | T/c A. Velazquez (SEIU) re: CW plan issues, litigation, pensions (.90); review selected section of Disclosure Statement (1.80); t/c R. Ortiz (Unitech) re: interview with ENDI (.40); t/c P. Dechiara (Cohen Weiss), S. Millman (Strook) and A. Bongartz re: CW plan terms (.20); t/c D. Mack (Drivetrain) re: plan issues (.30) | 3.60 | 1,500.00 | 5,400.00 |
| 10/03/2019 | AB21 | Analyze treatment of claims under Commonwealth plan of adjustment (2.1); correspond with M. Kahn regarding related questions (0.1) | 2.20 | 1,200.00 | 2,640.00 |
| 10/03/2019 | AB21 | Telephone conference with S. Martinez (Zolfo) regarding PBA payments (0.3); correspond with L. Despins regarding same (0.1); telephone conferences with D. Barron regarding substantive consolidation (0.4); correspond with D. Barron regarding same (0.4) | 1.20 | 1,200.00 | 1,440.00 |
| 10/03/2019 | DEB4 | Analyze authorities regarding substantive consolidation in municipal cases | 5.40 | 935.00 | 5,049.00 |

The Commonwealth of Puerto Rico                                    Page 30
96395-00002
Invoice No. 2216766

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/03/2019 | DEB4 | Conference with A. Bongartz regarding substantive consolidation (0.2); correspond with J. Kuo regarding memo regarding same (0.1); correspond with D. Cash regarding substantive consolidation case law (0.1); analyze case law regarding substantive consolidation standard (0.5); analyze memorandum regarding same (0.4); correspond with L. Despins regarding substantive consolidation issues (0.1); correspond with S. Maza regarding same (0.1); analyze case law regarding Committee standing in connection with substantive consolidation (0.5); correspond with L. Despins regarding section 304 of PROMESA (0.1); analyze issues regarding same (0.5); conference with A. Bongartz regarding creditor classification issue (0.2) | 2.80 | 935.00 | 2,618.00 |
| 10/03/2019 | JK21 | Research substantive consolidation for D. Barron | 0.60 | 445.00 | 267.00 |
| 10/03/2019 | LAD4 | Analyze CW plan challenge issues (PBA) (3.40) | 3.40 | 1,500.00 | 5,100.00 |
| 10/04/2019 | AB21 | Analyze issues regarding substantive consolidation and related case law (3.4); telephone conference with I. Goldstein regarding same (0.1); correspond with D. Barron regarding same (0.3); conference with S. Maza and D. Barron regarding same (0.4); meeting with D. Barron regarding same (0.2); correspond with L. Despins regarding same (0.4); telephone conference with S. Martinez (Zolfo) regarding same (0.1) | 4.90 | 1,200.00 | 5,880.00 |
| 10/04/2019 | AB21 | Telephone conference with M. Kahn regarding analysis with respect to available revenues under Puerto Rico constitution | 0.90 | 1,200.00 | 1,080.00 |

The Commonwealth of Puerto Rico                                                    Page 31
96395-00002
Invoice No. 2216766

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/04/2019 | AB21 | Telephone conference with M. Westermann (Zolfo) and S. Martinez (Zolfo) regarding allocation of plan currency (0.3); telephone conference with M. Westermann regarding same (0.1); correspond with M. Westermann regarding same (0.2) | 0.60 | 1,200.00 | 720.00 |
| 10/04/2019 | DDC1 | Analyze substantive consolidation of Title III cases and related case law | 5.90 | 735.00 | 4,336.50 |
| 10/04/2019 | DEB4 | Correspond with D. Cash regarding substantive consolidation in First Circuit (0.1); meeting with A. Bongartz regarding same (0.2); conference with A. Bongartz and S. Maza regarding section substantive consolidation in municipal context (0.4); correspond with M. Checo regarding filings database (0.1); correspond with M. Checo, R. Chi and A. Patrick (Trustpoint) regarding database (0.4); review same (0.8); analyze court decisions regarding section 305 (2.6); analyze section substantive consolidation and related case law and statutory authority (1.8); conference with S. Maza regarding applicable filings (0.2); correspond with J. Berman (Prime Clerk) regarding same (0.1) | 6.70 | 935.00 | 6,264.50 |
| 10/04/2019 | IG1 | Analyze sustentative consolidation in large chapter 11 cases (6.50); call with A. Bongartz regarding same (.10); correspond with W. Wu regarding same (.10). | 6.70 | 815.00 | 5,460.50 |
| 10/04/2019 | LAD4 | T/c A. Velazquez (SEIU) re: CW plan issues (.40); review CW challenge issues (PBA) (2.40) | 2.80 | 1,500.00 | 4,200.00 |
| 10/04/2019 | MRK | Analyze plan currency under proposed plan | 0.60 | 1,140.00 | 684.00 |
| 10/04/2019 | MRK | Telephone conference with A. Bongartz regarding plan currency under proposed plan | 0.90 | 1,140.00 | 1,026.00 |
| 10/04/2019 | MLC5 | Prepare additional searches in filings database for D. Barron review | 0.30 | 410.00 | 123.00 |
| 10/04/2019 | RC21 | Prepare search term report for D. Barron regarding substantive consolidation research | 1.00 | 310.00 | 310.00 |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2216766

Page 32

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/04/2019 | RC21 | Email D. Barron regarding substantive consolidation research | 0.30 | 310.00 | 93.00 |
| 10/04/2019 | RC21 | Correspond with TrustPoint regarding database research for D. Barron regarding substantive consolidation | 0.30 | 310.00 | 93.00 |
| 10/04/2019 | RC21 | Review search results regarding substantive consolidation for D. Barron | 1.20 | 310.00 | 372.00 |
| 10/04/2019 | RC21 | Correspond with D. Barron and I. Goldstein regarding filings database and search hits regarding substantive consolidation | 0.50 | 310.00 | 155.00 |
| 10/04/2019 | SM29 | Call with A. Bongartz and D. Barron regarding substantive consolidation and section 305 issues (.4); further call with D. Barron regarding same (.2); email A. Bongartz regarding same (.2) | 0.80 | 975.00 | 780.00 |
| 10/05/2019 | LAD4 | Analyze CW plan challenge (PBA) avoidance actions | 2.70 | 1,500.00 | 4,050.00 |
| 10/06/2019 | DEB4 | Analyze authorities regarding section 904 | 0.90 | 935.00 | 841.50 |
| 10/07/2019 | AB21 | Telephone conferences with D. Barron regarding cases and precedent related to substantive consolidation (0.2); correspond with I. Goldstein regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.40 | 1,200.00 | 480.00 |
| 10/07/2019 | DDC1 | Analyze case law regarding substantive consolidation | 1.70 | 735.00 | 1,249.50 |
| 10/07/2019 | DDC1 | Meet with A. Bongartz regarding | 0.20 | 735.00 | 147.00 |
| 10/07/2019 | DEB4 | Conferences with A. Bongartz regarding substantive consolidation | 0.20 | 935.00 | 187.00 |
| 10/07/2019 | DEB4 | Correspond with L. Despins regarding plan of adjustment | 0.10 | 935.00 | 93.50 |
| 10/07/2019 | IG1 | Email with W. Wu regarding research on chapter 11 substantive consolidation on a non-consensual basis (.20); analyze cases regarding substantive consolidation without published decisions, including plans and motions filed in cases (6.80) | 7.00 | 815.00 | 5,705.00 |

The Commonwealth of Puerto Rico                                                    Page 33
96395-00002
Invoice No. 2216766

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/07/2019 | WW6 | Correspond with I. Goldstein regarding substantive consolidation (.3); research regarding same (1.8) | 2.10 | 185.00 | 388.50 |
| 10/08/2019 | AB21 | Analyze release provisions under Commonwealth plan of adjustment | 0.80 | 1,200.00 | 960.00 |
| 10/09/2019 | AB21 | Analyze issues related to treatment of general unsecured creditors under Commonwealth plan of adjustment (0.9); telephone conference with D. Barron regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with L. Despins regarding same (0.5); telephone conference with S. Martinez (Zolfo) and M. Westermann (Zolfo) regarding same (0.1); telephone conference with S. Martinez and M. Westermann regarding substantive consolidation issues (0.3) | 2.00 | 1,200.00 | 2,400.00 |
| 10/09/2019 | DEB4 | Conference with A. Bongartz regarding treatment of trade creditors under plan of adjustment (0.1); analyze government statements regarding same (0.8); correspond with L. Despins regarding same (0.1); phone call with L. Despins, B. Medina (Kroma), and R. Ortiz (Unitech) regarding treatment of trade creditors (0.5) | 1.50 | 935.00 | 1,402.50 |
| 10/09/2019 | LAD4 | T/c B. Medina (Kroma) re: CW plan communications (.40); t/c B. Medina, R. Ortiz (Unitech), D. Barron re: communications re: CW plan (.50); t/c A. Velazquez (SEIU) re: update on same (.40); | 1.30 | 1,500.00 | 1,950.00 |
| 10/09/2019 | LAD4 | Review disclosure statement narrative re: committee role (.90); review plan section re: committee existence (termination) (.30) | 1.20 | 1,500.00 | 1,800.00 |
| 10/11/2019 | IG1 | Review draft presentation to committee regarding plan of adjustment. | 0.40 | 815.00 | 326.00 |
| 10/13/2019 | DEB4 | Correspond with L. Despins regarding plan treatment of unsecured creditors (0.1); prepare summary in connection with same (1.2) | 1.30 | 935.00 | 1,215.50 |

The Commonwealth of Puerto Rico                                     Page 34
96395-00002
Invoice No. 2216766

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/14/2019 | LAD4 | Review/edit power point presentation on CW plan (1.80); continue to review challenges to PBA aspects of CW plan (2.50) | 4.30 | 1,500.00 | 6,450.00 |
| 10/15/2019 | IG1 | Analyze constitutional issues arising on breach of government contract by government | 5.50 | 815.00 | 4,482.50 |
| | | **Subtotal: B320 Plan and Disclosure Statement (including Business Plan)** | **99.00** | | **101,958.50** |
| | **Total** | | **446.80** | | **395,001.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 26.10 | 1,500.00 | 39,150.00 |
| LAD4 | Luc A. Despins | Partner | 8.30 | 750.00[1] | 6,225.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 16.10 | 1,250.00 | 20,125.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 2.30 | 1,200.00 | 2,760.00 |
| AB21 | Alex Bongartz | Of Counsel | 82.00 | 1,200.00 | 98,400.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 33.90 | 830.00 | 28,137.00 |
| SM29 | Shlomo Maza | Associate | 2.70 | 975.00 | 2,632.50 |
| DEB4 | Douglass E. Barron | Associate | 56.50 | 935.00 | 52,827.50 |
| MN11 | Mariya Naulo | Associate | 15.50 | 765.00 | 11,857.50 |
| DDC1 | Derek D. Cash | Associate | 61.00 | 735.00 | 44,835.00 |
| MRK | Marguerite R. Kahn | Special Counsel | 1.50 | 1,140.00 | 1,710.00 |
| IG1 | Irena M. Goldstein | Attorney | 89.70 | 815.00 | 73,105.50 |
| JK21 | Jocelyn Kuo | Paralegal | 7.70 | 445.00 | 3,426.50 |
| MLC5 | Miguel L. Checo | Other Timekeeper | 6.00 | 410.00 | 2,460.00 |
| RC21 | Ruby Chi | Other Timekeeper | 3.30 | 310.00 | 1,023.00 |

---

[1] Rate for non-working travel is at one half of the regular rate.

The Commonwealth of Puerto Rico                                    Page 35
96395-00002
Invoice No. 2216766

| WW6 | Winnie Wu | Other Timekeeper | 34.20 | 185.00 | 6,327.00 |
|---|---|---|---|---|---|

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| 10/01/2019 | Photocopy Charges | 583.00 | 0.08 | 46.64 |
| 10/03/2019 | Photocopy Charges | 362.00 | 0.08 | 28.96 |
| 10/03/2019 | Photocopy Charges | 583.00 | 0.08 | 46.64 |
| 10/25/2019 | Photocopy Charges | 191.00 | 0.08 | 15.28 |
| 10/01/2019 | Photocopy Charges (Color) | 622.00 | 0.25 | 155.50 |
| 10/03/2019 | Photocopy Charges (Color) | 622.00 | 0.25 | 155.50 |
| 10/07/2019 | Photocopy Charges (Color) | 45.00 | 0.25 | 11.25 |
| 10/23/2019 | Airfare - Luc Despins; 10/14/2019; From/To: HPN/DCA; Airfare Class: Economy; Travel to Washington, DC to attend Supreme Court argument | | | 427.30 |
| 10/23/2019 | Airfare - Luc Despins; 10/15/2019; From/To: DCA/HPN; Airfare Class: Economy; Travel to Washington, DC to attend Supreme Court argument | | | 427.30 |
| 11/14/2019 | Airfare - Luc Despins; 10/29/2019; From/To: FLL/SJU; Airfare Class: Economy; Trip to Puerto Rico on 10/29-10/30/19 regarding hearing | | | 124.70 |
| 11/14/2019 | Airfare - Luc Despins; 10/30/2019; From/To: SJU/JFK; Airfare Class: Economy; Trip to Puerto Rico on 10/29-10/30/19 regarding hearing | | | 256.00 |
| 11/14/2019 | Lodging - Luc Despins; 10/30/2019; Hotel: Condado Vanderbilt; Check-in date: 10/29/2019; Check-out date: 10/30/2019; Trip to Puerto Rico on 10/29-10/30/19 regarding hearing | | | 300.00 |
| 10/07/2019 | Messenger - Requested by James Ferguson; City Expeditor Inc. (USD)(JPMSUA); Invoice # 82839 dated 10/15/2019; From: Paul Hastings LLP 200 Park Avenue Mezz New York Ny 10166; To: Wachtell Lipton Rosen & Katz Greg Papa (29th Fl); Order # 1410200 dated 10/7/2019 6:29 | | | 127.50 |
| 10/04/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163409; 10/04/2019; ; Irena Goldstein; 93 Stonebridge Road; Montclair, NJ 07042 ; 1ZA6T1634799996601 (MAN) | | | 40.49 |

The Commonwealth of Puerto Rico                                                    Page 36
96395-00002
Invoice No. 2216766

| | | |
|---|---|---|
| 10/04/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163419; 10/04/2019; ; Irena Goldstein; 93 Stonebridge Road; Montclair, NJ 07042 ; 1ZA6T1634799996601 (MAN) | 1.75 |
| 10/23/2019 | Taxi/Ground Transportation - Luc Despins; 10/15/2019; From/To: Office/Airport; Service Type: Taxi; Time: 13:00; Travel to Washington, DC to attend Supreme Court argument | 17.00 |
| 11/14/2019 | Taxi/Ground Transportation - Luc Despins; 10/29/2019; From/To: Airport/Hotel; Service Type: Taxi; Time: 19:17; Trip to Puerto Rico on 10/29-10/30/19 regarding hearing | 29.00 |
| 11/14/2019 | Taxi/Ground Transportation - Luc Despins; 10/30/2019; From/To: Airport/Home; Service Type: Car Service; Time: 18:07; Trip to Puerto Rico on 10/29-10/30/19 regarding hearing | 100.00 |
| 10/11/2019 | Local - Taxi - Shlomo Maza; 10/02/2019; From/To: Office/Home; Service Type: Uber; Time: 21:30; Late night working on committee matters | 98.49 |
| 10/23/2019 | Local - Taxi - Luc Despins; 10/15/2019; From/To: Office/Supreme Court; Service Type: Taxi; Time: 07:36; attending Supreme Court argument in Washington, DC | 20.15 |
| 10/23/2019 | Local - Taxi - Shlomo Maza; 10/16/2019; From/To: Office/Home; Service Type: Uber; Time: 21:46; car home working late on committee matters | 100.00 |
| 10/23/2019 | Local - Taxi - Shlomo Maza; 10/10/2019; From/To: office/home; Service Type: Taxi; Time: 21:22; working late on committee matters | 79.60 |
| 10/28/2019 | Local - Taxi - Luc Despins; 10/18/2019; From/To: Home/Airport; Service Type: Car Service; Time: 19:42; Trip to Washington, DC to attend Supreme Court argument. | 100.00 |
| 11/08/2019 | Local - Taxi - Shlomo Maza; 10/24/2019; From/To: office/home; Service Type: Taxi; Time: 22:31; Working late on committee matters | 76.00 |
| 11/13/2019 | Local - Taxi - Shlomo Maza; 10/30/2019; From/To: office/home; Service Type: Taxi; Time: 22:52; working late on committee matters | 77.90 |
| 09/25/2019 | Outside Professional Services - Counsel Press, Invoice# 0009104927 Dated 09/25/19, Outside professional services - Production and Filing of Reply Brief for Unsecured Creditors Cmte v. Aurelius | 3,732.79 |

The Commonwealth of Puerto Rico                                                        Page 37
96395-00002
Invoice No. 2216766

| | | |
|---|---|---|
| 09/30/2019 | Outside Professional Services - TrustPoint International, LLC, Invoice# 19-06205 Dated 09/30/19, : September 2019 hosting services; user logins; project management/technical operations | 296.73 |
| 11/12/2019 | Vendor Expense - Mike Comerford; 10/30/2019; Court call regarding Financial Oversight and Management Board for Puerto Rico; Courtcall fee | 70.00 |
| 10/01/2019 | Lexis/On Line Search | 46.73 |
| 10/01/2019 | Lexis/On Line Search | 44.84 |
| 10/02/2019 | Lexis/On Line Search | 15.58 |
| 10/02/2019 | Lexis/On Line Search | 14.95 |
| 10/02/2019 | Lexis/On Line Search | 8.34 |
| 10/02/2019 | Lexis/On Line Search | 249.22 |
| 10/02/2019 | Lexis/On Line Search | 31.47 |
| 10/02/2019 | Lexis/On Line Search | 48.30 |
| 10/02/2019 | Lexis/On Line Search | 157.34 |
| 10/02/2019 | Lexis/On Line Search | 8.34 |
| 10/02/2019 | Lexis/On Line Search | 33.36 |
| 10/03/2019 | Lexis/On Line Search | 62.31 |
| 10/04/2019 | Lexis/On Line Search | 31.15 |
| 10/04/2019 | Lexis/On Line Search | 672.62 |
| 10/04/2019 | Lexis/On Line Search | 77.88 |
| 10/07/2019 | Lexis/On Line Search | 15.58 |
| 10/11/2019 | Lexis/On Line Search | 15.58 |
| 10/11/2019 | Lexis/On Line Search | 44.84 |
| 10/15/2019 | Lexis/On Line Search | 31.15 |
| 10/16/2019 | Lexis/On Line Search | 46.73 |
| 10/21/2019 | Lexis/On Line Search | 46.73 |
| 10/21/2019 | Lexis/On Line Search | 44.84 |
| 10/22/2019 | Lexis/On Line Search | 14.95 |
| 10/28/2019 | Lexis/On Line Search | 109.03 |
| 10/11/2019 | Postage/Express Mail - First Class - US; | 46.00 |
| 10/24/2019 | Postage/Express Mail - First Class - US; | 1.15 |
| 10/24/2019 | Postage/Express Mail - First Class - US; | 52.00 |
| 10/30/2019 | Postage/Express Mail - First Class - US; | 2.60 |

The Commonwealth of Puerto Rico                                                          Page 38
96395-00002
Invoice No. 2216766

| 10/30/2019 | Postage/Express Mail - First Class - US; | 73.95 |
| 10/31/2019 | Postage/Express Mail - First Class - US; | 8.00 |
| 10/31/2019 | Postage/Express Mail - First Class - US; | 161.70 |
| 10/31/2019 | Postage/Express Mail - First Class - US; | 249.40 |
| 10/31/2019 | Postage/Express Mail - First Class - US; | 22.05 |
| 10/01/2019 | Westlaw | 64.92 |
| 10/02/2019 | Westlaw | 12.47 |
| 10/03/2019 | Westlaw | 132.28 |
| 10/03/2019 | Westlaw | 104.89 |
| 10/04/2019 | Westlaw | 122.37 |
| 10/04/2019 | Westlaw | 87.41 |
| 10/04/2019 | Westlaw | 34.96 |
| 10/06/2019 | Westlaw | 90.96 |
| 10/07/2019 | Westlaw | 122.37 |
| 10/07/2019 | Westlaw | 87.53 |
| 10/10/2019 | Westlaw | 52.45 |
| 10/11/2019 | Westlaw | 222.01 |
| 10/11/2019 | Westlaw | 17.48 |
| 10/12/2019 | Westlaw | 42.42 |
| 10/13/2019 | Westlaw | 158.81 |
| 10/16/2019 | Westlaw | 99.88 |
| 10/17/2019 | Westlaw | 17.48 |
| 10/20/2019 | Westlaw | 52.45 |
| 10/21/2019 | Westlaw | 17.48 |
| 10/24/2019 | Westlaw | 104.89 |
| 10/24/2019 | Westlaw | 77.40 |
| 10/24/2019 | Westlaw | 87.41 |
| 10/25/2019 | Westlaw | 17.48 |
| 10/27/2019 | Westlaw | 34.96 |
| 10/28/2019 | Westlaw | 17.48 |
| 10/29/2019 | Westlaw | 12.47 |
| 10/29/2019 | Westlaw | 24.94 |
| 10/30/2019 | Westlaw | 17.48 |

The Commonwealth of Puerto Rico                                           Page 39
96395-00002
Invoice No. 2216766

| | | |
|---|---|---|
| 10/01/2019 | Computer Search (Other) | 72.90 |
| 10/01/2019 | Computer Search (Other) | 36.45 |
| 10/02/2019 | Computer Search (Other) | 18.99 |
| 10/03/2019 | Computer Search (Other) | 147.33 |
| 10/03/2019 | Computer Search (Other) | 55.26 |
| 10/04/2019 | Computer Search (Other) | 86.31 |
| 10/06/2019 | Computer Search (Other) | 23.67 |
| 10/07/2019 | Computer Search (Other) | 104.49 |
| 10/08/2019 | Computer Search (Other) | 8.91 |
| 10/08/2019 | Computer Search (Other) | 3.24 |
| 10/09/2019 | Computer Search (Other) | 29.70 |
| 10/10/2019 | Computer Search (Other) | 3.96 |
| 10/11/2019 | Computer Search (Other) | 20.97 |
| 10/11/2019 | Computer Search (Other) | 150.84 |
| 10/14/2019 | Computer Search (Other) | 19.89 |
| 10/14/2019 | Computer Search (Other) | 90.72 |
| 10/15/2019 | Computer Search (Other) | 167.22 |
| 10/15/2019 | Computer Search (Other) | 31.68 |
| 10/16/2019 | Computer Search (Other) | 2.07 |
| 10/17/2019 | Computer Search (Other) | 2.70 |
| 10/17/2019 | Computer Search (Other) | 660.51 |
| 10/18/2019 | Computer Search (Other) | 5.49 |
| 10/19/2019 | Computer Search (Other) | 2.16 |
| 10/21/2019 | Computer Search (Other) | 6.21 |
| 10/22/2019 | Computer Search (Other) | 3.78 |
| 10/22/2019 | Computer Search (Other) | 1.89 |
| 10/23/2019 | Computer Search (Other) | 24.84 |
| 10/23/2019 | Computer Search (Other) | 23.31 |
| 10/24/2019 | Computer Search (Other) | 18.63 |
| 10/24/2019 | Computer Search (Other) | 3.15 |

The Commonwealth of Puerto Rico                                                    Page 40
96395-00002
Invoice No. 2216766

| 10/25/2019 | Computer Search (Other) | 3.51 |
|---|---|---|
| 10/26/2019 | Computer Search (Other) | 2.16 |
| **Total Costs incurred and advanced** | | **$13,219.25** |
| | **Current Fees and Costs** | **$408,220.75** |
| | **Total Balance Due - Due Upon Receipt** | **$408,220.75** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 18, 2019

Please Refer to
Invoice Number: 2216767

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered in Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

Legal fees for professional services
for the period ending October 31, 2019                                          $4,350.00

**Current Fees and Costs Due**                                                  **$4,350.00**

**Total Balance Due – Due Upon Receipt**                                        **$4,350.00**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 18, 2019

Please Refer to
Invoice Number: 2216767

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered in Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

Legal fees for professional services
for the period ending October 31, 2019

| | |
|---|---:|
| | $4,350.00 |
| **Current Fees and Costs Due** | **$4,350.00** |
| **Total Balance Due – Due Upon Receipt** | **$4,350.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** |
|---|---|
| Citibank | Paul Hastings LLP |
| ABA # 322271724 | Lockbox 4803 |
| SWIFT Address:  CITIUS33 | PO Box 894803 |
| 787 W. 5th Street | Los Angeles, CA  90189-4803 |
| Los Angeles, CA  90071 | |
| Account Number: 206628380 | |
| Account Name: Paul Hastings LLP | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 18, 2019

Please Refer to
Invoice Number: 2216767

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending October 31, 2019

**Official Comm. of Unsecured Creditors of Commonwealth of PR**          **$4,350.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 10/30/2019 | LAD4 | Review pleadings and notes to prepare for hearing (1.10); handle same (1.80) [PR] | 2.90 | 1,500.00 | 4,350.00 |
| | | **Subtotal: B155 Court Hearings** | **2.90** | | **4,350.00** |
| | **Total** | | **2.90** | | **4,350.00** |

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 2.90 | 1,500.00 | 4,350.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$4,350.00** |
| **Total Balance Due - Due Upon Receipt** | | **$4,350.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    December 18, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2216768
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### Communications w/Creditors/Website(Other than Comm. Members)
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00004
Luc A. Despins

Legal fees for professional services
for the period ending October 31, 2019                              $10,966.50

| | |
|---|---:|
| **Current Fees and Costs Due** | **$10,966.50** |
| **Total Balance Due – Due Upon Receipt** | **$10,966.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
|   Paul Hastings LLP |
|   Lockbox 4803 |
|   PO Box 894803 |
|   Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 18, 2019

Please Refer to
Invoice Number: 2216768

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

### Communications w/Creditors/Website(Other than Comm. Members)
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00004
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending October 31, 2019 | $10,966.50 |
| **Current Fees and Costs Due** | **$10,966.50** |
| **Total Balance Due - Due Upon Receipt** | **$10,966.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
 Citibank
 ABA # 322271724
 SWIFT Address:  CITIUS33
 787 W. 5th Street
 Los Angeles, CA  90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    December 18, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                           Invoice Number: 2216768
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending October 31, 2019

### Communications w/Creditors/Website(Other than Comm. Members)          $10,966.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B112** | **General Creditor Inquiries** | | | | |
| 10/06/2019 | DEB4 | Correspond with creditor A. Perez Morales regarding inquiry | 0.20 | 935.00 | 187.00 |
| 10/10/2019 | DEB4 | Correspond with J. Berman (Prime Clerk) regarding creditor inquiries | 0.10 | 935.00 | 93.50 |
| 10/14/2019 | DEB4 | Correspond with creditor B. Hanson regarding inquiry | 0.10 | 935.00 | 93.50 |
| 10/15/2019 | DEB4 | Conference with relative of adversary proceeding defendant A. Ramirez regarding inquiry (0.2); correspond with creditor R. Hanson regarding inquiry (0.1); review correspondence from A. Torres regarding inquiry (0.1) | 0.40 | 935.00 | 374.00 |
| 10/16/2019 | DEB4 | Correspond with creditor E. Rodriguez regarding inquiry | 0.10 | 935.00 | 93.50 |
| 10/29/2019 | DEB4 | Conference with creditor H. Villafane regarding inquiry | 0.10 | 935.00 | 93.50 |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00004
Invoice No. 2216768

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | **Subtotal: B112  General Creditor Inquiries** | **1.00** | | **935.00** |

**B150     Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/02/2019 | DEB4 | Correspond with A. Torres (Kroma) regarding committee website (0.2); correspond with J. Kuo regarding same (0.1); correspond with J. Berman (Prime Clerk) regarding Prime Clerk website (0.1) | 0.40 | 935.00 | 374.00 |
| 10/02/2019 | JK21 | Review Committee's websites for specific content (2.1); correspond with D. Barron regarding same (.2) | 2.30 | 445.00 | 1,023.50 |
| 10/03/2019 | DEB4 | Correspond with A. Bongartz regarding creditor data | 0.10 | 935.00 | 93.50 |
| 10/13/2019 | AB21 | Correspond with L. Despins and D. Barron regarding update to Committee website and creditor email update | 0.20 | 1,200.00 | 240.00 |
| 10/13/2019 | DEB4 | Correspond with L. Despins regarding email update to creditors (0.1); correspond with A. Torres (Kroma) regarding same (0.1); draft email for creditors (0.5); correspond with J. Casillas (CST) regarding translation (0.1); revise same (0.2); correspond with A. Torres (Kroma) regarding same (0.1) | 1.10 | 935.00 | 1,028.50 |
| 10/13/2019 | LAD4 | Analyze communication issues with Bernardo Medina (Kroma) and D. Barron | 1.70 | 1,500.00 | 2,550.00 |
| 10/14/2019 | AB21 | Correspond with D. Barron and L. Despins regarding update email to creditors (0.3); telephone conference with D. Barron regarding update to Committee website (0.1) | 0.40 | 1,200.00 | 480.00 |
| 10/14/2019 | DEB4 | Further correspond with A. Torres (Kroma) regarding creditor website update | 0.40 | 935.00 | 374.00 |
| 10/14/2019 | DEB4 | Correspond with C. Fernandez and N. Del Nido (CST) regarding creditor website content | 0.10 | 935.00 | 93.50 |

The Commonwealth of Puerto Rico                                    Page 3
96395-00004
Invoice No. 2216768

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/14/2019 | DEB4 | Revise email to creditors (0.4); correspond with A. Bongartz and L. Despins regarding same (0.2); conference and correspond with A. Torres (Kroma) regarding same (0.5); correspond with N. Del Nido (CST) regarding same (0.1); correspond with A. Torres regarding creditor website changes (0.2); conference with A. Bongartz regarding same (0.1); review creditor responses (0.1) | 1.60 | 935.00 | 1,496.00 |
| 10/18/2019 | DEB4 | Correspond with A. Bongartz regarding committee website | 0.10 | 935.00 | 93.50 |
| 10/25/2019 | DEB4 | Correspond with A. Torres (Kroma) regarding comments on committee website | 0.10 | 935.00 | 93.50 |
| 10/31/2019 | AB21 | Correspond with D. Barron regarding update to Committee website | 0.10 | 1,200.00 | 120.00 |
| 10/31/2019 | DEB4 | Revise Committee website text (0.3); draft new website content (1.2); correspond with S. Maza regarding same (0.1); correspond with A. Bongartz regarding same (0.1); review Committee website (0.1); correspond with D. Cash regarding website update (0.1) | 1.90 | 935.00 | 1,776.50 |
| 10/31/2019 | SM29 | Email with D. Barron regarding creditor website and Rule 9019 motion objection | 0.20 | 975.00 | 195.00 |
| | | **Subtotal: B150 Meetings of and Communications with Creditors** | **10.70** | | **10,031.50** |
| | | **Total** | **11.70** | | **10,966.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 1.70 | 1,500.00 | 2,550.00 |
| AB21 | Alex Bongartz | Of Counsel | 0.70 | 1,200.00 | 840.00 |
| SM29 | Shlomo Maza | Associate | 0.20 | 975.00 | 195.00 |
| DEB4 | Douglass E. Barron | Associate | 6.80 | 935.00 | 6,358.00 |
| JK21 | Jocelyn Kuo | Paralegal | 2.30 | 445.00 | 1,023.50 |

The Commonwealth of Puerto Rico                                          Page 4
96395-00004
Invoice No. 2216768

| | |
|---|---|
| **Current Fees and Costs** | **$10,966.50** |
| **Total Balance Due - Due Upon Receipt** | **$10,966.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 18, 2019

Please Refer to
Invoice Number: 2216769

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**PREPA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending October 31, 2019 | $1,633,699.25 |
| Costs incurred and advanced | 151,693.45 |
| Excluded Fees and Costs | (103,944.71)[1] |
| **Current Fees and Costs Due** | **$1,681,447.99** |
| **Total Balance Due - Due Upon Receipt** | **$1,681,447.99** |

---

[1] At this time, Paul Hastings is not seeking payment for (a) fees totaling $51,937.50 incurred in October 2019 related to the preparation of the expert report by London Economics International LLC and (b) the invoice of London Economics International LLC (invoice #6397), dated November 11, 2019, in the amount of $52,007.21 for services rendered in October 2019.  The time detail for the aforementioned fees is included under Task Code B421.  Paul Hastings reserves the right to seek payment of these fees and expenses at a later time.

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
　Citibank
　ABA # 322271724
　SWIFT Address:  CITIUS33
　787 W. 5th Street
　Los Angeles, CA  90071
　Account Number: 206628380
　Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                   December 18, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                         Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2216769
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                     PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**PREPA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

Legal fees for professional services
for the period ending October 31, 2019                          $1,633,699.25

|  |  |
|---|---|
| Costs incurred and advanced | 151,693.45 |
| Excluded Fees and Costs | (103,944.71)[2] |
| **Current Fees and Costs Due** | **$1,681,447.99** |
| **Total Balance Due - Due Upon Receipt** | **$1,681,447.99** |

---

[2] At this time, Paul Hastings is not seeking payment for (a) fees totaling $51,937.50 incurred in October 2019 related to the preparation of the expert report by London Economics International LLC and (b) the invoice of London Economics International LLC (invoice #6397), dated November 11, 2019, in the amount of $52,007.21 for services rendered in October 2019.  The time detail for the aforementioned fees is included under Task Code B421.  Paul Hastings reserves the right to seek payment of these fees and expenses at a later time.

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

For wires, please reference the invoice, client and matter number(s) being paid
For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox
Please refer all questions to billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 18, 2019

Please Refer to
Invoice Number: 2216769

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending October 31, 2019

**PREPA**                                                               **$1,633,699.25**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 10/01/2019 | MLC5 | Prepare additional CITI production documents from Goodwin for attorney review | 1.80 | 410.00 | 738.00 |
| 10/01/2019 | RC21 | Review initial set of documents with full families (1.2); prepare same for Z. Zwillinger's review (2.1) | 1.60 | 310.00 | 496.00 |
| 10/02/2019 | WW6 | Prepare certificate of service to committee's objection to Ortiz deposition (.4); electronically file same with court (.2) | 0.60 | 185.00 | 111.00 |
| 10/07/2019 | MLC5 | Prepare additional PREPA documents received from O'Melveny for attorney review | 1.30 | 410.00 | 533.00 |
| 10/07/2019 | MLC5 | Prepare FOMB production documents for attorney review | 0.30 | 410.00 | 123.00 |
| 10/07/2019 | RC21 | Conduct quality control review of certain productions (.3); correspond with Z. Zwillinger regarding same (.1) | 0.40 | 310.00 | 124.00 |

The Commonwealth of Puerto Rico                                                      Page 2
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/07/2019 | RC21 | Analyze opposing counsel production and production log for Z. Zwillinger | 0.60 | 310.00 | 186.00 |
| 10/07/2019 | RC21 | Draft and review searches to identify certain documents in received productions (.3); prepare related report for Z. Zwillinger (.1) | 0.40 | 310.00 | 124.00 |
| 10/08/2019 | MLC5 | Prepare PREPA documents for attorney review | 0.80 | 410.00 | 328.00 |
| 10/08/2019 | MLC5 | Review certain Zolfo documents for Z. Zwillinger | 1.00 | 410.00 | 410.00 |
| 10/09/2019 | MLC5 | Correspond with vendor regarding document database and discovery management in connection with PREPA Rule 9019 motion | 0.50 | 410.00 | 205.00 |
| 10/09/2019 | WW6 | Review reference materials in connection with Battle deposition | 2.30 | 185.00 | 425.50 |
| 10/09/2019 | WW6 | Review Jaresko deposition outline for J. Johnson | 1.60 | 185.00 | 296.00 |
| 10/10/2019 | MLC5 | Prepare searches requested by K. Rookard on Ankura emails for certain documents and matters | 0.80 | 410.00 | 328.00 |
| 10/10/2019 | MLC5 | Prepare additional PREPA documents received from O'Melveny for attorney review | 0.50 | 410.00 | 205.00 |
| 10/10/2019 | MLC5 | Prepare replacement production for PREPA for attorney review | 0.50 | 410.00 | 205.00 |
| 10/11/2019 | WW6 | Review reference materials in regards to Spencer deposition for J. Johnson | 3.10 | 185.00 | 573.50 |
| 10/14/2019 | EE3 | Research regarding op-ed articles written by Stephen Spencer regarding Puerto Rico and its restructuring support agreement | 0.80 | 350.00 | 280.00 |
| 10/14/2019 | MOL | Correspond with Z. Zwillinger regarding new deposition transcripts, exhibits, and video (.2); review same and update discovery database (1.3) | 1.50 | 290.00 | 435.00 |
| 10/14/2019 | MLC5 | Prepare additional FOMB production documents received from O'Melveny for attorney review | 1.00 | 410.00 | 410.00 |

The Commonwealth of Puerto Rico                                                          Page 3
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/14/2019 | RC21 | Prepare document batches for attorney review per J. Johnson | 0.30 | 310.00 | 93.00 |
| 10/14/2019 | RC21 | Update production log with incoming productions. | 0.50 | 310.00 | 155.00 |
| 10/14/2019 | RC21 | Correspond with J. Johnson regarding Sobrino deposition (.2); review exhibit/document issues regarding same (.3) | 0.50 | 310.00 | 155.00 |
| 10/14/2019 | WW6 | Review certain reference pleadings for N. Jaresko deposition | 4.10 | 185.00 | 758.50 |
| 10/14/2019 | WW6 | Review certain reference pleadings for Spencer deposition | 2.10 | 185.00 | 388.50 |
| 10/15/2019 | JK21 | Electronically file with the court reply in support of objection to Judge Dein September 16, 2019 order (0.4); electronically serve reply in support of objection to Judge Dein September 16, 2019 order (0.2) | 0.60 | 445.00 | 267.00 |
| 10/15/2019 | MLC5 | Prepare FOMB production documents for attorney review | 0.80 | 410.00 | 328.00 |
| 10/15/2019 | RC21 | Review newly received FOMB productions 006 and 007 (.5); perform quality control check of same in connection with missing bates numbers (.2); email with J. Johnson regarding same (.1) | 0.80 | 310.00 | 248.00 |
| 10/15/2019 | WW6 | Additional service of Ortiz reply (.6); additional service of motion to exceed page limits regarding objection to PREPA Rule 9019 motion (.7) | 1.30 | 185.00 | 240.50 |
| 10/16/2019 | MOL | Correspond with Z. Zwillinger regarding new deposition transcripts, exhibits, and video (.1); review same and update database per same (1.4) | 1.50 | 290.00 | 435.00 |
| 10/17/2019 | MOL | Correspond with Z. Zwillinger regarding depositions, exhibits, and transcripts (.3); review recent transcripts and update database regarding same (1.2) | 1.50 | 290.00 | 435.00 |

The Commonwealth of Puerto Rico                                              Page 4
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/18/2019 | MOL | Correspond with Z. Zwillinger regarding new deposition transcripts and related exhibits (.1); update discovery database regarding same (.9) | 1.00 | 290.00 | 290.00 |
| 10/18/2019 | MLC5 | Prepare Sobrino production documents for attorney review | 0.80 | 410.00 | 328.00 |
| 10/21/2019 | MOL | Review new deposition transcripts and related exhibits (.6); update discovery database regarding same (.4) | 1.00 | 290.00 | 290.00 |
| 10/22/2019 | MOL | Review new deposition transcripts and related exhibits (.7); update discovery database regarding same (.3) | 1.00 | 290.00 | 290.00 |
| 10/22/2019 | WW6 | Review objection to PREPA Rule 9019 motion | 1.80 | 185.00 | 333.00 |
| 10/22/2019 | WW6 | Prepare declaration in support of objection to PREPA Rule 9019 motion | 1.80 | 185.00 | 333.00 |
| 10/23/2019 | MOL | Review new deposition transcripts and related exhibits (1.1); update discovery database regarding same (.4) | 1.50 | 290.00 | 435.00 |
| 10/28/2019 | MOL | Review new deposition transcripts, exhibits, and video (.4); update database regarding same per Z. Zwillinger (.1) | 0.50 | 290.00 | 145.00 |
| 10/29/2019 | MOL | Review new deposition transcripts, exhibits, and video (.3); update database regarding same per Z. Zwillinger (.2) | 0.50 | 290.00 | 145.00 |
| 10/30/2019 | WW6 | Electronically serve committee's objection to U.S. Bank's proof of claim (.4); additional service of same to master service list (1.3) | 1.70 | 185.00 | 314.50 |
| 10/31/2019 | JK21 | Electronically file with the court Zolfo Cooper declaration (Commonwealth case) (0.4); electronically file with the court motion to seal (PREPA and Commonwealth case) (0.6); electronically file with the court Z. Zwillinger declaration (PREPA and Commonwealth case) (4.3); electronically serve objection to Rule 9019 motion and declarations (0.6) | 5.90 | 445.00 | 2,625.50 |

The Commonwealth of Puerto Rico                                                      Page 5
96395-00006
Invoice No. 2216769

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/31/2019 | RC21 | Conduct quality control review of Cortland PREPA production (.9); prepare same for attorney review (.3) | 1.20 | 310.00 | 372.00 |
| | | **Subtotal: B110  Case Administration** | **54.10** | | **15,940.50** |

**B150    Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/29/2019 | AB21 | Correspond with Committee regarding draft objection to US Bank claim | 0.20 | 1,200.00 | 240.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **0.20** | | **240.00** |

**B195    Non-Working Travel**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/30/2019 | NAB | Non-working travel between Washington, D.C. and Boston for motion to compel hearing (Bill at 1/2 rate) | 2.10 | 600.00 | 1,260.00 |
| 10/03/2019 | NAB | Non-working travel from DC to San Juan for depositions (Bill at 1/2 rate) | 2.50 | 600.00 | 1,500.00 |
| 10/03/2019 | ZSZ | Travel from New York to Puerto Rico for P3 Authority deposition (Bill at 1/2 rate) | 6.90 | 515.00 | 3,553.50 |
| 10/04/2019 | NAB | Non-working return travel from San Juan to DC following deposition (Bill at 1/2 rate) | 3.30 | 600.00 | 1,980.00 |
| 10/04/2019 | ZSZ | Travel back to DC from P3 authority deposition in Puerto Rico (Bill at 1/2 rate) | 6.20 | 515.00 | 3,193.00 |
| 10/07/2019 | NAB | Non-working travel from DC to NY for depositions (Bill at 1/2 rate) | 1.80 | 600.00 | 1,080.00 |
| 10/08/2019 | NAB | Non-working return travel New York to DC from depositions (Bill at 1/2 rate) | 2.10 | 600.00 | 1,260.00 |
| 10/10/2019 | NAB | Non-working travel from D.C. to New York (Bill at 1/2 rate) | 1.90 | 600.00 | 1,140.00 |
| 10/11/2019 | NAB | Non-working return travel after deposition from New York to D.C. (Bill at 1/2 rate) | 2.40 | 600.00 | 1,440.00 |
| 10/15/2019 | NAB | Non-working travel from DC to NY for deposition (Bill at 1/2 rate) | 1.90 | 600.00 | 1,140.00 |

The Commonwealth of Puerto Rico                                              Page 6
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/16/2019 | JBW4 | Travel from New York City to Minneapolis (Bill at 1/2 rate) | 1.70 | 587.50 | 998.75 |
| 10/17/2019 | JBW4 | Return travel from Minneapolis to New York City after deposition (Bill at 1/2 rate) | 5.20 | 587.50 | 3,055.00 |
| 10/17/2019 | NAB | Travel from New York to San Juan for deposition (Bill at 1/2 rate) | 2.90 | 600.00 | 1,740.00 |
| 10/17/2019 | ZSZ | Travel from New York to San Juan for deposition (Bill at 1/2 rate) | 7.80 | 515.00 | 4,017.00 |
| 10/18/2019 | ZSZ | Travel from San Juan to New York after deposition (Bill at 1/2 rate) | 7.10 | 515.00 | 3,656.50 |
| 10/19/2019 | NAB | Return travel from San Juan to Washington from deposition (Bill at 1/2 rate) | 3.20 | 600.00 | 1,920.00 |
| 10/21/2019 | JBW4 | Travel from New York City to San Juan for C. Sobrino deposition (Bill at 1/2 rate) | 1.60 | 587.50 | 940.00 |
| 10/21/2019 | ZSZ | Travel from New York to San Juan for Sobrino deposition (Bill at 1/2 rate) | 6.90 | 515.00 | 3,553.50 |
| 10/22/2019 | ZSZ | Travel from San Juan to New York after deposition (Bill at 1/2 rate) | 7.80 | 515.00 | 4,017.00 |
| 10/23/2019 | JBW4 | Return travel from San Juan to New York City after C. Sobrino deposition (Bill at 1/2 rate) | 5.80 | 587.50 | 3,407.50 |
| | | **Subtotal: B195  Non-Working Travel** | **81.10** | | **44,851.75** |

**B260    Meetings of and Communications with Debtors/Oversight Board**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/25/2019 | MEC5 | Review issues to prepare for PREPA update call with Filsinger (.3); participate in same (.2) | 0.50 | 1,250.00 | 625.00 |
| | | **Subtotal: B260  Meetings of and Communications with Debtors/Oversight Board** | **0.50** | | **625.00** |

The Commonwealth of Puerto Rico                                                      Page 7
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B310** | **Claims Administration and Objections** | | | | |
| 10/01/2019 | DEB4 | Analyze Cobra administrative claim motion (0.8); conference with M. Comerford regarding same (0.1); correspond with D. Cash regarding same (0.3) | 1.20 | 935.00 | 1,122.00 |
| 10/01/2019 | MEC5 | Review motion filed by Cobra for administrative claim (.7); discuss same with D. Barron (.1); review correspondence from S. Martinez (Zolfo) in connection with same (.2); correspond with L. Despins regarding same (.1) | 1.10 | 1,250.00 | 1,375.00 |
| 10/07/2019 | DEB4 | Conference with M. DiConza (O'Melveny) regarding Cobra administrative claim motion (.3); correspond with L. Despins regarding same (.3) | 0.60 | 935.00 | 561.00 |
| 10/07/2019 | WW6 | Correspond with D. Barron regarding Cobra's administrative claim motion | 0.20 | 185.00 | 37.00 |
| 10/09/2019 | MEC5 | Correspond with M. DiConza regarding Cobra pending motion (.2); follow-up correspondence with D. Barron regarding same (.2) | 0.40 | 1,250.00 | 500.00 |
| 10/09/2019 | MEC5 | Review draft joinder regarding Cobra motion for administrative claim against PREPA (.3); review related motion in connection with same (.5) | 0.80 | 1,250.00 | 1,000.00 |
| 10/11/2019 | DEB4 | Correspond with M. Comerford regarding draft joinder to motion to stay Cobra motion (0.2); revise same (0.1); correspond with L. Despins regarding same (0.1); correspond with W. Wu regarding same (0.1) | 0.50 | 935.00 | 467.50 |
| 10/11/2019 | MN11 | Conference with S. Maza regarding administrative expense fees in settlements | 0.30 | 765.00 | 229.50 |
| 10/11/2019 | MEC5 | Review motion to stay Cobra administrative claims motion from PREPA (.9); review joinder to same (.2); comment on same (.2) | 1.30 | 1,250.00 | 1,625.00 |

The Commonwealth of Puerto Rico                                               Page 8
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/11/2019 | WW6 | Prepare Joinder to Motion to Stay Cobra Administrative Payment Motion for filing (.4); electronically file same with court (.3); electronically serve same to master service list (.3); additional service of same to master service list (.8) | 1.80 | 185.00 | 333.00 |
| 10/14/2019 | JBW4 | Correspond with M. Kahn and S. Maza regarding US Bank documents (.3); review same (.2) | 0.50 | 1,175.00 | 587.50 |
| 10/15/2019 | DEB4 | Review Cobra objection to motion to stay (0.4); correspond with A. Bongartz regarding same (0.1); correspond with M. Comerford regarding same (0.1) | 0.60 | 935.00 | 561.00 |
| 10/17/2019 | DEB4 | Correspond with M. Comerford regarding order on motion to stay Cobra motion | 0.20 | 935.00 | 187.00 |
| 10/24/2019 | PJ1 | Correspond with S. Maza on substance of objection to bondholder claim in PREPA | 0.80 | 1,250.00 | 1,000.00 |
| 10/24/2019 | SM29 | Correspond with L. Despins regarding claim objection to US Bank (.2); correspond with M. Comerford regarding same (.2); correspond with P. Jiménez regarding same (.2); correspond L. Despins regarding same (.2); call with S. Martinez (Zolfo Cooper) regarding comments on draft objection (1.2); revise objection to incorporate same (.4); correspond D. Barron regarding same (.1); review Preliminary RSA (.5); correspond M. Comerford, Z. Zwillinger, N. Bassett, D. Barron regarding same (.4); review WLRK draft (.3) | 3.70 | 975.00 | 3,607.50 |
| 10/25/2019 | DEB4 | Conferences with S. Maza regarding US Bank claim objection (0.3); correspond with L. Despins and S. Maza regarding same (0.1); analyze same (0.4) | 0.80 | 935.00 | 748.00 |
| 10/25/2019 | PJ1 | Review correspondence from S. Maza and D. Barron with regards to claims objection | 0.50 | 1,250.00 | 625.00 |

The Commonwealth of Puerto Rico                                            Page 9
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/25/2019 | SM29 | Review Solar amicus brief (.4); correspond with L. Despins regarding claim objection (.2); calls with D. Barron regarding same (.3); review same (.3); emails with L. Despins, P. Jimenez, and D. Barron regarding same (.2) | 1.40 | 975.00 | 1,365.00 |
| 10/26/2019 | DEB4 | Revise claim objection (2.8); conference with S. Maza regarding same (0.3); analyze nonrecourse issue and related case law (1.0) | 4.10 | 935.00 | 3,833.50 |
| 10/26/2019 | SM29 | Call with D. Barron regarding US Bank claim objection (.3) | 0.30 | 975.00 | 292.50 |
| 10/27/2019 | DEB4 | Call with S. Maza regarding PREPA issues (0.5); revise claim objection (1.6) | 2.10 | 935.00 | 1,963.50 |
| 10/27/2019 | SM29 | Call with D. Barron regarding US Bank claim objection (.5); analyze cases with respect to same (1.0); review and revise same (1.4) | 2.90 | 975.00 | 2,827.50 |
| 10/28/2019 | DEB4 | Revise claim objection (1.2); correspond with M. Wijemanne regarding same (0.1); correspond with J. Kuo regarding exhibits to same (0.1); correspond with L. Despins regarding same (0.1) | 1.50 | 935.00 | 1,402.50 |
| 10/28/2019 | DEB4 | Conferences with S. Maza regarding claim objection (0.3); conference with S. Martinez (Zolfo), S. Maza, and A. Voicu (Zolfo) regarding same (0.4); conference with J. Casillas (CST) regarding objection (0.1); correspond with Z. Zwillinger, J. Johnson, and J. Ferguson regarding exhibits (0.2) | 1.00 | 935.00 | 935.00 |
| 10/28/2019 | JK21 | Prepare exhibits to US Bank claim objections | 0.30 | 445.00 | 133.50 |
| 10/28/2019 | MW3 | Review authorities cited in support of committee's objection to proof of claim number 18449 filed by U.S. Bank National Association, in its capacity as Trustee for non-recourse PREPA bonds (2.30); revise same (.60) | 2.90 | 425.00 | 1,232.50 |
| 10/28/2019 | MN11 | Review objection to PREPA bond claim | 0.70 | 765.00 | 535.50 |

The Commonwealth of Puerto Rico                                         Page 10
96395-00006
Invoice No. 2216769

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/28/2019 | MEC5 | Call with D. Barron regarding claims objection to PREPA bonds | 0.10 | 1,250.00 | 125.00 |
| 10/28/2019 | PJ1 | Revise Rule 9019 motion objection and claims objection (1.0); correspond with S. Maza on same (.2) | 1.20 | 1,250.00 | 1,500.00 |
| 10/28/2019 | SM29 | Email D. Barron regarding US Bank objection (.2); further call with D. Barron regarding same (.2); review same (.3); call with D. Barron regarding funds issue in connection with same (.1); review same (.2); call with D. Barron and S. Martinez (Zolfo Cooper) regarding same (.4) | 1.40 | 975.00 | 1,365.00 |
| 10/29/2019 | DEB4 | Correspond with J. Kuo regarding filing of claim objection and procedural issues (0.2); review local rules regarding same (0.1); correspond with L. Despins regarding same (0.1); conference with S. Maza regarding comments on claim objection (0.2); correspond with S. Maza regarding same (.1); revise same (0.2); correspond with M. Kahn regarding same (0.1); conferences with S. Martinez (Zolfo Cooper) regarding US Bank accounts (0.4); correspond with S. Maza regarding section 927 issues (0.1); further revise claim objection (0.5) | 2.00 | 935.00 | 1,870.00 |
| 10/29/2019 | JK21 | Correspond with D. Barron regarding notice of hearing for US Bank claims objection | 0.30 | 445.00 | 133.50 |
| 10/29/2019 | MRK | Emails to and from J. Worthington regarding discovery concerning capital improvement fund under trust agreement | 0.10 | 1,140.00 | 114.00 |
| 10/29/2019 | MRK | Emails to and from S. Maza regarding objection to proof of claim of US Bank, as trustee | 0.20 | 1,140.00 | 228.00 |
| 10/29/2019 | MRK | Review and comment on objection to proof of claim of US Bank, as trustee | 1.40 | 1,140.00 | 1,596.00 |
| 10/29/2019 | MEC5 | Review objection to bondholder claims against PREPA (.5); correspond with D. Barron regarding same (.1) | 0.60 | 1,250.00 | 750.00 |

The Commonwealth of Puerto Rico                                                        Page 11
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/29/2019 | SM29 | Conference with D. Barron regarding L. Despins comments to US Bank objection (.2) | 0.20 | 975.00 | 195.00 |
| 10/29/2019 | SM29 | Review US Bank objection (.2); email J. Kuo and D. Barron regarding same (.1); revise same to incorporate M. Kahn comments (.4); email with M. Kahn regarding same (.2); correspond with D. Barron regarding same (.2) | 1.10 | 975.00 | 1,072.50 |
| 10/30/2019 | DEB4 | Correspond with S. Maza regarding US Bank objection (0.2); correspond with J. Kuo regarding same (0.1); revise same (0.2) | 0.50 | 935.00 | 467.50 |
| 10/30/2019 | JK21 | Review objection to US Bank claims (0.6); electronically file with the court objection to US Bank claims (0.4); correspond with the court regarding proposed order regarding objection to US Bank claims (0.2) | 1.20 | 445.00 | 534.00 |
| 10/30/2019 | MN11 | Review and analyze omnibus claims objections | 4.60 | 765.00 | 3,519.00 |
| 10/30/2019 | MN11 | Correspond with W. Wu regarding claim objections (.2); correspond with D. Barron regarding same (.1) | 0.30 | 765.00 | 229.50 |
| 10/30/2019 | SM29 | Emails with L. Despins regarding US Bank claim objection (.2); email J. Kuo and D. Barron regarding same (.1); review same (.5); emails with J. Kuo and D. Barron regarding comments on same (.5) | 1.30 | 975.00 | 1,267.50 |
| 10/30/2019 | SM29 | Revise US Bank objection (.4); emails with L. Despins regarding same (.1) | 0.50 | 975.00 | 487.50 |
| 10/31/2019 | DEB4 | Correspond with S. Maza regarding court order in connection with US Bank claim objection (0.1); correspond with L. Despins and N. Bassett regarding same (0.1); correspond with W. Wu regarding same (0.1) | 0.30 | 935.00 | 280.50 |

The Commonwealth of Puerto Rico                                                                    Page 12
96395-00006
Invoice No. 2216769

_____

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/31/2019 | MN11 | Revise claims analysis and certain claims objections in connection with committee member objections | 1.90 | 765.00 | 1,453.50 |
| | | **Subtotal: B310  Claims Administration and Objections** | **51.70** | | **46,275.00** |

**B420     Restructurings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/01/2019 | CAP | Telephone conference with L. Despins regarding PREPA issues and analysis of regulatory authority over bond debt service (.2); correspond with C. Clemente regarding related draft insert (.3) | 0.50 | 1,350.00 | 675.00 |
| 10/01/2019 | DDC1 | Analyze caselaw regarding post-petition interest for purposes of objection to PREPA Rule 9019 motion | 2.10 | 735.00 | 1,543.50 |
| 10/01/2019 | DEB4 | Correspond with M. Comerford regarding chart on pleadings (0.4); revise same (0.4); conference with S. Martinez (Zolfo) regarding Zolfo Cooper RSA calculations (0.1) | 0.90 | 935.00 | 841.50 |
| 10/01/2019 | JBW4 | Revise draft Sobrino motion to compel (.3); correspond with S. Martinez regarding Zolfo Cooper RSA analysis (.3); conference with A. Pavel (O'Melveny) and N. Bassett regarding document production questions (.4); conferences with N. Bassett regarding Sobrino discovery issues and prep for upcoming depositions (.4); review draft discovery proposal to Sobrino's counsel (.3); revise draft correspondence to A. Pavel regarding open discovery issues (.2); review FOMB RSA presentations (.8) | 2.70 | 1,175.00 | 3,172.50 |
| 10/01/2019 | JF1 | Prepare deposition outlines regarding Rule 9019 motion discovery (3.5); correspond with J. Johnson regarding deposition schedule and outlines (0.3); correspond with Z. Zwillinger, J. Kuo, W. Wu and J. Johnson regarding deposition preparation and schedule (0.1) | 3.90 | 645.00 | 2,515.50 |

The Commonwealth of Puerto Rico                                                                      Page 13
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/01/2019 | JK21 | Correspond with Z. Zwillinger and J. Ferguson regarding October depositions | 0.60 | 445.00 | 267.00 |
| 10/01/2019 | JBJ | Prepare deposition outline in connection with D. Skeel deposition preparation (4.2); review custodian documents in connection with deposition preparation (3.1) | 7.30 | 825.00 | 6,022.50 |
| 10/01/2019 | KSR1 | Draft parts of motion in limine (2.9); correspond with N. Bassett regarding same (.2) | 3.10 | 825.00 | 2,557.50 |
| 10/01/2019 | LAD4 | T/c C. Patrizia re: PREB issues with PREPA (.20); review/edit Sobrino motion to compel (.70); update on pending discovery issues (.80) | 1.70 | 1,500.00 | 2,550.00 |
| 10/01/2019 | MEC5 | Provide comments to objection regarding Rule 9019 motion (1.9); review related documents in connection with same (.3) | 2.20 | 1,250.00 | 2,750.00 |
| 10/01/2019 | NAB | Emails with J. Arrastia (Genovese) regarding litigation scheduling and strategy (.4); teleconferences with J. Arrastia regarding same (.3); teleconferences with J. Lynch (Wachtell) regarding discovery, scheduling and litigation strategy (1.0); teleconference with G. Mashberg (Proskauer), L. McKeen (O'Melveny), J. Lynch (Wachtell) regarding litigation scheduling (.3); emails with G. Mashberg regarding same (.1); revise draft motion to compel compliance with Sobrino subpoena (2.1); emails with J. Lynch (Wachtell) regarding same (.3); teleconference with J. Teele (Sills Cummis) and J. Lynch (Wacthell) regarding same (.2) | 4.70 | 1,200.00 | 5,640.00 |

The Commonwealth of Puerto Rico                                                       Page 14
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/01/2019 | NAB | Email to L. Despins and J. Worthington regarding strategy for motion to compel compliance with Sobrino subpoena (.3); email to J. Teele regarding Sobrino subpoena issues (.5); emails with L. Despins, J. Worthington, and Z. Zwillinger regarding litigation developments and strategy (.2); conference with Z. Zwillinger and J. Worthington regarding same (.2); teleconference with A. Pavel (O'Melveny), L. McKeen (O'Melveny), J. Worthington regarding PREPA and AAFAF discovery issues (.4); conference with J. Worthington regarding same (.2); review email search protocol from A. Pavel (O'Melveny) regarding same (.2); prepare response to same (.5); conference with Z. Zwillinger regarding deposition scheduling and prep issues (.3); revise draft deposition outline (1.3); email with Z. Zwillinger regarding same (.2) | 4.30 | 1,200.00 | 5,160.00 |
| 10/01/2019 | NAB | Teleconference with S. Martinez (Zolfo) regarding deposition and related issues | 0.10 | 1,200.00 | 120.00 |
| 10/01/2019 | RO6 | Review operation and maintenance agreement, including changes to same, for Z. Zwillinger (1.10) | 1.50 | 735.00 | 1,102.50 |
| 10/01/2019 | WW6 | Review reference materials for P3 authority deposition for Z. Zwillinger | 1.30 | 185.00 | 240.50 |
| 10/01/2019 | WW6 | Additional service of committee's objection to order regarding Ortiz deposition | 0.90 | 185.00 | 166.50 |
| 10/01/2019 | ZSZ | Call with J. Worthington, and N. Bassett regarding issues arising out of document production for deposition (.2); review documents in preparation for Skeel deposition (2.1); conference with N. Bassett regarding deposition scheduling and prep issues (.3); analyze issues and supplement outline in preparation for P3 authority deposition (5.7) | 8.30 | 1,030.00 | 8,549.00 |

The Commonwealth of Puerto Rico                                                     Page 15
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/02/2019 | DDC1 | Analyze issues and case law regarding payment of post-petition interest for purposes of objection to PREPA Rule 9019 motion | 4.20 | 735.00 | 3,087.00 |
| 10/02/2019 | DEB4 | Correspond with P. Jimenez regarding PREPA representation chart (0.1); revise same (1.0); correspond with P. Jimenez regarding same (0.1); correspond with M. Kahn regarding PREPA RSA (0.1); correspond with S. Maza regarding same (0.1) | 1.40 | 935.00 | 1,309.00 |
| 10/02/2019 | JBW4 | Revise draft Skeel outline (2.2); correspond with Z. Zwillinger regarding same (.1); conference with N. Bassett and Z. Zwillinger regarding P3 deposition prep and transformation discovery issues (.3); conference with N. Bassett regarding Sobrino production (.3); review transformation documents and news reports (.6); review P3 outline (.6); conference with N. Bassett regarding Zolfo Cooper termination payments analysis (.4); correspond and conference with S. Martinez (Zolfo) regarding same (.6); revise same (.4); review RSA (.7); conference with G. Mashberg (Proskauer), M. Dale, N. Bassett and J. Lynch (WLRK) regarding Rule 9019 schedule (.4); conferences and correspond with M. Schierberl (Cleary) regarding P3 document collection (.3); review revised Cleary stipulation (.1); revise draft Sobrino motion to compel (.4) | 7.40 | 1,175.00 | 8,695.00 |

The Commonwealth of Puerto Rico                                                    Page 16
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/02/2019 | JF1 | Correspond with Z. Zwillinger regarding D. Skeel deposition outline (0.2); prepare portion of deposition outlines regarding Rule 9019 motion discovery (3.9); correspond with Z. Zwillinger and J. Worthington regarding deposition preparation and schedule (0.1); correspond with J. Johnson regarding D. Skeel deposition outline (0.3); correspond with Z. Zwillinger regarding research for P3 deposition (0.1); review certain sources/articles on PREPA regarding P3 deposition (1.0) | 5.60 | 645.00 | 3,612.00 |
| 10/02/2019 | JBJ | Revise deposition outline and potential exhibits in connection with D. Skeel deposition preparation | 4.90 | 825.00 | 4,042.50 |
| 10/02/2019 | KSR1 | Review deposition outlines in connection with motion in limine (.5); revise same (.8) | 1.30 | 825.00 | 1,072.50 |
| 10/02/2019 | MN11 | Discuss certain objections to Rule 9019 motion with S. Maza | 0.10 | 765.00 | 76.50 |
| 10/02/2019 | MN11 | Draft objection to Rule 9019 motion | 2.70 | 765.00 | 2,065.50 |
| 10/02/2019 | MEC5 | Review Committee objection to Rule 9019 motion/RSA (.8); comment on same for S. Maza (.8); review certain case law in connection with same (.6); review correspondence from J. Worthington regarding chart for objection regarding payments (.3); correspond with S. Maza regarding same (.2); discuss open issues for objection with S. Maza (.4) | 3.10 | 1,250.00 | 3,875.00 |
| 10/02/2019 | NAB | Teleconference with Z. Zwillinger and J. Worthington regarding discovery issues (.3); revise draft motion to compel Sobrino production (2.3); emails and call to J. Teele (Sills Cummis) regarding same (.3); teleconference with J. Worthington regarding same (.3); emails with J. Johnson regarding same (.2); emails with L. Despins regarding same (.2) | 3.60 | 1,200.00 | 4,320.00 |

The Commonwealth of Puerto Rico                                                          Page 17
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/02/2019 | NAB | Teleconferences with J. Lynch (Wachtell) regarding Sobrino subpoena and related discovery issues (.5); emails with Z. Zwillinger regarding deposition preparations (.4); comment on settlement payment calculation spreadsheets for objection (.6); teleconference with J. Worthington regarding same (.4); review RSA in connection with same (.2); teleconference with G. Mashberg (Proskauer), R. Buffete (UTIER), J. Lynch (Wachtell), and J. Worthington regarding litigation schedule (.4); teleconference with R. Buffete (UTIER), J. Lynch (Wachtell), A. Herring (Wachtell) regarding same (.4); review certain cases in connection with objection to Rule 9019 motion (.4) | 3.30 | 1,200.00 | 3,960.00 |
| 10/02/2019 | RO6 | Review certain produced bond documents and PREPA meeting minutes for Z. Zwillinger | 1.20 | 735.00 | 882.00 |
| 10/02/2019 | SM29 | Conference with M. Naulo regarding objection to Rule 9019 motion and open issues for same (.1); correspond with D. Cash regarding chapter 9 precedent (.2); conference with M. Comerford regarding expected value and range of reasonableness (.4); review cases regarding same (1.1); reply to email from D. Barron regarding rate covenant (.3); emails with M. Kahn regarding securitization transaction (.1); prepare inserts to Rule 9019 objection (7.4) | 9.60 | 975.00 | 9,360.00 |
| 10/02/2019 | ZSZ | Review documents related to deposition preparation (3.6); telephone conference with J. Worthington and N. Bassett regarding discovery issues (.3); prepare parts of outline for P3 deposition (4.3) | 8.20 | 1,030.00 | 8,446.00 |

The Commonwealth of Puerto Rico                                                    Page 18
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/03/2019 | CEC6 | Review analysis regarding the Puerto Rico Energy Bureau's statutory authority and precedent (.80); review additional sources/publications regarding negotiations between the secured bondholders and PREPA (.60); draft related insert for brief (.90) | 2.30 | 735.00 | 1,690.50 |
| 10/03/2019 | DDC1 | Analyze post-petition interest and related cases for purposes of objection to PREPA Rule 9019 motion (6.8); correspond with S. Maza regarding same (.2) | 7.00 | 735.00 | 5,145.00 |
| 10/03/2019 | DEB4 | Correspond with M. Kahn regarding PREPA RSA (0.1); analyze memorandum from M. Kahn regarding PREPA RSA (0.8) | 0.90 | 935.00 | 841.50 |
| 10/03/2019 | JBW4 | Conferences with J. Johnson regarding D. Skeel deposition outline (.4); review and revise same (3.3); correspond with L. Despins regarding same (.2); conferences with N. Bassett, J. Teele (Sills Cummis) and J. Lynch (WLRK) regarding Sobrino discovery issues (.7); revise draft Puerto Rico DOJ subpoena (.2); revise draft motion to compel (.2); correspond with N. Bassett and J. Ferguson regarding Torres issues (.4) | 5.40 | 1,175.00 | 6,345.00 |
| 10/03/2019 | JF1 | Prepare memorandum regarding background of RSA approval (2.0); correspond with J. Worthington, N. Bassett, L. Despins, and Z. Zwillinger regarding deposition preparation and RSA approval (0.2); telephone conference with Z. Zwillinger regarding deposition preparation (0.1); prepare deposition notice and subpoena regarding Skeel deposition (0.9); prepare deposition outlines regarding Rule 9019 motion discovery (0.6) | 3.80 | 645.00 | 2,451.00 |
| 10/03/2019 | JK21 | Research chapter 9 plans and disclosure statements for S. Maza | 2.10 | 445.00 | 934.50 |
| 10/03/2019 | JK21 | Correspond with Z. Zwillinger regarding October depositions | 0.30 | 445.00 | 133.50 |

The Commonwealth of Puerto Rico                                                                 Page 19
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/03/2019 | JBJ | Revise deposition outline in connection with D. Skeel deposition preparation (4.5); conferences with J. Worthington regarding same (.4); revise potential exhibits in connection with D. Skeel deposition preparation (3.3) | 8.20 | 825.00 | 6,765.00 |
| 10/03/2019 | LAD4 | Review/edit P3 deposition outline | 1.70 | 1,500.00 | 2,550.00 |
| 10/03/2019 | MN11 | Conference with S. Maza concerning paramount interest of creditors | 0.60 | 765.00 | 459.00 |
| 10/03/2019 | MN11 | Review and annotate parts of draft Rule 9019 motion objection. | 4.10 | 765.00 | 3,136.50 |
| 10/03/2019 | MN11 | Analyze postpetition effect of security interest and related case law and statutory authority | 1.10 | 765.00 | 841.50 |
| 10/03/2019 | MN11 | Analyze paramount interest of creditors and related case law | 2.40 | 765.00 | 1,836.00 |
| 10/03/2019 | MEC5 | Discuss committee objection and open issues with S. Maza (.3); call with R. Yenumula (Zolfo) regarding exhibit for objection (.1); comment on draft objection to Rule 9019 motion (.7); review related case law (.4) | 1.50 | 1,250.00 | 1,875.00 |
| 10/03/2019 | PJ1 | Comment on draft objection to settlement | 3.80 | 1,250.00 | 4,750.00 |
| 10/03/2019 | SM29 | Analyze issues regarding revenue bonds and interest and related case law (4.9); conference with M. Comerford regarding same (.3); conference with M. Naulo regarding paramount interest of creditors issue (.6); emails with D. Cash regarding chapter 9 precedent (.2); prepare objection to Rule 9019 motion regarding expected value and range of reasonableness (2.1) | 8.10 | 975.00 | 7,897.50 |
| 10/04/2019 | DEB4 | Prepare notes and questions for call with M. Kahn regarding PREPA RSA (0.2); call with M. Kahn and S. Maza regarding PREPA RSA (1.0); follow up correspondence with S. Maza regarding same (.1); follow up correspondence with M. Kahn regarding same (0.1) | 1.40 | 935.00 | 1,309.00 |

The Commonwealth of Puerto Rico                                                                       Page 20
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/04/2019 | JBW4 | Conference with E. Agbemenu (Simpson Thacher) regarding Skeel deposition (.3); correspond with J. Johnson regarding Skeel deposition prep (.3); conference with Judge Swain's Chambers (and G. Mashberg (Proskauer) and J. Lynch (WLRK)) regarding Rule 9019 argument scheduling (.3); correspond with N. Bassett and Z. Zwillinger regarding P3 deposition (.2); correspond with A. Pavel (O'Melveny) and J. Jones (Proskauer) regarding privilege logs (.1) | 1.20 | 1,175.00 | 1,410.00 |
| 10/04/2019 | JF1 | Correspond with W. Wu, J. Worthington, N. Bassett, and Z. Zwillinger regarding deposition preparation (0.2); further correspond with J. Worthington regarding deposition preparation (0.1); prepare deposition outlines regarding Rule 9019 motion discovery (0.9) | 1.10 | 645.00 | 709.50 |
| 10/04/2019 | JBJ | Revise deposition outline and potential exhibits in connection with D. Skeel deposition preparation (2.9); correspond with J. Worthington regarding same (.1) | 3.00 | 825.00 | 2,475.00 |
| 10/04/2019 | LAD4 | Review live transcript of P3 deposition (2.70) | 2.70 | 1,500.00 | 4,050.00 |
| 10/04/2019 | MRK | Preliminary review of utility cost recovery securitizations in connection with proposed utility cost securitization transaction involving PREPA | 0.90 | 1,140.00 | 1,026.00 |
| 10/04/2019 | MRK | Review matters relating to declaration of David Brownstein and PREPA RSA | 0.90 | 1,140.00 | 1,026.00 |
| 10/04/2019 | MRK | Email to D. Barron responding to questions regarding declaration of David Brownstein | 0.40 | 1,140.00 | 456.00 |
| 10/04/2019 | MRK | Telephone conference with S. Maza and D. Barron regarding declaration of David Brownstein and certain provisions of PREPA RSA (1.0) | 1.10 | 1,140.00 | 1,254.00 |

The Commonwealth of Puerto Rico                                                        Page 21
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/04/2019 | MN11 | Draft memo concerning case law/jurisprudence pertaining to the paramount interest of creditors and its relation to Rule 9019 motion/RSA | 2.20 | 765.00 | 1,683.00 |
| 10/04/2019 | MN11 | Analyze case law/jurisprudence pertaining to paramount interest of creditors | 6.10 | 765.00 | 4,666.50 |
| 10/04/2019 | MEC5 | Review draft objection to Rule 9019 motion (1.9); call with S. Maza regarding same and revisions (.5); review related motion to strike pleading regarding arguments in connection with revised objection (.4) | 2.80 | 1,250.00 | 3,500.00 |
| 10/04/2019 | PJ1 | Review draft Rule 9019 motion objection (4.2); call with S. Maza regarding comments on same (1.0) | 5.20 | 1,250.00 | 6,500.00 |
| 10/04/2019 | SM29 | Review securitization bond analysis from M. Kahn (.5); call with M. Kahn and D. Barron regarding same (1.0); call with M. Comerford regarding same in connection with PREPA objection (.5); correspond with P. Jimenez regarding markup to objection (.2); review comments from P. Jimenez regarding same (.4); call with P. Jimenez regarding same (1.0); email with M. Naulo regarding paramount interests of creditors (.6); email with D. Cash regarding chapter 9 and post-petition interest (.5); review cases regarding same (.9); review certain cases regarding expected value (.7) | 6.30 | 975.00 | 6,142.50 |
| 10/04/2019 | WW6 | Review reference documents and exhibits in connection with Chapos deposition for J. Ferguson (1.9); correspond with J. Ferguson regarding same (.3) | 2.20 | 185.00 | 407.00 |
| 10/05/2019 | JBW4 | Review definitive RSA (1.1); review Zolfo Cooper analysis of bondholder recoveries (.3) | 1.40 | 1,175.00 | 1,645.00 |
| 10/05/2019 | JF1 | Correspond with Z. Zwillinger, R. Ofori, and J. Johnson regarding deposition preparation | 0.20 | 645.00 | 129.00 |
| 10/05/2019 | MN11 | Analyze case law regarding jurisprudence on sub rosa plans | 1.90 | 765.00 | 1,453.50 |

The Commonwealth of Puerto Rico                                          Page 22
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/05/2019 | NAB | Email with A. Pavel (O'Melveny) regarding document production issues (.2); email with J. Teele (Sobrino counsel) regarding Sobrino subpoenas (.1); email with J. Arrastia regarding deposition issues (.4); review outline regarding same (.3); email with L. Barefoot (Cleary) regarding P3 discovery issues (.2) | 1.20 | 1,200.00 | 1,440.00 |
| 10/05/2019 | RO6 | Review draft operations and management agreements for Z. Zwillinger | 0.80 | 735.00 | 588.00 |
| 10/06/2019 | DDC1 | Review precedent regarding payment of post-petition interest for purposes of objection to PREPA Rule 9019 motion | 2.40 | 735.00 | 1,764.00 |
| 10/06/2019 | DDC1 | Analyze payment of postpetition interest for purposes of objection to Rule 9019 motion | 2.10 | 735.00 | 1,543.50 |
| 10/06/2019 | DEB4 | Correspond with L. Despins, M. Comerford, and N. Bassett regarding PREPA RSA | 0.40 | 935.00 | 374.00 |
| 10/06/2019 | DEB4 | Revise chart on RSA representations | 1.10 | 935.00 | 1,028.50 |
| 10/06/2019 | JBW4 | Conference with L. Despins, N. Bassett, Z. Zwillinger and J. Johnson regarding Skeel depo outline (.5); correspond with S. Martinez (Zolfo) regarding Skeel questions (.2); correspond with N. Bassett and Z. Zwillinger regarding Skeel questions (.4); conference and correspond with E. Abgemenu (Simpson Thacher) regarding Skeel deposition (.2); review transition charge data (.3); review PREPA revenue/rate projections (.4); correspond with N. Bassett and M. Comerford regarding Zolfo Cooper objection slides (.3) | 2.30 | 1,175.00 | 2,702.50 |
| 10/06/2019 | JF1 | Correspond with Z. Zwillinger, N. Bassett, J. Worthington, and J. Johnson regarding deposition preparation (0.2); prepare deposition outlines regarding Rule 9019 motion (1.2) | 1.40 | 645.00 | 903.00 |

The Commonwealth of Puerto Rico
96395-00006
Invoice No. 2216769

Page 23

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/06/2019 | JBJ | Telephone conference with L. Despins, J. Worthington, N. Bassett, and Z. Zwillinger regarding D. Skeel deposition preparation (0.5); analyze documents in connection with D. Skeel deposition preparation (5.3) | 5.80 | 825.00 | 4,785.00 |
| 10/06/2019 | LAD4 | T/c J. Arrastia (Genovese) and N. Bassett re: download of P3 depo (.20); second call, same parties, same topic (.20); work all day preparing for Prof. Skeel depo (4.70); t/c Z. Zwillinger, N. Bassett, J. Worthington, and J. Johnson re: my comments on Skeel outline (.50); t/c S. Maza re: comments on objection to rule 9019 motion (.20) | 5.80 | 1,500.00 | 8,700.00 |
| 10/06/2019 | MN11 | Draft email to S. Maza regarding sub rosa plans | 0.40 | 765.00 | 306.00 |
| 10/06/2019 | MEC5 | Review mark-up from P. Jimenez regarding draft objection to Rule 9019 motion (1.4); correspond with S. Maza regarding same (.2) | 1.60 | 1,250.00 | 2,000.00 |
| 10/06/2019 | NAB | Revise deposition outlines (.4); review documents produced in discovery in preparation for depositions (1.2); teleconferences with L. Despins and J. Arrastia (Genovese) regarding deposition preparations (.4); teleconference with J. Worthington, L. Despins, Z. Zwillinger, and J. Johnson regarding same (.5); correspond with L. Despins regarding same (.1) | 2.60 | 1,200.00 | 3,120.00 |
| 10/06/2019 | RO6 | Review operation and management agreements for key bind related terms for Z. Zwillinger | 3.00 | 735.00 | 2,205.00 |
| 10/06/2019 | SM29 | Analyze expected value and related case law (3.8); analyze paramount interest of creditors and related case law (2.4); draft parts of Rule 9019 motion objection regarding same (4.1); prepare outline of securitization issues in connection with same (.6); email L. Despins regarding draft objection (.3); call with L. Despins regarding same (.2) | 11.40 | 975.00 | 11,115.00 |

The Commonwealth of Puerto Rico                                                    Page 24
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/06/2019 | ZSZ | Call with L. Despins, N. Bassett, J. Worthington, and J. Johnson regarding Skeel deposition preparation | 0.50 | 1,030.00 | 515.00 |
| 10/07/2019 | CEC6 | Review the January 2017 order by the Puerto Rico Energy Bureau acting on PREPA's rates | 0.10 | 735.00 | 73.50 |
| 10/07/2019 | CAP | Revise C. Clemente's draft insert for brief regarding PREPA bonds (.7); correspond with L. Despins regarding same (.1) | 0.80 | 1,350.00 | 1,080.00 |
| 10/07/2019 | DDC1 | Analyze issues regarding postpetition interest and related case law for purpose of objection to PREPA 9019 motion | 2.10 | 735.00 | 1,543.50 |
| 10/07/2019 | DEB4 | Correspond with P. Jimenez, S. Maza, and M. Comerford regarding PREPA RSA representation chart | 0.10 | 935.00 | 93.50 |
| 10/07/2019 | DEB4 | Conference with S. Maza regarding PREPA RSA issues (0.3); correspond with N. Bassett regarding discovery document (0.2); correspond with N. Bassett and Z. Zwillinger regarding same (0.1) | 0.60 | 935.00 | 561.00 |
| 10/07/2019 | JBW4 | Review Zolfo Cooper analyses relating to Skeel prep (.4); conference and correspond with A. Voice-Comendant and R. Yenumula (Zolfo) regarding same (.4); correspond with L. Despins regarding Skeel prep issues (.6); revise draft Skeel outline (.8); conferences with J. Johnson regarding Skeel prep (.3); conferences with N. Bassett regarding deposition strategy (.4); correspond with Z. Zwillinger regarding open Skeel questions (.3); conference with M. Comerford regarding RSA (.1); review RSA (.3); correspond with S. Maza regarding Skeel academic articles (.3) | 3.90 | 1,175.00 | 4,582.50 |
| 10/07/2019 | JF1 | Prepare deposition outline regarding Rule 9019 motion discovery (0.6); correspond with Z. Zwillinger, J. Johnson, N. Bassett, and J. Worthington regarding deposition preparation (0.2); telephone conference with J. Johnson regarding deposition preparation (0.2) | 1.00 | 645.00 | 645.00 |

The Commonwealth of Puerto Rico                                                    Page 25
96395-00006
Invoice No. 2216769

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 10/07/2019 | JRB | Prepare questions for Skeel deposition | 0.70 | 1,300.00 | 910.00 |
| 10/07/2019 | JBJ | Revise potential exhibits in connection with D. Skeel deposition (6.1); conference with S. Maza regarding same (.2); conferences with J. Worthington regarding Skeel prep (.3); review and revise deposition outline in connection with D. Skeel deposition (4.0); telephone conference with J. Ferguson regarding deposition preparation (.2) | 10.80 | 825.00 | 8,910.00 |
| 10/07/2019 | LAD4 | Read instant transcript of Chapados depo (3.40); review/edit draft objection to rule 9019 motion (2.40); work late on Skeel depo preparation (review all exhibits and revised outline) (3.70) | 9.50 | 1,500.00 | 14,250.00 |
| 10/07/2019 | MN11 | Analyze case law regarding sub rosa jurisprudence | 6.10 | 765.00 | 4,666.50 |
| 10/07/2019 | MEC5 | Review draft objection regarding revisions from S. Maza (1.9); discuss open issues for objection with S. Maza (1.2); review correspondence from M. Kahn in connection with objection to Rule 9019 motion (.5); review insert to same regarding PREB issues from S. Maza (.5); call with J. Worthington regarding RSA issues (.1); review case law in connection with claims objection to Rule 9019 motion (1.2) | 5.10 | 1,250.00 | 6,375.00 |
| 10/07/2019 | NAB | Attend Chapados deposition (6.0); meetings with J. Arrastia (Genovese) and S. Martinez (Zolfo) prior to same (1.0); review notes and issues to prepare for Skeel deposition (.6); correspond with L. Despins regarding same (.3); conferences with J. Worthington regarding scheduling issues and strategy (.4); supplement and update outlines in preparation for remaining depositions (1.1); review documents in connection with same (.8); email to B. Clarke (Proskauer) regarding document productions (.2); teleconference with J. Teele (Sobrino counsel) regarding subpoena issues (.3) | 10.70 | 1,200.00 | 12,840.00 |

The Commonwealth of Puerto Rico
96395-00006
Invoice No. 2216769

Page 26

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/07/2019 | SM29 | Conference with M. Comerford regarding benefits of proposed Rule 9019 motion/RSA (.8); conference with D. Barron regarding same and payments under RSA (.3); review issues regarding same (.3); prepare outline of securitization term sheet issues (1.3); conference with M. Comerford regarding same (.4); correspond with J. Worthington regarding post-petition interest in connection with deposition prep (.3); review precedent materials regarding same (.8); email J. Worthington regarding same (.1); correspond with L. Despins regarding comments to objection and page limits motion (.3); correspond with D. Barron regarding same (.1); call with J. Johnson regarding key documents and exhibits for depo prep (.2); emails with P. Jimenez and M. Comerford regarding regulatory issues and PREB ruling (.4); review PREB insert for objection (.2); emails with L. Despins regarding same (.2); email local counsel regarding regulatory issues and Puerto Rico law (.2) | 5.90 | 975.00 | 5,752.50 |
| 10/07/2019 | SM29 | Review Skeel article in prep for deposition (.3); email with J. Worthington regarding same (.2); prepare depo questions regarding same (.2); emails with M. Kahn regarding securitization term issues outline (.4); emails with L. Despins regarding page limit motion (.2) | 1.30 | 975.00 | 1,267.50 |
| 10/07/2019 | WW6 | Review reference documents in connection with Skeel Deposition for J. Johnson | 3.90 | 185.00 | 721.50 |
| 10/07/2019 | ZSZ | Prepare for Skeel deposition (4.4); listen to portion of Chapados deposition (2.1); review certain documents for deposition preparation (.8); review newly produced FOMB document production (3.3); correspond with J. Tressito (Transperfect) regarding translated chats (.2) | 10.80 | 1,030.00 | 11,124.00 |

The Commonwealth of Puerto Rico                                                    Page 27
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/08/2019 | CAP | Review PREB decision on bond debt (.2); review pin cites regarding PREB decision on bond debt (.5); correspond with L. Despins regarding same (.1) | 0.80 | 1,350.00 | 1,080.00 |
| 10/08/2019 | DDC1 | Analyze issues regarding PREPA bonds and related case law and statutory authority for purposes of objection to Rule 9019 motion | 4.00 | 735.00 | 2,940.00 |
| 10/08/2019 | JBW4 | Review PREPA documents of interest and preliminary/definitive RSA | 1.60 | 1,175.00 | 1,880.00 |
| 10/08/2019 | JF1 | Correspond with Z. Zwillinger, J. Johnson, and W. Wu regarding deposition preparation and document review (0.2); further correspond with J. Johnson regarding deposition preparation and outlines (0.2); review document productions regarding documents referred to by witnesses in Rule 9019 motion depositions (2.3); review documents regarding supplemental PREPA Rule 9019 production (1.3); prepare parts of deposition outline regarding Rule 9019 motion discovery (0.6); prepare revised deposition notices and subpoenas regarding Batlle, AAFAF, and PREPA (0.3) | 4.90 | 645.00 | 3,160.50 |
| 10/08/2019 | JRB | Review deposition testimony for 9019 hearing (1.8); correspond with N. Bassett and Z. Zwillinger regarding same (.1) | 1.90 | 1,300.00 | 2,470.00 |
| 10/08/2019 | JBJ | Revise potential exhibits in connection with D. Skeel deposition (0.2); review and revise N. Jaresko deposition outline in connection with deposition preparation (2.5) | 2.70 | 825.00 | 2,227.50 |
| 10/08/2019 | KSR1 | Conduct additional searches regarding, and review, certain deposition prep documents | 0.80 | 825.00 | 660.00 |
| 10/08/2019 | LML1 | Telephone conference with S. Maza regarding securitized bond issuances including PREPA's proposed issuance | 0.50 | 605.00 | 302.50 |
| 10/08/2019 | LML1 | Research and analyze information regarding proposed features of the PREPA public utility securitized bond issuance | 3.50 | 605.00 | 2,117.50 |

The Commonwealth of Puerto Rico                                                                                     Page 28
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/08/2019 | LAD4 | Prepare for Prof. Skeel depo (2.10); handle portion of Prof. Skeel depo (4.30) | 6.40 | 1,500.00 | 9,600.00 |
| 10/08/2019 | MRK | Analyze tax-exempt utility cost recovery securitization transaction involving Long Island Power Authority in connection with analysis of PREPA proposed utility cost recovery securitization transaction | 3.10 | 1,140.00 | 3,534.00 |
| 10/08/2019 | MRK | Telephone conference with M. Westermann (Zolfo) regarding funding of capital expenditures post transformation and permitted indebtedness restrictions in PREPA RSA | 0.30 | 1,140.00 | 342.00 |
| 10/08/2019 | MRK | Analyze tax-exempt utility cost recovery securitization transaction involving Long Island Power Authority in connection with analysis of PREPA proposed utility cost recovery securitization transaction | 5.20 | 1,140.00 | 5,928.00 |
| 10/08/2019 | MN11 | Analyze jurisprudence on sub rosa plans and variations therein | 1.10 | 765.00 | 841.50 |
| 10/08/2019 | MEC5 | Revise objection regarding Rule 9019 PREPA motion (1.4); review case law from S. Maza in connection with same (.5); review exhibits from S. Martinez (Zolfo) in connection with same (.7); provide comments regarding same (.4) | 3.00 | 1,250.00 | 3,750.00 |
| 10/08/2019 | NAB | Review updated outline and recent productions in preparation for Skeel deposition (.8); attend same (7.9); teleconference with J. Lynch (Wachtell) regarding deposition and strategy issues (.2); emails with J. Bliss regarding same (.1); emails with J. Worthington regarding same (.1); email with K. Rookard regarding document production and deposition preparation (.3) | 9.40 | 1,200.00 | 11,280.00 |

The Commonwealth of Puerto Rico                                                    Page 29
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/08/2019 | SM29 | Emails with M. Kahn regarding securitization terms issues list and outline (.3); call with L. Lopez regarding same (.5); emails with M. Comerford and D. Barron regarding page limits (.3); analyze range of reasonableness issues and related case law (2.0); prepare objection to Rule 9019/RSA motion (2.4) | 5.50 | 975.00 | 5,362.50 |
| 10/08/2019 | WW6 | Review reference documents and exhibits in connection with Batlle deposition | 1.70 | 185.00 | 314.50 |
| 10/08/2019 | ZSZ | Review recent production documents and update outline in preparation for deposition of D. Skeel (2.5); attend deposition of David Skeel (7.9) | 10.40 | 1,030.00 | 10,712.00 |
| 10/09/2019 | DDC1 | Analyze securitization of PREPA bonds and related authority for objection to Rule 9019 motion | 3.70 | 735.00 | 2,719.50 |
| 10/09/2019 | DEB4 | Draft motion to extend page limit regarding PREPA Rule 9019 motion objection | 1.10 | 935.00 | 1,028.50 |
| 10/09/2019 | JBW4 | Conference with N. Bassett regarding Skeel deposition (.2); review Skeel transcript (.5); review Batlle deposition outline (.4 | 1.10 | 1,175.00 | 1,292.50 |
| 10/09/2019 | JF1 | Correspond with Z. Zwillinger regarding revised deposition notices and subpoenas (0.1); prepare revised deposition notices and subpoenas regarding Batlle, AAFAF, and PREPA (2.3); conference with Z. Zwillinger regarding document research regarding objection brief (0.2); review documents of interest for Rule 9019 motion objection (2.4); prepare deposition outline regarding Rule 9019 motion discovery (0.3); correspond with Z. Zwillinger, J. Johnson, N. Bassett and W. Wu regarding deposition preparation and document review (0.2) | 5.60 | 645.00 | 3,612.00 |
| 10/09/2019 | JPN | Analyze issues regarding assertion of 5th Amendment privilege (.2); correspond with N. Bassett regarding same (.3) | 0.50 | 1,250.00 | 625.00 |

The Commonwealth of Puerto Rico                                               Page 30
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/09/2019 | JBJ | Analyze custodian documents in connection with deposition preparation (2.4); revise N. Jaresko deposition outline in connection with deposition preparation (0.9) | 3.30 | 825.00 | 2,722.50 |
| 10/09/2019 | KSR1 | Review open issues and next steps regarding Batlle | 0.50 | 825.00 | 412.50 |
| 10/09/2019 | LML1 | Review securitized bond offerings in connection with analyzing PREPA's proposed transaction (3.7); conference with S. Maza regarding same (.4); prepare analysis of same for S. Maza (1.9) | 6.00 | 605.00 | 3,630.00 |
| 10/09/2019 | LAD4 | T/c C. Flaton (Zolfo) re: yield issues (.20); review same (.60) | 0.80 | 1,500.00 | 1,200.00 |
| 10/09/2019 | MRK | Analyze securitization transaction involving Entergy Gulf States Louisiana for purposes of analyzing PREPA proposed securitization transaction | 5.00 | 1,140.00 | 5,700.00 |
| 10/09/2019 | MRK | Analyze securitization transaction involving Hawaii Electric Light Company and Maui Electric Company for purposes of analyzing PREPA proposed securitization transaction | 5.00 | 1,140.00 | 5,700.00 |
| 10/09/2019 | MEC5 | Correspond with S. Maza regarding Committee objection and related issues (.3); review case law regarding objection and issues for same (1.1) | 1.40 | 1,250.00 | 1,750.00 |

The Commonwealth of Puerto Rico                                                Page 31
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/09/2019 | NAB | Prepare inserts to outlines in preparation for depositions (1.3); review documents produced in discovery in connection with same (.7); emails with Z. Zwillinger regarding same (.4); conference with J. Worthington regarding same and litigation strategy (.2); teleconference with L. McKeen (O'Melveny), M. Dale (Proskauer), and J. Lynch (Wachtell) regarding litigation scheduling (.3); teleconference with L. McKeen (O'Melveny), M. Dale (Proskauer), and J. Lynch (Wachtell) regarding same (.3); conferences and emails with J. Lynch regarding same and litigation strategy issues (.4); prepare email to Z. Zwillinger regarding outline of fact issues for objection (.5); emails with A. Pavel (O'Melveny) regarding discovery issues (.2) | 4.30 | 1,200.00 | 5,160.00 |
| 10/09/2019 | NAB | Review draft stipulation regarding Sobrino testimony (.4); email with J. Nowak regarding same (.2); review certain recently produced documents (.3); supplement deposition outline in connection with same and legal issues (4.4); email with Z. Zwillinger regarding deposition notices (.2); email with J. Suarez (Genovese) regarding discovery issues (.1) | 5.60 | 1,200.00 | 6,720.00 |
| 10/09/2019 | PJ1 | Review next steps in connection with Rule 9019 litigation | 0.30 | 1,250.00 | 375.00 |
| 10/09/2019 | SM29 | Email with L. Lopez regarding draft SPV exhibit (.5); call with L. Lopez regarding same (.4) | 0.90 | 975.00 | 877.50 |
| 10/09/2019 | ZSZ | Review translated chat messages (.2); review Batlle deposition notice (.4); conference with J. Ferguson regarding document review (.2); review documents of interest for deposition preparation (3.3); review documents that were newly produced (.5) | 4.60 | 1,030.00 | 4,738.00 |
| 10/10/2019 | DDC1 | Prepare joinder to objection to Cobra administrative expense claim | 0.90 | 735.00 | 661.50 |

The Commonwealth of Puerto Rico                                                           Page 32
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/10/2019 | DEB4 | Correspond with D. Cash regarding joinder to motion to stay Cobra motion (0.1); draft same (0.5) | 0.60 | 935.00 | 561.00 |
| 10/10/2019 | DEB4 | Correspond with L. Despins, M. Comerford, N. Bassett, and S. Maza regarding court decision on discovery dispute (0.1); correspond with S. Maza regarding comments on motion to extend page limit (0.1); correspond with M. Comerford regarding same (0.1); revise motion to extend page limit (0.2); correspond with L. Despins regarding same (0.1) | 0.60 | 935.00 | 561.00 |
| 10/10/2019 | JBW4 | Conference with L. Despins and N. Bassett regarding deposition strategy issues (.4); correspond with N. Bassett and Z. Zwillinger regarding Batlle deposition outline (.4); draft preliminary outline for Spencer deposition (.5); correspond with J. Ferguson regarding Ad Hoc Group documents (.4); review order on objection to Rule 9019 discovery ruling (.3); conference with N. Bassett regarding same (.3) | 2.60 | 1,175.00 | 3,055.00 |
| 10/10/2019 | JF1 | Prepare deposition outline regarding Rule 9019 motion discovery (1.2); correspond with Z. Zwillinger, J. Johnson, N. Bassett and W. Wu regarding deposition preparation and objection (0.2); review key documents and prepare related parts of objection (2.2); correspond with J. Johnson regarding deposition preparation and outlines (0.2); correspond with Z. Zwillinger regarding deposition preparation (0.1); review order regarding committee's objection on motion to strike (0.4); review documents in preparation for Spencer deposition (0.6) | 4.90 | 645.00 | 3,160.50 |
| 10/10/2019 | JBJ | Review custodian documents in connection with deposition preparation | 3.90 | 825.00 | 3,217.50 |

The Commonwealth of Puerto Rico                                                                Page 33
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/10/2019 | KSR1 | Review document/data searches and certain documents relating to Ankura | 1.00 | 825.00 | 825.00 |
| 10/10/2019 | LML1 | Conference with S. Maza regarding PREPA discovery and non-recourse bonds | 0.50 | 605.00 | 302.50 |
| 10/10/2019 | LAD4 | T/c N. Bassett, J. Worthington re: extension of time for hearing and related issues (.40); review/edit Batlle depo outline (1.10); detailed review of Judge Swain decision denying our appeal (.50) | 2.00 | 1,500.00 | 3,000.00 |
| 10/10/2019 | MRK | Analyze securitization transaction involving EL Investment Company in connection with analysis of PREPA proposed securitization transaction | 5.00 | 1,140.00 | 5,700.00 |
| 10/10/2019 | MRK | Prepare outline analyzing PREPA proposed securitization transaction | 1.40 | 1,140.00 | 1,596.00 |
| 10/10/2019 | MN11 | Analyze sub rosa plans and potential applications of sub rosa doctrine and related case law | 1.70 | 765.00 | 1,300.50 |
| 10/10/2019 | MN11 | Analyze jurisprudence on evidentiary requirements for settlement approval | 2.90 | 765.00 | 2,218.50 |
| 10/10/2019 | MEC5 | Review draft Committee objection (2.5); revise same regarding arguments concerning benefits of Rule 9019 (1.6); discuss Rule 9019 objection issues with S. Maza (.7); review transcript from Skeel declaration regarding objection revisions (1.2) | 6.00 | 1,250.00 | 7,500.00 |

The Commonwealth of Puerto Rico                                                    Page 34
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/10/2019 | NAB | Review documents produced in discovery in connection with deposition preparation (1.3); email with L. McKeen (O'Melveny) regarding deposition issues (.1); teleconference with J. Lynch (Wachtell) regarding same and scheduling (.2); analyze certain issues and supplement outline regarding same in preparation for depositions (1.8); emails with L. Despins regarding same (.3); teleconference with L. Despins and J. Worthington regarding same (.4); review decision regarding appeal of magistrate judge discovery order (.3); email regarding same with L. Despins (.3); further supplement outlines per recent productions and open issues in preparation for depositions (3.9) | 8.50 | 1,200.00 | 10,200.00 |
| 10/10/2019 | SM29 | Review opinion regarding motion to strike (.4); conference with M. Comerford regarding same (.3); email with M. Naulo regarding alternative transactions in connection with same (.4); email with D. Cash regarding non-recourse pleadings (.1); email with D. Cash regarding burden of proof on value (.3); conference with M. Comerford regarding securitization issues outline (.4); email N. Bassett, Z. Zwillinger, J. Worthington, M. Kahn regarding same (.4); email with Z. Zwillinger regarding document requests in connection with same (.1); prepare parts of objection to Rule 9019/RSA motion (6.4); conference with L. Lopez regarding non-recourse pleadings review (.5); email M. Checo regarding same (.2) | 9.60 | 975.00 | 9,360.00 |
| 10/10/2019 | WW6 | Prepare reference materials for depositions | 5.80 | 185.00 | 1,073.00 |
| 10/10/2019 | ZSZ | Prepare documents and exhibits for Batlle deposition (1.3); review decision on objection to motion to compel order by Judge Dein (.4); prepare exhibits and additional reference documents for other depositions (2.7) | 4.40 | 1,030.00 | 4,532.00 |

The Commonwealth of Puerto Rico                                                Page 35
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/11/2019 | AB21 | Review correspondence from L. Despins regarding Judge Swain's ruling on PREPA discovery | 0.20 | 1,200.00 | 240.00 |
| 10/11/2019 | CEC6 | Review questions concerning PREB issues for Rule 9019 motion objection (.20); draft responses to same (.50) | 0.70 | 735.00 | 514.50 |
| 10/11/2019 | CAP | Email with C. Clemente regarding PREB issue (.1); outline response to S. Maza regarding same (.1) | 0.20 | 1,350.00 | 270.00 |
| 10/11/2019 | CAP | Correspond with S. Maza regarding PREPA/PREB rate issues | 0.10 | 1,350.00 | 135.00 |
| 10/11/2019 | DDC1 | Analyze valuation of collateral and related case law for purposes of objection to PREPA Rule 9019 motion | 2.10 | 735.00 | 1,543.50 |
| 10/11/2019 | DEB4 | Correspond with L. Despins regarding court decision on discovery dispute (0.1); correspond with S. Maza regarding PREPA objection process (0.1); correspond with L. Despins, N. Bassett, and S. Maza regarding motion to extend page limits (0.4) | 0.60 | 935.00 | 561.00 |
| 10/11/2019 | JBW4 | Review Jaresko documents of interest (1.4); correspond with Z. Zwillinger and J. Johnson regarding same (.4) | 1.80 | 1,175.00 | 2,115.00 |
| 10/11/2019 | JF1 | Correspond with Z. Zwillinger, J. Johnson, N. Bassett, J. Worthington and W. Wu regarding deposition preparation (0.2); prepare deposition outline regarding Spencer deposition (4.7); correspond with Z. Zwillinger regarding deposition preparation (0.1); correspond with J. Johnson regarding deposition preparation and text messages (0.2) | 5.20 | 645.00 | 3,354.00 |
| 10/11/2019 | JFH2 | Review the draft objection to the Rule 9019 motion | 2.70 | 1,400.00 | 3,780.00 |
| 10/11/2019 | JBJ | Review custodian documents in connection with deposition preparation (3.0); prepare deposition outline in connection with N. Jaresko deposition preparation (2.7) | 5.70 | 825.00 | 4,702.50 |

The Commonwealth of Puerto Rico                                                            Page 36
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/11/2019 | LML1 | Analyze references to non-recourse bonds in PREPA pleadings (1.6); prepare report for S. Maza regarding same (1.4) | 3.00 | 605.00 | 1,815.00 |
| 10/11/2019 | LAD4 | Email to N. Bassett, S. Maza, and D. Barron re: implementing Judge Swain's decision on scope (.80); read instant transcript of Batlle depo (1.90); long email to Committee re: Judge Swain's decision (1.20) | 3.90 | 1,500.00 | 5,850.00 |
| 10/11/2019 | MRK | Analyze securitization transaction involving Duke Energy Florida for purposes of analyzing PREPA proposed securitization transaction | 4.50 | 1,140.00 | 5,130.00 |
| 10/11/2019 | MRK | Analyze securitization transaction involving Public Service Company of New Hampshire for purposes of analyzing PREPA proposed securitization transaction | 5.00 | 1,140.00 | 5,700.00 |
| 10/11/2019 | MRK | Analyze securitization transaction involving Entergy New Orleans for purposes of analyzing PREPA proposed securitization transaction | 2.60 | 1,140.00 | 2,964.00 |
| 10/11/2019 | MN11 | Review opposing counsel's position in support of settlement | 1.80 | 765.00 | 1,377.00 |
| 10/11/2019 | MN11 | Email with S. Maza regarding jurisprudence on evidentiary standards for settlement approvals and its potential application | 0.40 | 765.00 | 306.00 |
| 10/11/2019 | MEC5 | Review draft Committee objection to PREPA 9019 motion regarding bonds (2.6); comment on same (1.4); review case law in connection with same (1.6); call with R. Yeramula (Zolfo) and S. Maza regarding committee objection to Rule 9019 motion regarding bonds for PREPA (.7); follow-up correspondence with S. Maza regarding same (.1) | 6.40 | 1,250.00 | 8,000.00 |
| 10/11/2019 | MLC5 | Prepare N. Jaresko depo prep documents for J. Worthington | 0.30 | 410.00 | 123.00 |

The Commonwealth of Puerto Rico                                                      Page 37
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/11/2019 | NAB | Review notes to prepare for deposition of F. Batlle (Ankura) (.4); meeting with Z. Zwillinger and S. Martinez (Zolfo) regarding same (.4); participate in deposition (10.8). | 11.60 | 1,200.00 | 13,920.00 |
| 10/11/2019 | SM29 | Email C. Patrizia regarding PREB ruling (.3); call with M. Naulo regarding administrative expense analysis (.3); call with M. Comerford and Zolfo Cooper regarding objection to Rule 9019/RSA motion (.7); prepare same (5.6); review cases regarding same (1.0); email P. Jimenez and L. Despins regarding same (.2); reply to email from L. Despins regarding page limit motion (.2); reply to email from N. Bassett regarding second supplemental memo (.2) | 8.50 | 975.00 | 8,287.50 |
| 10/11/2019 | ZSZ | Meeting with N. Bassett and S. Martinez (Zolfo) regarding F. Batlle deposition prep (.4); attend F. Batlle deposition (10.8) | 11.20 | 1,030.00 | 11,536.00 |
| 10/12/2019 | JBW4 | Review Spencer/Houlihan Lokey documents of interest (1.8); draft Spencer deposition outline (3.5); correspond with J. Ferguson regarding same (.4); correspond with N. Bassett and Z. Zwillinger regarding demand protection issues (.4); review N. Jaresko documents of interest (.6) | 6.70 | 1,175.00 | 7,872.50 |
| 10/12/2019 | JBW4 | Review Skeel deposition transcript | 1.40 | 1,175.00 | 1,645.00 |
| 10/12/2019 | JF1 | Correspond with Z. Zwillinger, J. Johnson, J. Worthington, S. Martinez, R. Yenumula and N. Bassett regarding Spencer deposition (0.3); review summaries regarding N. Jaresko deposition (0.1); prepare outline regarding Spencer deposition (0.5) | 0.90 | 645.00 | 580.50 |
| 10/12/2019 | JBJ | Prepare deposition outline in connection with N. Jaresko deposition preparation (2.8); prepare potential exhibits for same (2.7) | 5.50 | 825.00 | 4,537.50 |

The Commonwealth of Puerto Rico                                                    Page 38
96395-00006
Invoice No. 2216769

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 10/12/2019 | MRK | Analyze securitization transaction involving Consumers Energy Company in connection with analysis of PREPA proposed securitization transaction | 2.60 | 1,140.00 | 2,964.00 |
| 10/12/2019 | MRK | Prepare outline of analysis of PREPA proposed securitization transaction | 2.60 | 1,140.00 | 2,964.00 |
| 10/12/2019 | MN11 | Analyze opposing counsel's positions in support of settlement | 8.70 | 765.00 | 6,655.50 |
| 10/12/2019 | NAB | Email with J. Worthington and Z. Zwillinger regarding discovery and litigation strategy | 0.50 | 1,200.00 | 600.00 |
| 10/12/2019 | SM29 | Reply to email from J. Worthington regarding depo prep | 0.20 | 975.00 | 195.00 |
| 10/12/2019 | ZSZ | Review exhibits and key documents in preparation for Spencer deposition (.3); review exhibits and key documents in preparation for upcoming Jaresko deposition (.3) | 0.60 | 1,030.00 | 618.00 |
| 10/13/2019 | CAP | Respond to S. Maza regarding PREB authority over PREPA rates and timing issues | 0.40 | 1,350.00 | 540.00 |
| 10/13/2019 | DDC1 | Analyze valuation of collateral and related case law for purposes of objection to Rule 9019 motion | 2.30 | 735.00 | 1,690.50 |
| 10/13/2019 | DEB4 | Conference with S. Maza and M. Comerford regarding PREPA RSA objection | 0.90 | 935.00 | 841.50 |
| 10/13/2019 | JBW4 | Revise draft Spencer outline (1.3); correspond with J. Ferguson regarding exhibits to same and reference documents (.9); review Sobrino draft protective order (.3); correspond with A. Voice-Comendant (Zolfo) regarding demand protection issues (.4); correspond with N. Bassett and Z. Zwillinger regarding US Bank questions (.2); review and revise N. Jaresko outline and exhibits (3.2); correspond with J. Johnson regarding same (.3) | 6.60 | 1,175.00 | 7,755.00 |

The Commonwealth of Puerto Rico                                                               Page 39
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/13/2019 | JF1 | Correspond with Z. Zwillinger, J. Johnson, J. Worthington, S. Martinez, R. Yenumula, and N. Bassett regarding Spencer deposition (0.3); prepare outline and exhibits regarding Spencer deposition (3.9); revise deposition notice and subpoena regarding Spencer deposition (0.6) | 4.80 | 645.00 | 3,096.00 |
| 10/13/2019 | JBJ | Review custodian documents in connection with N. Jaresko deposition preparation | 0.80 | 825.00 | 660.00 |
| 10/13/2019 | MRK | Analyze securitization transaction involving Cleveland Electric Illuminating Company, Ohio Edison Company, and Toledo Edison Company for purposes of analyzing PREPA proposed securitization transaction | 2.60 | 1,140.00 | 2,964.00 |
| 10/13/2019 | MRK | Analyze securitization transaction involving Ohio Power Company for purposes of analyzing PREPA proposed securitization transaction | 2.60 | 1,140.00 | 2,964.00 |
| 10/13/2019 | MRK | Continue working on analysis of PREPA proposed securitization transaction | 2.20 | 1,140.00 | 2,508.00 |
| 10/13/2019 | MRK | Analyze securitization transaction involving Consumers Energy Company for purposes of analyzing PREPA proposed securitization transaction | 1.20 | 1,140.00 | 1,368.00 |
| 10/13/2019 | MRK | Analyze securitization transaction involving Appalachian Power Company for purposes of analyzing PREPA proposed securitization transaction | 3.90 | 1,140.00 | 4,446.00 |
| 10/13/2019 | MN11 | Conference with S. Maza regarding granting administrative expenses in settlements | 0.20 | 765.00 | 153.00 |
| 10/13/2019 | MEC5 | Review draft objection to Rule 9019 motion (.5); correspond with J. Worthington regarding same and related deposition questions (.7); call with D. Barron and S. Maza regarding open issues for PREPA objection (.9) | 2.10 | 1,250.00 | 2,625.00 |

The Commonwealth of Puerto Rico                                                      Page 40
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/13/2019 | NAB | Revise draft protective order for Sobrino deposition (.4); email with J. Lynch (Wachtell) regarding same and related issues (.2); email with J. Teele (Sobrino counsel) regarding same (.1); email with J. Arrastia (Genovese) regarding deposition preparations (.1); email with J. Worthington regarding discovery and objection issues (.4); review email from J. Jones (Proskauer) regarding Jaresko deposition (.1) | 1.30 | 1,200.00 | 1,560.00 |
| 10/13/2019 | SM29 | Analyze case law regarding Rule 9019 standards and purported benefits (2.8); prepare objection to Rule 9019/RSA motion in connection with same (1.1); review email memo from M. Naulo regarding administrative expenses and Rule 9019 (.4); reply to email from M. Naulo regarding same (.1); call with M. Naulo regarding same (.2); emails with M. Comerford and D. Barron regarding objection (.3); call with M. Comerford and D. Barron regarding same (.9); review email from D. Cash regarding burden of proof case law (.3); email with L. Lopez regarding non-recourse analysis (.2); prepare related parts of the Rule 9019 motion objection (4.1) | 10.40 | 975.00 | 10,140.00 |
| 10/13/2019 | ZSZ | Review documents in preparation for upcoming depositions (2.8); review draft Spencer deposition prep outline (.6) | 3.40 | 1,030.00 | 3,502.00 |
| 10/14/2019 | ASF1 | Conduct research on durational limit for depositions (2.8); conference with Z. Zwillinger regarding same (.2) | 3.00 | 605.00 | 1,815.00 |
| 10/14/2019 | DEB4 | Correspond with M. Comerford regarding page extension motion (0.2); revise same (0.6); correspond with L. Despins and N. Bassett regarding same (0.1) | 0.90 | 935.00 | 841.50 |
| 10/14/2019 | DEB4 | Correspond with L. Despins regarding motion to extend page limits (0.2); revise same (0.3) | 0.50 | 935.00 | 467.50 |

The Commonwealth of Puerto Rico                                                      Page 41
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/14/2019 | IVT | Conference with N. Bassett regarding appellate and record preservation options concerning objections to proposed settlement (.3); analyze same (.2) | 0.50 | 1,175.00 | 587.50 |
| 10/14/2019 | JBW4 | Conference with A. Voice-Comendant and R. Yenumula (Zolfo) regarding Spencer deposition (.4); conferences with N. Bassett regarding deposition strategy (.2); correspond with J. Johnson regarding Sobrino prep (.1); correspond with Z. Zwillinger regarding Spencer deposition prep (.4); conference with L. Despins, N. Bassett, Z. Zwillinger regarding Spencer deposition (.2); review and revise Spencer deposition outline (2.1); review exhibits and prepare for deposition (2.2); conference and correspond with S. Martinez, A. Voice-Comendant and R. Yenumula regarding bondholder payments analysis and questions (.6); draft questions regarding same (.9); correspond with N. Bassett regarding Sobrino documents (.2) | 7.30 | 1,175.00 | 8,577.50 |
| 10/14/2019 | JF1 | Correspond with Z. Zwillinger, J. Johnson, J. Worthington, and N. Bassett regarding Spencer deposition (0.3); prepare outline and exhibits regarding Spencer deposition (2.4); correspond with J. Johnson regarding deposition preparation (0.1); correspond with Z. Zwillinger regarding same (0.1); correspond with J. Worthington regarding opinion pieces written by Spencer (0.1); review articles regarding Spencer opinion pieces (0.8); correspond with J. Johnson regarding document review for Sobrino deposition (0.2) | 4.00 | 645.00 | 2,580.00 |
| 10/14/2019 | JFH2 | Telephone conference with L. Despins relative to the draft objection to the Rule 9019 motion | 0.10 | 1,400.00 | 140.00 |

The Commonwealth of Puerto Rico                                                                    Page 42
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/14/2019 | JBJ | Review custodian documents in connection with C. Sobrino deposition preparation (1.3); review and revise potential exhibits in connection with N. Jaresko deposition preparation (2.8); revise outline for N. Jaresko deposition (1.2); review and revise outline for C. Sobrino deposition (2.3) | 7.60 | 825.00 | 6,270.00 |
| 10/14/2019 | LML1 | Analyze references to non-recourse bonds in PREPA pleadings (2.6); correspond with S. Maza regarding same (.4) | 3.00 | 605.00 | 1,815.00 |
| 10/14/2019 | LAD4 | Review/edit Spencer depo outline (1.3); t/c Zack Zwillinger, Nick Bassett, J. Worthington re: same (.2); t/c J. Hilson re: 9019 objection (.1) | 1.60 | 1,500.00 | 2,400.00 |
| 10/14/2019 | MRK | Email to S. Maza regarding precedent utility securitizations | 0.10 | 1,140.00 | 114.00 |
| 10/14/2019 | MRK | Analyze offering documents pertaining to precedent utility securitizations | 9.60 | 1,140.00 | 10,944.00 |
| 10/14/2019 | MRK | Prepare analysis of precedent utility securitizations and proposed PREPA securitization | 3.00 | 1,140.00 | 3,420.00 |
| 10/14/2019 | MN11 | Analyze jurisprudence regarding limitations on a settlement's ability to grant administrative claims | 5.80 | 765.00 | 4,437.00 |
| 10/14/2019 | MEC5 | Review draft objection from E. Kleinhaus (Wachtell) regarding PREPA Rule 9019 motion (2.4); correspond with D. Cash regarding open issue for Committee objection (.2); correspond with L. Lopez regarding insert to committee objection (.2); correspond with J. Worthington regarding inserts and declaration for objection (.3); review comments from P. Jimenez regarding objection to Rule 9019 motion (.7); revise objection per same (.4) | 4.20 | 1,250.00 | 5,250.00 |

The Commonwealth of Puerto Rico                                                          Page 43
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/14/2019 | NAB | Prepare for depositions, including revision of draft outlines (1.8); review documents produced in discovery in connection with same (.5); review privilege logs (.2); emails with Z. Zwillinger and J. Worthington regarding deposition preparations and litigation strategy (.3); correspond with L. Despins regarding same (.3); correspond with Z. Zwillinger regarding same (.2); teleconferences with J. Worthington regarding same (.2); draft reply brief in support of Ortiz deposition request (2.5); further review J. Jones (Proskauer) email regarding Jaresko deposition issues (.3); review court order and related documents in connection with same (.3); review certain case law regarding same (.2); email with Z. Zwillinger regarding same (.2) | 7.00 | 1,200.00 | 8,400.00 |
| 10/14/2019 | PJ1 | Comment on Rule 9019 motion objection brief | 3.50 | 1,250.00 | 4,375.00 |
| 10/14/2019 | ZSZ | Call with L. Despins, N. Bassett, and J. Worthington regarding deposition prep (.2); supplement outline per incoming documents to prepare for Spencer deposition (1.7); supplement outline per incoming documents to prepare for Jaresko deposition (.9); supplement outline per incoming documents to prepare for Sobrino deposition (1.7); analyze topics for FOMB Rule 30(b)(6) deposition (1.5); review cases and statutory authority regarding deposition time limitations (.5); discussion with A. Faber regarding same (.2) | 6.70 | 1,030.00 | 6,901.00 |
| 10/14/2019 | ZSZ | Review documents for US Bank deposition | 2.00 | 1,030.00 | 2,060.00 |
| 10/15/2019 | ASF1 | Research durational limit for depositions for Z. Zwillinger | 0.40 | 605.00 | 242.00 |
| 10/15/2019 | DDC1 | Prepare motion to seal in connection with objection to PREPA Rule 9019 motion | 2.10 | 735.00 | 1,543.50 |

The Commonwealth of Puerto Rico                                          Page 44
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/15/2019 | DEB4 | Review M. Kahn analysis regarding securitizations (0.3); correspond with M. Comerford regarding objection (0.1); correspond with S. Maza regarding same (0.1); review objection (5.2); review Wachtell draft objection (2.5); correspond with L. Despins regarding page limit motion (0.2); revise same (0.2); correspond with M. Comerford regarding same (0.2); correspond with J. Kuo regarding same (0.1) | 9.00 | 935.00 | 8,415.00 |
| 10/15/2019 | JBW4 | Final preparation for Spencer deposition (.6); take Spencer (AHG) deposition (6.1); review PREPA trust agreement (.3); correspond with Z. Zwillinger and S. Maza regarding US Bank discovery issues (.4); conference with S. Maza regarding same (.2); review fund summaries in preparation for US Bank deposition (.5); conference with E. Egbemenu (Simpson Thacher) regarding US Bank deposition (.3) | 8.40 | 1,175.00 | 9,870.00 |
| 10/15/2019 | JF1 | Correspond with Z. Zwillinger, J. Johnson, N. Bassett, J. Worthington, W. Wu, and J. Kuo regarding deposition preparation and Ortiz reply brief (0.2); review documents regarding Sobrino deposition preparation (6.1); prepare reply brief regarding objection to Ortiz decision (0.7) | 7.00 | 645.00 | 4,515.00 |
| 10/15/2019 | JK21 | Review motion to extend page limit for Rule 9019 motion objection (0.2); electronically file with the court motion to extend page limit for Rule 9019 motion objection (0.4); electronically serve motion to extend page limit for Rule 9019 motion objection (0.3); correspond with the court regarding proposed order to extend page limit for Rule 9019 motion objection (0.2) | 1.10 | 445.00 | 489.50 |
| 10/15/2019 | JK21 | Correspond with A. Emurian regarding document review | 0.40 | 445.00 | 178.00 |
| 10/15/2019 | JK21 | Revise objection to PREPA Rule 9019 motion | 4.30 | 445.00 | 1,913.50 |

The Commonwealth of Puerto Rico                                                      Page 45
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/15/2019 | JBJ | Review custodian documents in connection with C. Sobrino deposition preparation (3.6); revise C. Sobrino deposition outline in connection with deposition preparation (4.5) | 8.10 | 825.00 | 6,682.50 |
| 10/15/2019 | LML1 | Continue to analyze references to non-recourse bonds in PREPA pleadings (1.2); prepare report regarding same for S. Maza (1.2) | 2.40 | 605.00 | 1,452.00 |
| 10/15/2019 | LAD4 | Call J. Arastia (Genovese), S. Martinez (Zolfo), and N. Bassett re: technical open questions re: depos (1.40) | 1.40 | 1,500.00 | 2,100.00 |
| 10/15/2019 | MRK | Prepare analysis of precedent utility securitizations and proposed PREPA securitization | 2.40 | 1,140.00 | 2,736.00 |
| 10/15/2019 | MRK | Review documents relevant to deposition of U.S. Bank, as trustee | 1.60 | 1,140.00 | 1,824.00 |
| 10/15/2019 | MRK | Emails with J. Worthington regarding deposition of U.S. Bank, as trustee | 0.60 | 1,140.00 | 684.00 |
| 10/15/2019 | MRK | Email to S. Maza regarding permitted indebtedness restrictions in precedent utility securitizations | 0.10 | 1,140.00 | 114.00 |
| 10/15/2019 | MRK | Analyze provisions of offering documents regarding permitted indebtedness restrictions in utility securitizations | 7.20 | 1,140.00 | 8,208.00 |
| 10/15/2019 | MN11 | Draft email to S. Maza regarding incorporating administrative expenses into settlement | 2.30 | 765.00 | 1,759.50 |
| 10/15/2019 | MEC5 | Review comments from P. Jimenez regarding objection to Rule 9019 motion for PREPA settlement (1.8); revise objection per same (1.8); review same (1.9); review cases and statutory authority regarding rates for objection (.6); call with R. Yeramula (Zolfo) regarding same (.4); review Wachtell draft brief regarding Rule 9019 motion objection (.6) | 7.10 | 1,250.00 | 8,875.00 |

The Commonwealth of Puerto Rico                                                    Page 46
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/15/2019 | NAB | Teleconferences with J. Lynch (Wachtell) regarding deposition preparations (.3); review draft revised litigation schedule (.2) | 0.50 | 1,200.00 | 600.00 |
| 10/15/2019 | NAB | Periodic remote participation in deposition of Stephen Spencer (Houlihan) (2.7); emails with J. Worthington and Z. Zwillinger regarding same (.3); teleconference with L. Despins, J. Arrastia (Genovese), S. Martinez (Zolfo) regarding deposition preparations (1.4); draft inserts to deposition outline (1.8); review documents in connection with same (.8); revise Ortiz deposition request reply brief (.6); teleconference with J. Teele regarding Sobrino protective order and deposition issues (.3) | 7.90 | 1,200.00 | 9,480.00 |
| 10/15/2019 | RO6 | Prepare summary of PREPA bank account statements for Z. Zwillinger | 0.40 | 735.00 | 294.00 |
| 10/15/2019 | SM29 | Call with J. Worthington regarding US Bank depo prep (.2); correspond with J. Worthington and M. Kahn regarding same (.5); correspond with L. Despins regarding US Bank depo (.1) | 0.80 | 975.00 | 780.00 |
| 10/15/2019 | WW6 | Review objection to PREPA Rule 9019 motion (1.1); correspond with J. Kuo regarding same (.2) | 1.30 | 185.00 | 240.50 |
| 10/15/2019 | WW6 | Review reference documents and exhibits for deposition for Z. Zwillinger | 1.60 | 185.00 | 296.00 |
| 10/15/2019 | WW6 | Correspond with J. Perez (Casillas Santiago Torres) regarding Jaresko deposition | 0.30 | 185.00 | 55.50 |
| 10/15/2019 | ZSZ | Attend Spencer deposition (6.1); review certain questions for same (.4); prepare exhibits and documents for Jaresko deposition (1.3) | 7.80 | 1,030.00 | 8,034.00 |
| 10/15/2019 | ZSZ | Review documents related to US Bank deposition | 1.90 | 1,030.00 | 1,957.00 |
| 10/16/2019 | DEB4 | Analyze issues in objection and Wachtell objection (3.4); conference with S. Maza and M. Comerford regarding same (2.1) | 5.50 | 935.00 | 5,142.50 |

The Commonwealth of Puerto Rico                                                                    Page 47
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/16/2019 | JBW4 | Finalize outline of U.S. Bank account information issues (.7); conference with S. Maza regarding same (.4) | 1.10 | 1,175.00 | 1,292.50 |
| 10/16/2019 | JBW4 | Revise draft Sobrino outline and review potential Sobrino exhibits (3.2); correspond with J. Johnson regarding same (.3); correspond with N. Bassett and Z. Zwillinger regarding Jaresko Rule 30(b)(6) scope (.3) | 3.80 | 1,175.00 | 4,465.00 |
| 10/16/2019 | JF1 | Correspond with Z. Zwillinger, J. Worthington, N. Bassett regarding deposition preparation (0.1); correspond with Z. Zwillinger regarding revised deposition notices and subpoenas (0.1); review documents regarding Sobrino deposition preparation (1.4); prepare revised deposition notices and subpoenas regarding Jaresko and FOMB (1.8); prepare deposition outline and exhibits regarding Sobrino deposition (0.8) | 4.20 | 645.00 | 2,709.00 |
| 10/16/2019 | JK21 | Revise objection to PREPA Rule 9019 motion | 7.30 | 445.00 | 3,248.50 |
| 10/16/2019 | JFH2 | Telephone conference with S. Sepinuck relative to the comments to the draft opposition | 1.40 | 1,400.00 | 1,960.00 |
| 10/16/2019 | JFH2 | Correspond with L. Despins regarding the comments to the draft objection to the Rule 9019 motion | 0.10 | 1,400.00 | 140.00 |
| 10/16/2019 | JFH2 | Further review the draft opposition to the Rule 9019 motion | 0.40 | 1,400.00 | 560.00 |
| 10/16/2019 | JBJ | Prepare potential exhibits in connection with C. Sobrino deposition preparation (2.8); prepare C. Sobrino deposition outline in connection with deposition preparation (4.1); revise N. Jarekso deposition outline in connection with deposition preparation (0.7); prepare potential exhibits in connection with N. Jaresko deposition preparation (1.3) | 8.90 | 825.00 | 7,342.50 |

The Commonwealth of Puerto Rico                                                Page 48
96395-00006
Invoice No. 2216769

---

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 10/16/2019 | LML1 | Continue to analyze references to non-recourse bonds in PREPA pleadings (.9); prepare report regarding same for S. Maza (.9) | 1.80 | 605.00 | 1,089.00 |
| 10/16/2019 | LAD4 | Read instant transcript of Brownstein depo | 2.90 | 1,500.00 | 4,350.00 |
| 10/16/2019 | MRK | Emails with J. Worthington in preparation for deposition of U.S. Bank, as trustee | 0.20 | 1,140.00 | 228.00 |
| 10/16/2019 | MN11 | Analyze jurisprudence on substantial contribution, administrative expenses, and their interface | 2.00 | 765.00 | 1,530.00 |
| 10/16/2019 | MEC5 | Meeting with S. Maza and D. Barron regarding objection to Rule 9019 motion for PREPA and related open issues (2.1); review draft objection and comment on same (2.8); review Wachtel brief regarding Rule 9019 settlement in connection with Committee objection (1.0); review correspondence from L. Lopez regarding additional issue for objection (.5); discuss objection and open issues with S. Maza (.4) | 6.80 | 1,250.00 | 8,500.00 |
| 10/16/2019 | NAB | Correspond with S. Martinez (Zolfo) regarding and prepare for depositions (.5); participate in deposition of David Brownstein (Citi) (9.3); prepare for remaining depositions, including review of documents and outline (2.2); correspond with Z. Zwillinger regarding same (.1) | 12.10 | 1,200.00 | 14,520.00 |
| 10/16/2019 | PJ1 | Review arguments related to administrative expense claim for objection brief | 0.80 | 1,250.00 | 1,000.00 |
| 10/16/2019 | SM29 | Call with M. Comerford regarding Rule 9019 motion issues (.4); meeting with D. Barron and M. Comerford regarding open issues with objection to Rule 9019/RSA motion (2.1); review FLL draft objection (2.0); prepare parts of objection (3.7); review non-recourse comments from L. Lopez and reply to same (.4); review email from M. Naulo regarding administrative expenses (.2); analyze cases regarding paramount interests of creditors (.6) | 9.40 | 975.00 | 9,165.00 |

The Commonwealth of Puerto Rico                                           Page 49
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/16/2019 | SM29 | Call with J. Worthington regarding US Bank depo (.4); review emails from J. Worthington and M. Kahn regarding US Bank deposition (.3) | 0.70 | 975.00 | 682.50 |
| 10/16/2019 | WW6 | Review Jaresko deposition outline for J. Johnson (.9); correspond with J. Johnson regarding same (.4); prepare reference materials regarding same (1.4) | 2.70 | 185.00 | 499.50 |
| 10/16/2019 | WW6 | Correspond with D. Barron regarding objection to PREPA Rule 9019 motion | 0.20 | 185.00 | 37.00 |
| 10/16/2019 | WW6 | Correspond with Z. Zwillinger regarding Skeel deposition transcript (.3); review same (.3) | 0.60 | 185.00 | 111.00 |
| 10/16/2019 | WW6 | Prepare reference materials regarding Sobrino deposition (2.6); correspond with J. Johnson regarding same (.3) | 2.90 | 185.00 | 536.50 |
| 10/16/2019 | ZSZ | Listen to portion of Brownstein deposition (4.7); review documents of interest and issues to prepare for Jaresko deposition (2.2); prepare inserts to outline for Sobrino deposition (.7); review categorical privilege log from AAFAF/PREPA (.4) | 8.00 | 1,030.00 | 8,240.00 |
| 10/17/2019 | CAP | Correspond with J. Worthington, N. Bassett regarding payment legacy debt over smaller universe of by PREPA customers | 0.30 | 1,350.00 | 405.00 |
| 10/17/2019 | DEB4 | Correspond with S. Maza regarding PREPA objection issues (0.5); analyze PREPA financial reports (0.4) | 0.90 | 935.00 | 841.50 |
| 10/17/2019 | JBW4 | Attend deposition of J. Becker (US Bank) (6.0); correspond with N. Bassett and D. Barron regarding protective order (.2) | 6.20 | 1,175.00 | 7,285.00 |
| 10/17/2019 | JF1 | Correspond with J. Worthington, N. Bassett, and Z. Zwillinger regarding Sobrino deposition preparation (0.1); prepare revised deposition notice and subpoena regarding Sobrino deposition (0.4) | 0.50 | 645.00 | 322.50 |
| 10/17/2019 | JK21 | Revise objection to PREPA Rule 9019 motion | 4.30 | 445.00 | 1,913.50 |

The Commonwealth of Puerto Rico                                                                 Page 50
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/17/2019 | JFH2 | Telephone call with S. Maza and S. Sepinuck relative to the comments to the draft objection to the Rule 9019 motion | 3.10 | 1,400.00 | 4,340.00 |
| 10/17/2019 | JFH2 | Telephone conference with L. Despins relative to the analysis on a certain issue | 0.10 | 1,400.00 | 140.00 |
| 10/17/2019 | JBJ | Revise potential exhibits in connection with C. Sobrino deposition | 1.20 | 825.00 | 990.00 |
| 10/17/2019 | LAD4 | T/c C. Flaton and S. Martinez (Zolfo) re: trading/yield issues (.30); meeting S. Maza re: Wachtell brief (.20); t/c S. Maza and E. Kleinhaus (Wachtell) re: compare views on draft objections (.90); listen to portion of t/c between S. Maza and J. Hilson re: draft objection (.40); t/c J. Hilson re: same (.10); t/c N. Bassett, S. Martinez (Zolfo) re: depo questions for N. Jaresko (.50); review/edit objection to rule 9019 motion (2.30) | 4.70 | 1,500.00 | 7,050.00 |
| 10/17/2019 | MRK | Review documents relevant to deposition of U.S. Bank, as trustee | 0.60 | 1,140.00 | 684.00 |
| 10/17/2019 | MRK | Email with J. Worthington in preparation for deposition of U.S. Bank, as trustee | 0.30 | 1,140.00 | 342.00 |
| 10/17/2019 | MRK | Analysis regarding precedent utility securitizations | 3.80 | 1,140.00 | 4,332.00 |
| 10/17/2019 | MN11 | Analyze jurisprudence on burden of proof with respect to value of collateral | 3.80 | 765.00 | 2,907.00 |
| 10/17/2019 | MEC5 | Review issues regarding Rule 9019 motion objection and arguments for same (.7); correspond with J. Worthington regarding same (.3); correspond with S. Martinez (Zolfo) regarding bonds issue for objection (.2); correspond with S. Maza in connection with same (.3); draft insert for objection regarding conflict issue (.7) | 2.20 | 1,250.00 | 2,750.00 |
| 10/17/2019 | MEC5 | Revise memo from A. Bongartz regarding PREPA Rule 9019 motion and issues concerning electricity usage | 0.50 | 1,250.00 | 625.00 |

The Commonwealth of Puerto Rico                                                      Page 51
96395-00006
Invoice No. 2216769

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/17/2019 | SM29 | Review FLL objection in preparation for call with FLL (.9); meeting with L. Despins regarding same (.2); call with L. Despins and E. Kleinhaus regarding draft objections (.9); call with J. Hilson and S. Sepinuck regarding objection to Rule 9019/RSA motion (3.1); prepare parts of same (7.8); email J. Worthington, N. Bassett, Z. Zwillinger, D. Barron, L. Despins regarding same (.2) | 13.10 | 975.00 | 12,772.50 |
| 10/17/2019 | WW6 | Prepare reference materials for Sobrino deposition | 3.60 | 185.00 | 666.00 |
| 10/17/2019 | WW6 | Prepare Skeel transcript excerpts for Z. Zwillinger | 1.20 | 185.00 | 222.00 |
| 10/17/2019 | ZSZ | Review documents and issues and supplement outline for Jaresko deposition (3.3); review deposition transcripts (2.4) | 5.70 | 1,030.00 | 5,871.00 |
| 10/18/2019 | AB21 | Telephone conference with J. Worthington regarding Sobrino protective order (0.2); review same (0.1) | 0.30 | 1,200.00 | 360.00 |
| 10/18/2019 | AB21 | Correspond with L. Despins and N. Bassett regarding exhibits and reference materials for N. Jaresko deposition | 0.50 | 1,200.00 | 600.00 |
| 10/18/2019 | DEB4 | Analyze RSA precedent (4.3); draft email to S. Maza regarding same (0.7); analyze case law regarding RSA issues (0.7); analyze pleadings in connection with discovery issue (0.3); conference with S. Maza regarding PREPA RSA objection (0.2); correspond with S. Maza regarding same (0.4) | 6.60 | 935.00 | 6,171.00 |

The Commonwealth of Puerto Rico                                        Page 52
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/18/2019 | JBW4 | Correspond with J. Johnson regarding Sobrino outline (.4); review potential exhibits (.8); revise Sobrino outline (2.2); finalize Sobrino protective order (.7); conference with N. Bassett regarding same (.2); correspond with J. Teele (Sills), E. McKeen (O'Melveny), M. Dale (Proskauer) and N. Hamerman regarding same (.2); conference with A. Bongartz regarding same (.2); correspond with D. Barron regarding protective order (.2); correspond with M. Kahn and A. Pavel (O'Melveny) regarding capital improvement fund (.3); review and revise draft objection (2.8); correspond with N. Bassett and Z. Zwillinger regarding same (.3) | 8.30 | 1,175.00 | 9,752.50 |
| 10/18/2019 | JF1 | Review correspondence with Z. Zwillinger, J. Worthington, and N. Bassett regarding Sobrino deposition preparation | 0.10 | 645.00 | 64.50 |
| 10/18/2019 | JFH2 | Telephone conference with S. Maza relative to provisions of the Bankruptcy Code | 0.10 | 1,400.00 | 140.00 |
| 10/18/2019 | JBJ | Review and revise C. Sobrino deposition outline (3.0); revise potential exhibits in connection with C. Sobrino deposition (2.1); analyze C. Sobrino's initial document production in connection with deposition preparation (2.5) | 7.60 | 825.00 | 6,270.00 |
| 10/18/2019 | LAD4 | Early morning prep for Jaresko depo (1.70); emails to N. Bassett re: same (.40); read instant transcript Jaresko depo (2.50) | 4.60 | 1,500.00 | 6,900.00 |
| 10/18/2019 | MN11 | Analyze First Circuit jurisprudence on utility valuation | 2.60 | 765.00 | 1,989.00 |
| 10/18/2019 | MN11 | Review section 928 of the Bankruptcy Code and application of same | 0.20 | 765.00 | 153.00 |
| 10/18/2019 | MN11 | Correspond with L. Despins regarding utility valuations in the First Circuit | 0.20 | 765.00 | 153.00 |

The Commonwealth of Puerto Rico                                        Page 53
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/18/2019 | SM29 | Prepare parts of objection to Rule 9019/RSA motion (8.1); call with D. Barron regarding issues for same (.2); email E. Kleinhaus (WLRK) regarding fiduciary status in connection with same (.2); email M. Kahn regarding same (.2); email J. Worthington, P. Jimenez, N. Bassett, Z. Zwillinger, L. Despins regarding same (.2); call with J. Hilson regarding same (.1) | 9.00 | 975.00 | 8,775.00 |
| 10/18/2019 | WW6 | Prepare Sobrino stipulated protective order for filing (.3); correspond with J. Worthington regarding same (.2); electronically file same with court (.4); electronically serve same to master service list (.4); additional service of same to master service list (.7) | 2.00 | 185.00 | 370.00 |
| 10/18/2019 | WW6 | Correspond with D. Barron regarding PREPA protective order | 0.20 | 185.00 | 37.00 |
| 10/18/2019 | WW6 | Prepare transcript excerpts regarding Skeel deposition for Z. Zwillinger | 2.30 | 185.00 | 425.50 |
| 10/18/2019 | WW6 | Prepare reference materials regarding Sobrino deposition for J. Johnson (1.2); correspond with J. Johnson regarding same (.2) | 1.40 | 185.00 | 259.00 |
| 10/19/2019 | DDC1 | Review certain pleadings for purposes of objection to Rule 9019 motion | 1.60 | 735.00 | 1,176.00 |
| 10/19/2019 | DEB4 | Revise PREPA RSA objection (4.5); analyze precedent and authorities related to same (1.3); correspond with D. Cash regarding same (0.1); conference with S. Maza regarding objection (0.3) | 6.20 | 935.00 | 5,797.00 |
| 10/19/2019 | JBW4 | Revise draft Sobrino deposition outline | 0.60 | 1,175.00 | 705.00 |
| 10/19/2019 | JF1 | Correspond with N. Bassett and Z. Zwillinger regarding revised Sobrino deposition subpoena and notice | 0.10 | 645.00 | 64.50 |
| 10/19/2019 | MRK | Review and comment on draft Rule 9019 motion objection | 9.10 | 1,140.00 | 10,374.00 |
| 10/19/2019 | MRK | Email to S. Maza regarding draft Rule 9019 motion objection | 0.10 | 1,140.00 | 114.00 |

The Commonwealth of Puerto Rico                                                   Page 54
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/19/2019 | MRK | Review transcript of deposition of David Brownstein | 4.00 | 1,140.00 | 4,560.00 |
| 10/19/2019 | MEC5 | Correspond with L. Lopez regarding chart for objection to Rule 9019 PREPA motion (.3); review comments from J. Worthington regarding objection to Rule 9019 motion (.4) | 0.70 | 1,250.00 | 875.00 |
| 10/19/2019 | NAB | Comment on draft objection to Rule 9019 motion (2.7); email with S. Maza and L. Despins regarding same (.3) | 3.00 | 1,200.00 | 3,600.00 |
| 10/19/2019 | SM29 | Review comments from Z. Zwillinger, J. Worthington, N. Bassett regarding objection to Rule 9019/RSA motion (3.2); emails with same regarding objection open issues (.4); call with D. Barron regarding objection (.3); emails with L. Despins regarding objection timing (.2) | 4.10 | 975.00 | 3,997.50 |
| 10/19/2019 | ZSZ | Review deposition transcripts (4.5); comment on draft Rule 9019 objection per same (2.2) | 6.70 | 1,030.00 | 6,901.00 |
| 10/20/2019 | DEB4 | Correspond with S. Maza regarding PREPA objection | 0.10 | 935.00 | 93.50 |
| 10/20/2019 | DEB4 | Conference with L. Despins and N. Bassett regarding PREPA objection (0.4); follow up correspondence with L. Despins regarding same (0.5); follow up conferences with N. Bassett regarding same (0.4); revise PREPA objection (8.6) | 9.90 | 935.00 | 9,256.50 |
| 10/20/2019 | JBW4 | Review documents of interest and potential Sobrino exhibits (3.6); correspond with J. Johnson regarding same (.4); correspond with N. Bassett, S. Maza and Z. Zwillinger regarding Rule 9019 motion objection (.2) | 4.20 | 1,175.00 | 4,935.00 |
| 10/20/2019 | JFH2 | Review the secondary source material relative to sections 928 and 902 of the Bankruptcy Code | 0.70 | 1,400.00 | 980.00 |
| 10/20/2019 | LAD4 | T/c S. Maza re: comments on objection (.30); review/edit draft objection (4.10); t/c N. Bassett, D. Barron re: comments on same (.40) | 4.80 | 1,500.00 | 7,200.00 |

The Commonwealth of Puerto Rico                                                            Page 55
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/20/2019 | MEC5 | Review comments on objection to PREPA Rule 9019 motion (.7); correspond with S. Maza regarding same(.3); review correspondence from L. Lopez regarding bond related issues for same (.3); review chart concerning bond related issues in connection with Rule 9019 motion (.5) | 1.80 | 1,250.00 | 2,250.00 |
| 10/20/2019 | NAB | Revise draft objection (2.6); teleconferences with D. Barron regarding same (.4) | 3.00 | 1,200.00 | 3,600.00 |
| 10/20/2019 | SM29 | Revise objection to Rule 9019/RSA motion to incorporate comments from M. Kahn and N. Bassett (2.6); analyze cases regarding due care in connection with comments from N. Bassett (.5) | 3.10 | 975.00 | 3,022.50 |
| 10/20/2019 | SM29 | Call with L. Despins regarding comments to objection to Rule 9019 motion | 0.30 | 975.00 | 292.50 |
| 10/20/2019 | ZSZ | Review deposition transcripts (3.8); correspond with D. Barron regarding objection draft (1.1) | 4.90 | 1,030.00 | 5,047.00 |
| 10/20/2019 | ZSZ | Review deposition transcripts for application in Rule 9019 motion objection | 1.70 | 1,030.00 | 1,751.00 |
| 10/21/2019 | AB21 | Review draft objection to PREPA Rule 9019 motion (1.2); telephone conference with D. Barron regarding comments on same (0.2) | 1.40 | 1,200.00 | 1,680.00 |
| 10/21/2019 | DDC1 | Review certain precedent for purposes of objection to Rule 9019 motion | 0.10 | 735.00 | 73.50 |

The Commonwealth of Puerto Rico                                          Page 56
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/21/2019 | DEB4 | Correspond with M. Comerford regarding local law for PREPA Rule 9019 motion objection (0.2); correspond with A. Voicu (Zolfo) regarding same (0.1); conference with N. Bassett regarding same (0.1); analyze cases regarding substantial contribution (0.3); revise PREPA objection per same and related matters (2.0); conference with A. Bongartz regarding same (0.2); correspond with D. Cash regarding inquiry related to same (0.1); conference with L. Lopez regarding same (0.1); correspond with L. Despins regarding receiver decisions (0.1); correspond with D. Cash regarding same (0.1); conference with M. Comerford regarding accounts issue (0.2); correspond with N. Bassett regarding same (0.1); correspond with Z. Zwillinger regarding discovery issues (0.4); correspond with S. Martinez (Zolfo) regarding Rule 9019 motion objection (0.1) | 4.10 | 935.00 | 3,833.50 |
| 10/21/2019 | DEB4 | Analyze COFINA precedent in connection with bond issues (1.1); correspond with L. Despins regarding same (0.2); correspond with E. Kleinhaus (WL) regarding objection (0.1); correspond with J. Johnson and J. Ferguson regarding discovery issues (0.2); review emails from A. Voicu (Zolfo) regarding accounts (0.1); prepare list of open objection issues (0.8); review draft PREPA objection (0.6) | 3.10 | 935.00 | 2,898.50 |
| 10/21/2019 | JBW4 | Review Jaresko and Brownstein deposition transcripts (2.4) | 2.40 | 1,175.00 | 2,820.00 |
| 10/21/2019 | JF1 | Correspond with Z. Zwillinger, N. Bassett, and J. Johnson regarding Sobrino deposition and objection preparation | 0.20 | 645.00 | 129.00 |
| 10/21/2019 | JFH2 | Telephone conference with L. Despins relative to the analysis of section 928 of the Bankruptcy Code | 0.50 | 1,400.00 | 700.00 |

The Commonwealth of Puerto Rico                                                    Page 57
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/21/2019 | JFH2 | Prepare message to L. Despins relative to the analysis the proper application of Section 928 of the Bankruptcy Code | 0.70 | 1,400.00 | 980.00 |
| 10/21/2019 | JBJ | Review potential exhibits in connection with C. Sobrino deposition | 0.90 | 825.00 | 742.50 |
| 10/21/2019 | LML1 | Comment on draft objection to PREPA settlement motion (1.9); conference with D. Barron regarding same (.1) | 2.00 | 605.00 | 1,210.00 |
| 10/21/2019 | LAD4 | Continue review/edit of draft objection (2.40); t/c D. Mack (Drivetrain) re: update on PREPA (.30); t/c S. Martinez (Zolfo) re: PREPA yield (.20); t/c J. Hilson re: issues with objection (.50); t/c Mark Belanger (A&M) re: PREPA objection issues (.30) | 3.70 | 1,500.00 | 5,550.00 |
| 10/21/2019 | MEC5 | Review correspondence from L. Despins regarding PREPA trust agreement issue (.1); review case law and statutory authority in connection with same (1.4); draft summary of same on trust agreement issue for L. Despins (.7) | 2.20 | 1,250.00 | 2,750.00 |
| 10/21/2019 | MEC5 | Review correspondence from D. Barron regarding PREPA bonds collateral issue (.2); analyze cases and statutory authority regarding same (1.7); call with D. Barron in connection with same (.2); correspond with N. Bassett and D. Barron regarding same (.5); review section of objection regarding same (.5) | 3.10 | 1,250.00 | 3,875.00 |

The Commonwealth of Puerto Rico                                                                    Page 58
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/21/2019 | NAB | Email with J. Worthington and Z. Zwillinger regarding Sobrino deposition issues (.2); email with J. Teele (Sobrino counsel) regarding same (.1); draft motion to expedite stipulated protective order (.6); email with J. Teele regarding same and related issues (.3); teleconferences with J. Worthington regarding deposition prep issues (.5); revise draft objection to Rule 9019 motion (3.1); emails with D. Barron regarding same (.1); teleconference with D. Barron regarding same (.1); email with L. Despins regarding same (.1); revise draft motion in limine (.8) | 5.90 | 1,200.00 | 7,080.00 |
| 10/21/2019 | WW6 | Prepare certificate of service to stipulated protective order (.6); electronically file same with court (.3) | 0.90 | 185.00 | 166.50 |
| 10/21/2019 | WW6 | Review committee's draft objection to PREPA Rule 9019 motion | 1.30 | 185.00 | 240.50 |
| 10/22/2019 | CEC6 | Email with C. Patrizia regarding Act No. 17-2019 from the Puerto Rico legislature | 0.20 | 735.00 | 147.00 |
| 10/22/2019 | CAP | Correspond with L. Despins regarding comments on PREPA rate review | 0.20 | 1,350.00 | 270.00 |
| 10/22/2019 | DDC1 | Revise draft objection to Rule 9019 motion (1.8); conference with D. Barron regarding same (.1) | 1.90 | 735.00 | 1,396.50 |

The Commonwealth of Puerto Rico                                                          Page 59
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/22/2019 | DEB4 | Correspond with L. Lopez regarding securitization chart (0.2); review PREPA objection in connection with discovery issues (0.4); correspond with Z. Zwillinger regarding same (0.1); correspond with J. Kuo regarding authority cited in objection (0.3); correspond with J. Kuo regarding precedent documents (0.1); draft email to N. Bassett regarding outstanding issues (0.3); prepare open issues chart in connection with PREPA objection (1.2); conference with D. Cash regarding defined term issues (0.1); analyze PREPA objection in connection with same (0.4); correspond with A. Voicu (Zolfo) and R. Yenumula (Zolfo) regarding open issues with respect to PREPA objection (0.2); correspond with N. Bassett and S. Maza regarding same (0.2); email to D. Cash regarding same (0.1) | 3.60 | 935.00 | 3,366.00 |
| 10/22/2019 | DEB4 | Correspond with N. Del Nido regarding PREB statute and regulations (0.3); analyze responses from Zolfo Cooper regarding open objection issues (0.2); correspond with R. Yenumula regarding same (0.1); correspond with R. Yenumula regarding PREB announcement (0.1); correspond with R. Yenumula regarding yield chart (0.1); conference with R. Yenumula regarding same (0.2); correspond with S. Maza and M. Comerford regarding industry electric consumption information (0.1) | 1.10 | 935.00 | 1,028.50 |

The Commonwealth of Puerto Rico                                                                    Page 60
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/22/2019 | DEB4 | Correspond with N. Bassett regarding discovery document (0.1); conference with J. Johnson and J. Ferguson regarding exhibits (0.2); follow up correspondence with J. Johnson and J. Ferguson regarding same (0.1); conference with M. Comerford regarding PREPA objection issues (0.3); correspond with N. Bassett, M. Comerford, S. Maza, and J. Worthington regarding financial data chart (0.2); correspond with A. Voicu regarding collateral amounts (0.1); review issue regarding same (.1); correspond with W. Wu regarding exhibit declaration (0.1); revise same (0.2); analyze sections of law 57-2014 (0.2); correspond with N. Del Nido (CST) regarding same (0.3); conference with M. Naulo regarding PREB ruling and statute (0.1); email to N. Bassett, J. Johnson, and J. Ferguson regarding declaration (0.1) | 2.10 | 935.00 | 1,963.50 |
| 10/22/2019 | DEB4 | Correspond with S. Maza regarding objection issues (0.2); correspond with N. Bassett, J. Worthington, M. Comerford, and S. Maza regarding collateral amount (0.1); follow up correspondence with N. Bassett regarding same (0.1); revise draft motion to seal (0.6); revise PREPA objection (1.1); draft analysis regarding substantial contribution (0.8) | 2.90 | 935.00 | 2,711.50 |
| 10/22/2019 | JF1 | Correspond with D. Barron, J. Johnson, Z. Zwillinger, and N. Bassett regarding objection to Rule 9019 motion (0.2); telephone conference with J. Johnson and D. Barron regarding same (0.2); review issues regarding same (0.3); prepare parts of objection regarding Rule 9019 motion (5.3) | 6.00 | 645.00 | 3,870.00 |
| 10/22/2019 | JK21 | Revise objection to PREPA Rule 9019 motion | 8.60 | 445.00 | 3,827.00 |

The Commonwealth of Puerto Rico                                                               Page 61
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/22/2019 | JBJ | Review potential exhibits, pleadings, and documents cited in draft objection to Rule 9019 motion (6.4); telephone conference with D. Barron and J. Ferguson regarding filing of same (0.2) | 6.60 | 825.00 | 5,445.00 |
| 10/22/2019 | LML1 | Comment on draft objection to PREPA settlement motion | 2.50 | 605.00 | 1,512.50 |
| 10/22/2019 | MN11 | Analyze factors and limitations on rate-setting and associated case law/statutory authority (2.2); conference with D. Barron regarding same (0.1) | 2.30 | 765.00 | 1,759.50 |
| 10/22/2019 | MEC5 | Review correspondence from D. Barron regarding open issues in objection (.3); review response from N. Bassett regarding same (.2); respond to same (.1); review draft objection regarding certain issues (.6); comment on same (.4); review chart for objection from S. Martinez (Zolfo) (.3); conference with D. Barron regarding open issues for same (.3); review correspondence from R. Yeramula (Zolfo) regarding insert for objection and related attachment (.6) | 2.80 | 1,250.00 | 3,500.00 |
| 10/22/2019 | NAB | Emails with J. Worthington and Z. Zwillinger regarding deposition preparations (.5); emails with D. Barron regarding objection issues (.8); review and revise draft Rule 9019 motion objection (1.7); emails with J. Worthington and Z. Zwillinger regarding deposition issues (.4) | 3.40 | 1,200.00 | 4,080.00 |
| 10/22/2019 | SM29 | Review emails from L. Despins, M. Comerford, D. Barron, J. Worthington, and R. Yenumula (Zolfo) regarding Rule 9019 motion objection (.7); correspond with L. Despins regarding same (.4); review inserts to same (1.0) | 2.10 | 975.00 | 2,047.50 |

The Commonwealth of Puerto Rico                                                Page 62
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/23/2019 | CEC6 | Review Act 17-2019 issued by the Puerto Rico Legislative Assembly (1.9); compare Act 17-2019 with Act 57-2014 (.70); correspond with C. Patrizia regarding findings (.6); analyze guidance on the PREB's website for implementation of the new amendments (.7); correspond with C. Patrizia regarding findings (.30); review correspondence from L. Despins and C. Patrizia and offer a response to same (.4) | 4.60 | 735.00 | 3,381.00 |
| 10/23/2019 | CAP | Correspond with C. Clemente regarding analysis of changes to PREB authority | 0.50 | 1,350.00 | 675.00 |
| 10/23/2019 | CAP | Review amended Act regarding specific PREC authority over bonds | 0.60 | 1,350.00 | 810.00 |
| 10/23/2019 | CAP | Review amended Act regarding PREPA and PREB authority | 0.80 | 1,350.00 | 1,080.00 |
| 10/23/2019 | CAP | Correspond with L. Despins regarding PREB authority over bonds | 0.20 | 1,350.00 | 270.00 |
| 10/23/2019 | DDC1 | Revise objection to PREPA Rule 9019 motion (2.9); correspond with S. Maza regarding same (.1) | 3.00 | 735.00 | 2,205.00 |
| 10/23/2019 | DEB4 | Conference with S. Maza regarding draft objection issues (0.5); analyze same (.4); prepare notes regarding same for PREPA objection call (0.2); call with N. Bassett, Z. Zwillinger, S. Maza, and M. Comerford regarding open issues and work streams (.9); follow up conferences with S. Maza regarding same (0.3); correspond with J. Kuo regarding certain authority cited in brief (0.1); correspond with N. Bassett regarding draft motion to seal (0.1); correspond with L. Lopez regarding draft objection (0.1) | 2.60 | 935.00 | 2,431.00 |

The Commonwealth of Puerto Rico                                                    Page 63
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/23/2019 | DEB4 | Correspond with N. Del Nido regarding PREB regulations and translation of same (0.1); correspond with M. Comerford regarding industry electricity use information (0.1); correspond with Z. Zwillinger regarding exhibits (0.2); correspond with S. Maza regarding Zolfo Cooper comments (0.1); correspond with A. Voicu and S. Martinez (Zolfo) regarding comments (0.1); follow up correspondence with J. Kuo regarding authority cited in PREPA objection (0.1); correspond with S. Maza regarding Assured motion to intervene in Fuel Line adversary proceeding (0.1); revise PREPA objection (2.4) | 3.20 | 935.00 | 2,992.00 |
| 10/23/2019 | JBW4 | Correspond with N. Bassett and S. Maza regarding Rule 9019 motion objection (.3); correspond with S. Martinez regarding Zolfo Cooper exhibits to same (.3) | 0.60 | 1,175.00 | 705.00 |
| 10/23/2019 | JF1 | Correspond with Z. Zwillinger, J. Johnson, N. Bassett regarding objection to Rule 9019 motion (0.2); conference with Z. Zwillinger regarding same (0.3); prepare parts of objection regarding Rule 9019 motion (1.6); correspond with J. Johnson regarding same (0.3) | 2.40 | 645.00 | 1,548.00 |
| 10/23/2019 | JK21 | Revise objection to PREPA Rule 9019 motion | 11.70 | 445.00 | 5,206.50 |
| 10/23/2019 | JBJ | Review potential exhibits, pleadings, and associated documents supporting objection to Rule 9019 motion | 3.60 | 825.00 | 2,970.00 |
| 10/23/2019 | LAD4 | T/c (3) N. Bassett re: schedules (.40); review/comment on objection (2.40) | 2.80 | 1,500.00 | 4,200.00 |

The Commonwealth of Puerto Rico                                                                 Page 64
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/23/2019 | MEC5 | Correspond with J. Worthington regarding exhibit and related issue for objection to Rule 9019 motion (.1); correspond with S. Maza regarding open issues in objection and resolution for same (.4); call with N. Bassett, Z. Zwillinger, D. Barron and S. Maza regarding objection and issues to address for filing (.9); review draft objection regarding same (.5) | 1.90 | 1,250.00 | 2,375.00 |
| 10/23/2019 | NAB | Emails with J. Worthington regarding declarations and exhibits for objection (.2); further revise draft objection (.3) | 0.50 | 1,200.00 | 600.00 |
| 10/23/2019 | NAB | Emails with M. Dale (Proskauer) and G. Mashberg (Proskauer) regarding Rule 9019 motion litigation schedule (.3); teleconference with G. Mashberg regarding same (.2); emails with L. Despins, S. Maza regarding same and implications of same (.2); teleconference with J. Lynch (Wachtell) regarding same (.2); teleconference with J. Mendez Colberg (UTIER counsel) regarding same (.1); teleconference with S. Maza, M. Comerford, Z. Zwillinger, and D. Barron regarding comments on objection and related filings (.9); revise draft objection and declarations (2.8); calls with L. Despins regarding issues relating to draft objection (.4) | 5.10 | 1,200.00 | 6,120.00 |

The Commonwealth of Puerto Rico                                                          Page 65
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/23/2019 | SM29 | Call with D. Barron regarding comments on draft objection (.5); call with M. Comerford, Z. Zwillinger, N. Bassett, D. Barron regarding open issues for same (.9); follow up calls with D. Barron regarding same (.3); correspond with M. Comerford regarding account issues for same (.4); call with Z. Zwillinger and WLRK regarding same (.5); review WLRK comments to objection (1.2); prepare parts of objection in response to same and related issues (6.3); correspond with L. Despins regarding same (.2); review comments from Zolfo Cooper (.4); correspond with Z. Zwillinger regarding finalizing objection (.2); revise objection to incorporate comments from Zolfo Cooper and WLRK (1.9); email J. Worthington, N. Bassett, D. Barron, and Z. Zwillinger regarding revised objection (.2); reply to email from L. Despins regarding due care and fiduciary out issues (.2) | 13.20 | 975.00 | 12,870.00 |
| 10/23/2019 | WW6 | Review exhibits and discovery files for F. Battle in connection with Rule 9019 motion objection (2.3); review exhibits and discovery files for D. Brownstein for same (.9); review exhibits and related discovery files for F. Chapados for same (1.4); review exhibits and discovery files for N. Jaresko for same (1.3) | 5.90 | 185.00 | 1,091.50 |
| 10/23/2019 | ZSZ | Call with N. Bassett, S. Maza, D. Barron and M. Comerford regarding draft PREPA objection (.9); call with A. Herring (Wachtell), M. Cassel (Wachtell), and S. Maza regarding same (.5); revise draft objection (2.7); comment on discovery exhibits for objection (.4); discussion with J. Ferguson regarding same (.3); correspond with J. Johnson regarding same (.1) | 4.90 | 1,030.00 | 5,047.00 |
| 10/24/2019 | AB21 | Revise objection to PREPA Rule 9019 motion (0.6); telephone conferences with S. Maza regarding same (0.2) | 0.80 | 1,200.00 | 960.00 |

The Commonwealth of Puerto Rico                                                Page 66
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/24/2019 | CEC6 | Analyze Act 4-2016 of the Puerto Rico Legislative Assembly and Act 17-2019 and Act 57-2014 (2.6); draft portions of brief (1.9); correspond with C. Patrizia regarding impact on pending issues (.7) | 5.20 | 735.00 | 3,822.00 |
| 10/24/2019 | CAP | Prepare response to L. Despins regarding PREB authority over existing bonds (.7); review emails from C. Clemente regarding PREB authority and statutory provisions (.3) | 1.00 | 1,350.00 | 1,350.00 |
| 10/24/2019 | DEB4 | Analyze transcript of case cited in objection (0.9); correspond with N. Del Nido (CST) regarding official translation of Puerto Rico regulation (0.2); correspond with J. Casillas (CST) regarding same (0.1); conference with S. Maza regarding objection (0.2); correspond with J. Kuo regarding certain authority cited in same (0.2); correspond with J. Johnson and J. Ferguson regarding exhibits to same (0.2); correspond with Z. Zwillinger regarding same (0.1); correspond with N. Mariya regarding case reference (0.1); correspond with M. Kahn regarding objection (0.1); revise objection (4.2); analyze preliminary RSA (0.3); correspond with S. Maza regarding same (0.2) | 6.80 | 935.00 | 6,358.00 |
| 10/24/2019 | JBW4 | Review decision on rate motion discovery (.2); correspond with N. Bassett and Z. Zwillinger regarding Rule 9019 motion schedule and objection (.1) | 0.30 | 1,175.00 | 352.50 |
| 10/24/2019 | JF1 | Telephone conference with Z. Zwillinger regarding objection exhibits, new objection deadline, and related issues (0.2); correspond with Z. Zwillinger, J. Johnson, N. Bassett, and D. Barron regarding objection to Rule 9019 motion (0.2); prepare parts of same (5.1) | 5.50 | 645.00 | 3,547.50 |
| 10/24/2019 | JK21 | Revise objection to PREPA Rule 9019 motion | 3.60 | 445.00 | 1,602.00 |

The Commonwealth of Puerto Rico                                                              Page 67
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/24/2019 | JBJ | Revise potential exhibits to committee's objection to the PREPA and AAFAF Rule 9019 motion (4.9); conference with Z. Zwillinger regarding same (.2) | 5.10 | 825.00 | 4,207.50 |
| 10/24/2019 | LAD4 | T/c I. Dizengoff (Akin) re: admin claimants not getting paid (.50); t/c G. Mashberg (Proskauer) and N. Bassett re: change in schedule for trial (.20); review selected cases cited in draft objection (1.60) | 2.30 | 1,500.00 | 3,450.00 |
| 10/24/2019 | MRK | Comment on revised draft Rule 9019 motion objection | 6.20 | 1,140.00 | 7,068.00 |
| 10/24/2019 | MRK | Email to D. Barron and S. Maza regarding revised draft of Rule 9019 motion objection | 0.10 | 1,140.00 | 114.00 |
| 10/24/2019 | MEC5 | Review preliminary statement, as revised, regarding objection to Rule 9019 motion (.5); correspond with S. Maza regarding same (.2) | 0.70 | 1,250.00 | 875.00 |
| 10/24/2019 | NAB | Emails with Z. Zwillinger regarding draft Rule 9019 motion objection (.3); emails with L. Despins regarding issues relating to draft objection (.3); review documents produced in discovery in connection with same (.4); review magistrate judge decision regarding rate motion deposition (.3); email with L. Despins regarding same (.1); teleconference with J. Lynch (Wachtell) regarding same (.1); teleconference with G. Mashberg (Proskauer), certain parties, and Court regarding scheduling issues (.2) | 1.70 | 1,200.00 | 2,040.00 |

The Commonwealth of Puerto Rico                                                     Page 68
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/24/2019 | NAB | Teleconference with G. Mashberg (Proskauer), M. Dale (Proskauer), A. Pavel (O'Melveny), and J. Lynch (Wachtell) regarding Rule 9019 motion scheduling issues (.4); follow-up calls with J. Lynch regarding same (.3); emails with L. Despins regarding same (.2); follow-up call with G. Mashberg (Proskauer) and L. Despins regarding same and Fuel Line adversary scheduling issues (.2); further call with G. Mashberg regarding same (.1); further review, revision, and drafting of objection to Rule 9019 motion (3.1); review comments to same (.4); revise same per comments received (1.1) | 5.80 | 1,200.00 | 6,960.00 |
| 10/24/2019 | SM29 | Email L. Despins regarding updated Rule 9019 motion objection and open issues (.4); emails with Zolfo Cooper regarding markup and related calculations (.2); emails with WLRK regarding same and FLL draft (.2); call with D. Barron regarding open motion/RSA issues (.2); calls with A. Bongartz regarding preliminary statement (.2); revise objection regarding 2016 relending bonds (.2); review A. Bongartz comments (.3); review Z. Zwillinger input on discovery issues (.4); revise objection to incorporate L. Despins' comments (2.4); correspond with N. Bassett regarding L. Despins' markup (.4); review emails with C. Patrizia regarding PREB legislation (.4); correspond with L. Despins regarding same (.3);further correspond L. Despins regarding issues from markup (.3); call with local counsel regarding PREB legislation (.2); correspond with D. Barron regarding due care caselaw (.2); review same (.5) | 6.80 | 975.00 | 6,630.00 |
| 10/24/2019 | WW6 | Review portions of Jaresko, Brownstein, Skeel, Batlle, Spencer, Becker, and Chapados deposition transcripts for J. Ferguson | 0.90 | 185.00 | 166.50 |

The Commonwealth of Puerto Rico                                                    Page 69
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/24/2019 | WW6 | Revise declaration in support of committee's objection to PREPA Rule 9019 motion (1.4); prepare exhibits for same (1.8) | 3.20 | 185.00 | 592.00 |
| 10/24/2019 | ZSZ | Revise draft objection (4.3); review and comment on exhibits to objection (.6); correspond with N. Bassett regarding same (.3); discussion with J. Ferguson regarding same (.2); discussion with J. Johnson regarding same (.2); discussion with S. Martinez regarding document from production (Zolfo) (.1) | 5.70 | 1,030.00 | 5,871.00 |
| 10/25/2019 | CEC6 | Analyze the amici curiae and legal brief of the Puerto Rico Solar Energy Industries Association (1.0); draft memo analyzing on the impact of Act 17-2019 on the PREB's authority on PREPA's obligation to bondholders (3.4); correspond with C. Patrizia regarding same (.1); correspond with C. Patrizia on the new statute's impact (.2); review C. Patrizia's comments on draft memo (.1); revise draft memo to incorporate same and additional matters (.7) | 5.50 | 735.00 | 4,042.50 |
| 10/25/2019 | CAP | Conference with L. Despins regarding analysis of PREB authority | 0.20 | 1,350.00 | 270.00 |
| 10/25/2019 | CAP | Review Solar industry brief regarding PREB authority | 0.30 | 1,350.00 | 405.00 |
| 10/25/2019 | CAP | Review Puerto Rico counsel's summary of PREB jurisdiction and related Puerto Rico statutes | 0.30 | 1,350.00 | 405.00 |
| 10/25/2019 | CAP | Revise C. Clemente's draft analysis regarding Act 17-2019 and PREPA authority | 1.10 | 1,350.00 | 1,485.00 |
| 10/25/2019 | DDC1 | Review energy regulation and related authority for purposes of objection to PREPA Rule 9019 motion | 1.90 | 735.00 | 1,396.50 |
| 10/25/2019 | DEB4 | Revise PREPA objection (2.4); conference with S. Maza regarding same (0.2); correspond with M. Kahn regarding same (0.1); correspond with J. Johnson regarding same (0.2) | 2.90 | 935.00 | 2,711.50 |

The Commonwealth of Puerto Rico                                                       Page 70
96395-00006
Invoice No. 2216769

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/25/2019 | DEB4 | Correspond with L. Despins, N. Bassett, and S. Maza regarding solar power industry pleadings | 0.20 | 935.00 | 187.00 |
| 10/25/2019 | JBW4 | Revise draft 9019 objection (2.4); correspond with S. Maza, N. Bassett and Z. Zwillinger regarding same (.3); conference with N. Bassett regarding same (.1) | 2.80 | 1,175.00 | 3,290.00 |
| 10/25/2019 | JF1 | Correspond with J. Johnson regarding Rule 9019 motion objection (0.2); correspond with Z. Zwillinger, N. Bassett, and S. Maza regarding same (0.2); prepare parts of same (2.7) | 3.10 | 645.00 | 1,999.50 |
| 10/25/2019 | JBJ | Revise potential exhibits to committee's objection to the PREPA and AAFAF Rule 9019 motion (1.6); review and revise committee's objection to the PREPA and AAFAF's Rule 9019 motion (0.8) | 2.40 | 825.00 | 1,980.00 |
| 10/25/2019 | LAD4 | Draft memo to Committee re: new schedule and objection (.40); t/c S. Martinez, N. Bassett, S. Maza, and Z. Zwillinger re: objection strategy (1.00); t/c C. Patrizia re: legal regulatory landscape in PR (.20) | 1.60 | 1,500.00 | 2,400.00 |
| 10/25/2019 | LAD4 | T/c S. Millman (AFT) re: PREPA objection | 0.40 | 1,500.00 | 600.00 |
| 10/25/2019 | MRK | Analysis regarding certain bonds issued in 2016 | 3.70 | 1,140.00 | 4,218.00 |
| 10/25/2019 | MRK | Email to S. Maza regarding certain bonds issued in 2016 | 0.20 | 1,140.00 | 228.00 |
| 10/25/2019 | MEC5 | Call with S. Maza regarding objection to Rule 9019 motion and related open issues (.2); review correspondence from M. Kahn regarding same (.2); review memorandum filed in connection with Rule 9019 motion (.6) | 1.00 | 1,250.00 | 1,250.00 |

The Commonwealth of Puerto Rico                                              Page 71
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/25/2019 | NAB | Emails with G. Mashberg (Proskauer) regarding Rule 9019 motion scheduling (.1); review draft motion documents regarding same (.2); call with E. Kleinhaus (Wachtell) regarding same (.1); revise draft objection (2.8); conference with J. Worthington regarding same (.1); teleconference with S. Martinez (Zolfo) regarding issues relating to same (.1) | 3.40 | 1,200.00 | 4,080.00 |
| 10/25/2019 | NAB | Teleconference with J. Lynch (Wachtell) regarding deposition scheduling (.1); email with L. Despins regarding same (.1) | 0.20 | 1,200.00 | 240.00 |
| 10/25/2019 | SM29 | Review markup from M. Kahn (.7); correspond with D. Barron regarding same (.2); correspond with M. Kahn regarding relending bonds in connection with same (.2); email Zolfo Cooper regarding account balances and relending bonds in connection with same (.1); call with D. Barron regarding comments to objection (.2); correspond with N. Bassett regarding updated and revised objection (.1); revise objection regarding yield and relending bond issues (2.4); call with Zolfo Cooper regarding relending bonds (.1); review M. Kahn email regarding same (.1); correspond with M. Comerford regarding same (.1); conference with M. Comerford regarding PREB issue (.2); review PREB articles (.3); email D. Cash regarding same (.1); email N. Bassett regarding draft objection (.3) | 5.10 | 975.00 | 4,972.50 |
| 10/25/2019 | WW6 | Review Brownstein deposition transcript for Z. Zwillinger (2.3); correspond with Z. Zwillinger regarding same (.4) | 2.70 | 185.00 | 499.50 |
| 10/25/2019 | WW6 | Revise declaration in support of PREPA Rule 9019 objection | 2.30 | 185.00 | 425.50 |
| 10/25/2019 | ZSZ | Revise draft Rule 9019 objection (1.8); review deposition transcripts (1.4); call with L. Despins, S. Martinez, C. Flaton, N. Bassett, and S. Maza regarding draft objection (1.0) | 4.20 | 1,030.00 | 4,326.00 |

The Commonwealth of Puerto Rico                                                    Page 72
96395-00006
Invoice No. 2216769

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/26/2019 | CEC6 | Review and supplement the draft memo analyzing the impact of Act 17-2019 on the authority of the PREB on PREPA's obligation to bondholders (1.7); correspond with C. Patrizia regarding same (.3) | 2.00 | 735.00 | 1,470.00 |
| 10/26/2019 | CAP | Correspond with C. Clemente regarding analysis of PREB authority | 0.50 | 1,350.00 | 675.00 |
| 10/26/2019 | JF1 | Correspond with J. Johnson and Z. Zwillinger regarding objection to Rule 9019 motion (0.1); prepare parts of same (0.9) | 1.00 | 645.00 | 645.00 |
| 10/26/2019 | JBJ | Revise potential exhibits to committee's objection to the PREPA and AAFAF Rule 9019 motion (0.5); revise committee's objection to the PREPA and AAFAF Rule 9019 motion (0.7) | 1.20 | 825.00 | 990.00 |
| 10/26/2019 | NAB | Draft portion of objection to Rule 9019 motion (1.5); emails with L. Despins and S. Maza regarding same (.2); further email with L. Despins regarding same (.1) | 1.80 | 1,200.00 | 2,160.00 |
| 10/26/2019 | NR4 | Correspond with Trustpoint regarding new production by Assured Guaranty Corp. | 0.60 | 575.00 | 345.00 |
| 10/26/2019 | SM29 | Emails with N. Bassett regarding Rule 9019 motion objection update (.1); email with D. Barron regarding same (.1); revise Rule 9019 objection to incorporate comments from J. Worthington and N. Bassett (2.0); email N. Bassett regarding same (.2) | 2.40 | 975.00 | 2,340.00 |
| 10/27/2019 | CEC6 | Revise the draft brief on the impact of Act 17-2019 on the PREB's authority over PREPA's obligation to bondholders (.8); correspond with C. Patrizia regarding same (.1) | 0.90 | 735.00 | 661.50 |
| 10/27/2019 | CAP | Revise analysis of PREB authority under Act 17-2019 | 1.10 | 1,350.00 | 1,485.00 |
| 10/27/2019 | DDC1 | Prepare summary of energy regulations for purposes of objection to Rule 9019 motion | 2.30 | 735.00 | 1,690.50 |

The Commonwealth of Puerto Rico                                                          Page 73
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/27/2019 | JF1 | Correspond with Z. Zwillinger, J. Johnson S. Maza, N. Bassett, J. Worthington, and L. Despins regarding objection to Rule 9019 motion (0.2); analyze First Circuit case law regarding expert witnesses (2.9) | 3.10 | 645.00 | 1,999.50 |
| 10/27/2019 | LAD4 | Review/edit revised objection | 3.80 | 1,500.00 | 5,700.00 |
| 10/27/2019 | MEC5 | Review comments to draft objection regarding Rule 9019 motion for PREPA from L. Despins (.5); review correspondence from N. Bassett regarding same (.1) | 0.60 | 1,250.00 | 750.00 |
| 10/27/2019 | NAB | Revise draft objection to Rule 9019 motion (1.9); emails with S. Maza regarding same (.2) | 2.10 | 1,200.00 | 2,520.00 |
| 10/27/2019 | SM29 | Emails with N. Bassett regarding sub rosa issues (.4); analyze same and related case law (.8); prepare portion of Rule 9019 motion objection regarding same (.5); revise objection to incorporate comments from N. Bassett (.5) | 2.20 | 975.00 | 2,145.00 |
| 10/27/2019 | SM29 | Review L. Despins' comments to Rule 9019 motion objection (.4); revise to incorporate same (1.1); emails with N. Bassett regarding same (.4); email L. Despins regarding same (.2) | 2.10 | 975.00 | 2,047.50 |
| 10/27/2019 | ZSZ | Review deposition transcripts | 2.20 | 1,030.00 | 2,266.00 |
| 10/28/2019 | AB21 | Revise objection to PREPA Rule 9019 motion (0.5); correspond with N. Bassett regarding same (0.1) | 0.60 | 1,200.00 | 720.00 |
| 10/28/2019 | CEC6 | Review memorandum prepared by local Puerto Rico counsel analyzing the PREB's authority over certain bond issuances (.80); correspond with C. Patrizia regarding same and related PREB issues (.20) | 1.00 | 735.00 | 735.00 |
| 10/28/2019 | CAP | Correspond with L. Despins regarding analysis of PREB authority | 0.40 | 1,350.00 | 540.00 |
| 10/28/2019 | CAP | Review Puerto Rican counsel's legal analysis regarding PREB authority | 0.50 | 1,350.00 | 675.00 |
| 10/28/2019 | CAP | Revise analysis regarding Act 17-2019 | 0.50 | 1,350.00 | 675.00 |

The Commonwealth of Puerto Rico                                                                Page 74
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/28/2019 | CAP | Review emails from C. Clemente regarding Puerto Rican counsel review of PREB authority | 0.30 | 1,350.00 | 405.00 |
| 10/28/2019 | DEB4 | Revise PREPA objection (1.4); correspond with S. Maza regarding subordinated accounts (0.2); correspond with A. Voicu (Zolfo) regarding same (0.1); conference with M. Comerford regarding same (0.1); correspond with J. Worthington regarding same (0.1) | 1.90 | 935.00 | 1,776.50 |
| 10/28/2019 | JF1 | Correspond with Z. Zwillinger, J. Johnson, N. Bassett, and D. Barron regarding objection and related case analysis (0.2); analyze First Circuit case law regarding expert witnesses (0.5); prepare objection regarding Rule 9019 motion (1.3); correspond with Z. Zwillinger and J. Johnson regarding objection to Rule 9019 motion (0.6) | 2.60 | 645.00 | 1,677.00 |
| 10/28/2019 | JRB | Correspond with N. Bassett regarding Rule 9019 motion hearing | 0.20 | 1,300.00 | 260.00 |
| 10/28/2019 | JK21 | Revise objection to PREPA Rule 9019 motion | 6.70 | 445.00 | 2,981.50 |
| 10/28/2019 | JBJ | Revise potential exhibits to committee's objection to PREPA and AAFAF's Rule 9019 motion | 1.40 | 825.00 | 1,155.00 |
| 10/28/2019 | LAD4 | Review/comment on revised objection | 3.10 | 1,500.00 | 4,650.00 |
| 10/28/2019 | MEC5 | Review objection in connection with Rule 9019 motion filed by PREPA (1.4); comment on same (.4); review correspondence regarding same from S. Maza (.2) | 2.00 | 1,250.00 | 2,500.00 |
| 10/28/2019 | NAB | Revise draft objection to Rule 9019 motion (2.5); review procedural issues relating to same (.2); email with L. Despins regarding same (.4); further review and revise draft objection (4.6); emails with S. Maza regarding same (.4); teleconferences with S. Maza regarding same (.4) | 8.50 | 1,200.00 | 10,200.00 |

The Commonwealth of Puerto Rico                                                                   Page 75
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/28/2019 | SM29 | Review Zolfo Cooper comments to Rule 9019 motion objection (.4); email N. Bassett regarding same (.1); call with N. Bassett regarding same (.2); revise objection per Zolfo Cooper input (.8); revise objection to incorporate comments from L. Despins (.7); review N. Bassett notes on draft objection (.6); email N. Bassett regarding same (.2); email D. Barron regarding receiver motions (.2); email E. Kleinhaus (WLRK) regarding current objection (.2) | 3.40 | 975.00 | 3,315.00 |
| 10/28/2019 | SM29 | Reply to email from N. Bassett regarding Trust Agreement (.1); correspond with L. Despins regarding substantial contribution and PREB issues (.2); call with N. Bassett regarding expected value issues (.1); review same (.1) | 0.50 | 975.00 | 487.50 |
| 10/28/2019 | SM29 | Review FLL Rule 9019 motion objection regarding MFN (.2); email N. Bassett regarding same (.1); email with L. Despins regarding same (.2); review FLL Rule 9019 motion objection regarding substantial contribution (.6); email N. Bassett regarding same (.2); call with N. Bassett regarding total RSA payments (.1) | 1.40 | 975.00 | 1,365.00 |
| 10/28/2019 | ZSZ | Review draft objection to PREPA Rule 9019 Motion | 2.20 | 1,030.00 | 2,266.00 |
| 10/29/2019 | DDC1 | Analyze case law regarding evidentiary presumptions for objection to PREPA Rule 9019 motion | 1.40 | 735.00 | 1,029.00 |

The Commonwealth of Puerto Rico                                                              Page 76
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/29/2019 | DEB4 | Review receiver motion (0.2); correspond with S. Maza regarding same (0.1); follow up conference with S. Maza regarding same (0.1); review IEEFA letter (0.2); correspond with A. Bongartz regarding same (0.1); correspond with S. Maza regarding same (0.1); correspond with J. Johnson and J. Ferguson regarding objection edits (0.1); correspond with L. Despins regarding same (0.1); revise Zolfo Cooper declaration (0.4); correspond with S. Maza regarding same (0.1); correspond with Z. Zwillinger regarding same (0.1); correspond with S. Martinez (Zolfo) regarding same (0.1); correspond with Z. Zwillinger regarding motion to seal (0.2); revise same (0.8) | 2.70 | 935.00 | 2,524.50 |
| 10/29/2019 | JBW4 | Correspond with N. Bassett regarding 9019 objection (.1); conference with Z. Zwillinger regarding same (.2); revise draft sealing order (.1) | 0.40 | 1,175.00 | 470.00 |
| 10/29/2019 | JF1 | Correspond with S. Maza, Z. Zwillinger, L. Despins, N. Bassett, and D. Barron regarding objection to 9019 motion (0.2); revise objection regarding 9019 motion (7.8) | 8.00 | 645.00 | 5,160.00 |
| 10/29/2019 | JBJ | Revise potential exhibits to committee's objection to PREPA and AAFAF's Rule 9019 motion (2.5); revise committee's objection to Rule 9019 motion (2.7); revise declaration of N. Bassett in connection with same (1.5) | 6.70 | 825.00 | 5,527.50 |
| 10/29/2019 | LAD4 | Review all objection related documents | 3.20 | 1,500.00 | 4,800.00 |
| 10/29/2019 | MEC5 | Review revised PREPA objection regarding Rule 9019 motion | 0.80 | 1,250.00 | 1,000.00 |

The Commonwealth of Puerto Rico                                                                   Page 77
96395-00006
Invoice No. 2216769

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 10/29/2019 | NAB | Revise draft objection to Rule 9019 motion (2.2); emails with L. Despins regarding same (.4); emails with S. Maza regarding same (.2); teleconferences with S. Maza regarding same (.6); teleconference with A. Bongartz regarding same (.1); teleconference with S. Martinez (Zolfo) regarding same (.2); teleconference with S. Martinez regarding same (.2); further revise draft objection (1.9); review exhibits and declarations for same (.5); conference with J. Lynch (Wachtell) regarding objections (.1) | 6.40 | 1,200.00 | 7,680.00 |
| 10/29/2019 | SM29 | Correspond with L. Despins regarding comments on Rule 9019 motion objection (.2); revise same per comments (.7); correspond with J. Johnson regarding record and exhibits (.2); email with Z. Zwillinger regarding depositions and call protection (.2); emails with Z. Zwillinger regarding open 9019 items (.2); email L. Despins regarding timing of filing (.1) | 1.60 | 975.00 | 1,560.00 |
| 10/29/2019 | SM29 | Emails with D. Barron regarding Zolfo Cooper declaration (.2); email Zolfo Cooper regarding same (.1) | 0.30 | 975.00 | 292.50 |
| 10/29/2019 | SM29 | Correspond with L. Despins regarding chapter 22 issues | 0.30 | 975.00 | 292.50 |
| 10/29/2019 | SM29 | Reply to email from E. Kleinhaus regarding fund issues (.2); revise Rule 9019 (Wachtell) motion objection regarding sinking fund issues (.3) | 0.50 | 975.00 | 487.50 |
| 10/29/2019 | SM29 | Calls with N. Bassett regarding Rule 9019 motion objection (.6); revise same regarding value to BH (.2); revise same to address comments from L. Despins and FLL (4.0); email N. Bassett regarding same (.3); email J. Ferguson and J. Johnson regarding same (.1); email A. Bongartz regarding same (.2); email with D. Cash regarding adverse inference (.3); call with D. Barron regarding receiver motions (.1); review issues regarding same (.2) | 6.00 | 975.00 | 5,850.00 |

The Commonwealth of Puerto Rico                                                          Page 78
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/29/2019 | ZSZ | Revise objection to Rule 9019 motion (9.8); correspond with J. Johnson regarding same (.5); correspond with J. Ferguson regarding same (.5); correspond with N. Bassett regarding same (.3); discussion with J. Worthington regarding same (.2) | 11.30 | 1,030.00 | 11,639.00 |
| 10/30/2019 | AFB | Revise Committee's objection to PREPA and AAFAF Rule 9019 motion in connection with approving settlements embodied in RSA | 3.70 | 825.00 | 3,052.50 |
| 10/30/2019 | DDC1 | Review certain precedent for purposes of objection to Rule 9019 motion | 0.40 | 735.00 | 294.00 |
| 10/30/2019 | DEB4 | Correspond with J. Worthington regarding motion to seal (0.1); correspond with J. Worthington regarding Sobrino protective order (0.2); correspond with S. Maza regarding Rule 9019 objection (0.2); conference with J. Ferguson regarding same (0.1); revise same (0.6); conference with Z. Zwillinger regarding exhibit (0.1); review same (0.1); conference with S. Martinez (Zolfo) regarding same (0.1); correspond with S. Maza regarding Zolfo Cooper exhibit (0.1) | 1.60 | 935.00 | 1,496.00 |
| 10/30/2019 | JBW4 | Conferences with Z. Zwillinger regarding 9019 objection (.4); revise 9019 objection (2.4); revise sealing order (.2); review general and Sobrino protective orders (.4); conferences with J. Ferguson regarding certain authority cited in 9019 objection (.2); review revised Zolfo Cooper declaration and exhibits and related parts of objection (.7); conferences with S. Martinez regarding same (.5); review draft revised Rule 9019 motion schedule (.2); conference with S. Maza regarding objection (.1) | 5.10 | 1,175.00 | 5,992.50 |

The Commonwealth of Puerto Rico                                                      Page 79
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/30/2019 | JF1 | Revise exhibits to objection to Rule 9019 motion (3.8); review and revise objection to Rule 9019 motion (5.9); revise declaration of Z. Zwillinger in connection with objection to Rule 9019 motion (2.7); analyze confidentiality of exhibits regarding government parties' confidentiality designations (4.2); conference with Z. Zwillinger regarding same (1.0); conference with D. Barron regarding same (.1) conferences with J. Worthington regarding same (.2) | 17.90 | 645.00 | 11,545.50 |
| 10/30/2019 | JK21 | Revise objection to Rule 9019 motion (2.3); prepare exhibits to Z. Zwillinger declaration for filing with the court (5.7); prepare Zolfo Cooper declaration (0.6); electronically file with the court objection to Rule 9019 motion (0.4); electronically file with the court Zolfo Cooper declaration (0.4) | 9.40 | 445.00 | 4,183.00 |
| 10/30/2019 | JBJ | Revise exhibits to UCC's objection to Rule 9019 motion (5.3); revise UCC's objection to Rule 9019 motion (5.7); revise declaration of Zachary S. Zwillinger in connection with same (4.6) | 15.60 | 825.00 | 12,870.00 |
| 10/30/2019 | LAD4 | Final review of objection and related documents | 1.80 | 1,500.00 | 2,700.00 |
| 10/30/2019 | MEC5 | Call with S. Martinez (Zolfo) regarding exhibit to Committee's objection regarding PREPA Rule 9019 motion (.2); review revised objection (1.2); comment on same for Z. Zwillinger (.2) | 1.60 | 1,250.00 | 2,000.00 |
| 10/30/2019 | RK15 | Draft inserts to objection to Rule 9019 RSA settlement | 2.90 | 825.00 | 2,392.50 |

The Commonwealth of Puerto Rico                                                          Page 80
96395-00006
Invoice No. 2216769

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/30/2019 | SM29 | Conference with Z. Zwillinger regarding criminal investigation (.1); conference with J. Worthington regarding same (.1); review email from J. Worthington regarding same and redactions (.2); call with Z. Zwillinger regarding same (.1); email L. Despins regarding same (.1); email with L. Despins regarding final markup (.8); revise Rule 9019 motion objection to incorporate same (1.2); call with S. Martinez (Zolfo Cooper) regarding call protection and relending bond exhibit (.2); correspond with Z. Zwillinger regarding same (.2); email J. Johnson and J. Ferguson regarding related redactions (.1); correspond with W. Wu regarding comments on objection (.2); email J. Johnson and J. Ferguson regarding no-call language (.2) | 3.50 | 975.00 | 3,412.50 |
| 10/30/2019 | SM29 | Review redactions to Rule 9019 motion objection (.8); prepare same (and related documents) for filing (.3); email WLRK regarding FLL brief (.1); conference with Z. Zwillinger regarding outstanding items regarding Rule 9019 motion objection (.3) | 1.50 | 975.00 | 1,462.50 |
| 10/30/2019 | SM29 | Review Congressional amicus brief | 0.50 | 975.00 | 487.50 |

The Commonwealth of Puerto Rico                                                                    Page 81
96395-00006
Invoice No. 2216769

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/30/2019 | SM29 | Emails with L. Despins regarding comments on Rule 9019 motion objection (.1); review same (.6); email L. Despins regarding same (.2); emails with Z. Zwillinger, J. Worthington regarding declarations in support of Rule 9019 motion objection (.2); emails with L. Despins regarding due care (.2); review Zolfo Cooper markup (.6); emails with L. Despins regarding no-call issues in connection with same (.4); emails with Zolfo Cooper regarding same (.3); call with S. Martinez (Zolfo Cooper) regarding same (.2); email D. Barron regarding S. Martinez (Zolfo Cooper) comments (.3); calls and emails with S. Martinez (Zolfo Cooper) regarding declaration and exhibits (.4); revise same (.3); correspond with Z. Zwillinger regarding same (.2); correspond with J. Kuo regarding same (.1); email J. Worthington regarding same (.1) | 4.20 | 975.00 | 4,095.00 |
| 10/30/2019 | SM29 | Review highlighted issues in connection with Rule 9019 motion objection from Z. Zwillinger (.4); emails with Z. Zwillinger, N. Bassett, M. Comerford regarding trust agreement (.2); correspond with D. Cash regarding non-recourse issues (.3) | 0.90 | 975.00 | 877.50 |
| 10/30/2019 | WW6 | Review committee's objection to PREPA Rule 9019 motion (.8); review urgent motion to seal same (.4) | 1.20 | 185.00 | 222.00 |
| 10/30/2019 | WW6 | Prepare exhibits regarding Z. Zwillinger declaration related to committee's objection to PREPA Rule 9019 motion (5.2); correspond with J. Kuo and Z. Zwillinger regarding same (.7) | 5.90 | 185.00 | 1,091.50 |

The Commonwealth of Puerto Rico                                                    Page 82
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/30/2019 | ZSZ | Revise objection to Rule 9019 motion (12.4); review filing issues and file objection and related documents to Rule 9019 motion (3.3); correspond with J. Johnson regarding same (1.0); discussion with J. Ferguson regarding same (1.0); discussion with S. Maza regarding same (.5); discussion with D. Barron regarding same (.1); discussion with J. Worthington regarding same (.4) | 18.70 | 1,030.00 | 19,261.00 |
| 10/31/2019 | AB21 | Correspond with J. Kuo regarding service of Z. Zwillinger declaration | 0.10 | 1,200.00 | 120.00 |
| 10/31/2019 | ASF1 | Research regarding expert witness disclosure and past testimony | 0.90 | 605.00 | 544.50 |
| 10/31/2019 | JBW4 | Review proposed Rule 9019 motion schedule revisions | 0.20 | 1,175.00 | 235.00 |
| 10/31/2019 | JF1 | Correspond with Z. Zwillinger, J. Johnson, J. Kuo, and L. Despins regarding objection to Rule 9019 motion | 0.20 | 645.00 | 129.00 |
| 10/31/2019 | JBJ | Review and revise redacted exhibits to committee's objection to Rule 9019 motion | 0.40 | 825.00 | 330.00 |
| 10/31/2019 | MRK | Review objections of fuel line lenders to Rule 9019 motion | 1.10 | 1,140.00 | 1,254.00 |
| 10/31/2019 | MRK | Review objections of Utier to Rule 9019 motion | 0.90 | 1,140.00 | 1,026.00 |
| 10/31/2019 | MN11 | Draft summary of PREPA filings | 4.30 | 765.00 | 3,289.50 |
| 10/31/2019 | SM29 | Review US Bank reservation of rights (.3); review fee examiner limited objection (.3); correspond with L. Despins regarding same (.2); review UTIER objection to Rule 9019 motion (.5); email L. Despins regarding same (.2) | 1.50 | 975.00 | 1,462.50 |

The Commonwealth of Puerto Rico                                                    Page 83
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/31/2019 | WW6 | Correspond with Z. Zwillinger regarding recent filings related to objection to PREPA Rule 9019 motion (.8); correspond with J. Kuo regarding same (.2); additional service of committee's objection to PREPA Rule 9019 motion (1.1); additional service of urgent motion to seal regarding same (.6); additional service of Z. Zwillinger's declaration (1.6); additional service of S. Martinez declaration (.3) | 4.60 | 185.00 | 851.00 |
| 10/31/2019 | WW6 | Prepare reference materials for the Court regarding committee's objection to PREPA Rule 9019 motion | 4.40 | 185.00 | 814.00 |
| 10/31/2019 | ZSZ | Review filing issues related to objection to Rule 9019 motion (1.3); review set of objection documents to be sent to court (.6); review deposition transcripts (.7) | 2.60 | 1,030.00 | 2,678.00 |
| | | **Subtotal: B420  Restructurings** | **1,549.70** | | **1,473,829.50** |

**B421    Restructuring (Work Related to Expert Report)[3]**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/03/2019 | JRB | Telephone conference with J. Frayer (LEI) and S. Martinez, M. Westermann and R. Yenumula (Zolfo) regarding expert report | 1.80 | 1,300.00 | 2,340.00 |
| 10/07/2019 | JRB | Telephone conference with M. Westermann regarding LEI report (.2); correspond with J. Worthington regarding same (.2); telephone conferences and correspond with J. Frayer (LEI) and S. Martinez (Zolfo Cooper) regarding Skeel deposition (.4); correspond with L. Despins regarding same (.1) | 0.90 | 1,300.00 | 1,170.00 |
| 10/09/2019 | JRB | Telephone conference and correspond with S. Martinez (Zolfo Cooper) regarding LEI report | 0.20 | 1,300.00 | 260.00 |

---

[3] At this time, Paul Hastings is not seeking payment for fees totaling $51,937.50 incurred in October 2019 related to the preparation of the expert report by London Economics International. The time billed and the fees incurred were reasonable, and Paul Hastings reserves the right to seek payment of these fees at a later time.

The Commonwealth of Puerto Rico                                        Page 84
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/09/2019 | ZSZ | Review documents related to expert reports | 0.70 | 1,030.00 | 721.00 |
| 10/10/2019 | JF1 | Review documents for expert review | 1.30 | 645.00 | 838.50 |
| 10/10/2019 | NAB | Teleconference with J. Worthington regarding expert and evidentiary issues (.3); email with I. Timofeyev regarding same (.1) | 0.40 | 1,200.00 | 480.00 |
| 10/11/2019 | JRB | Correspond with L. Despins, N. Bassett and S. Martinez (Zolfo Cooper) regarding LEI report | 0.10 | 1,300.00 | 130.00 |
| 10/12/2019 | JBW4 | Correspond with N. Bassett and I. Timofeyev regarding expert proffer issues | 0.40 | 1,175.00 | 470.00 |
| 10/14/2019 | NAB | Teleconference with I. Timofeyev regarding expert report issues (.3); review certain authority regarding same (.3); teleconference with J. Worthington, L. Despins, Z. Zwillinger regarding preparation for Spencer deposition (.2); teleconference with J. Casillas (CST) regarding objection issues (.2); email with M. Dale (Proskauer) regarding litigation schedule (.2) | 1.20 | 1,200.00 | 1,440.00 |
| 10/15/2019 | IVT | Prepare recommendation regarding strategy concerning expert report | 0.80 | 1,175.00 | 940.00 |
| 10/15/2019 | IVT | Correspond with N. Bassett regarding strategy concerning expert report | 0.10 | 1,175.00 | 117.50 |
| 10/15/2019 | IVT | Analyze cases and statutory authority regarding offer of proof and related requirements for potential motion regarding expert report | 1.20 | 1,175.00 | 1,410.00 |
| 10/15/2019 | IVT | Review district court's discovery ruling for implications concerning expert report and related strategy | 0.30 | 1,175.00 | 352.50 |
| 10/15/2019 | NAB | Email with I. Timofeyev regarding expert report (.1) | 0.10 | 1,200.00 | 120.00 |
| 10/16/2019 | JRB | Correspond with N. Bassett and J. Frayer (LEI) regarding expert report | 0.10 | 1,300.00 | 130.00 |
| 10/16/2019 | MRK | Review and analyze offering documents pertaining to precedent utility securitizations | 3.50 | 1,140.00 | 3,990.00 |

The Commonwealth of Puerto Rico                                    Page 85
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/19/2019 | IVT | Correspond with N. Bassett regarding stipulation and order concerning expert report admissibility | 0.20 | 1,175.00 | 235.00 |
| 10/19/2019 | NAB | Teleconference with J. Frayer (LEI) regarding expert report (.2); email with I. Timofeyev regarding same (.1); email with L. Despins regarding same (.1) | 0.40 | 1,200.00 | 480.00 |
| 10/20/2019 | NAB | Email with E. Kleinhaus (Wachtell) regarding Rule 9019 motion objection and expert report (.3); email with S. Maza regarding same (.2); email with D. Barron regarding same (.2); review comments to same (.7); teleconference with L. Despins and D. Barron regarding same (.4) | 1.80 | 1,200.00 | 2,160.00 |
| 10/21/2019 | IVT | Correspond with N. Bassett regarding strategy for expert report | 0.40 | 1,175.00 | 470.00 |
| 10/21/2019 | LAD4 | Detailed review of expert opinion (2.10); analyze strategy re: same (1.10) | 3.20 | 1,500.00 | 4,800.00 |
| 10/22/2019 | IVT | Correspond with N. Bassett regarding motion/offer of proof regarding expert report | 0.10 | 1,175.00 | 117.50 |
| 10/22/2019 | IVT | Prepare motion/offer of proof regarding expert report | 4.80 | 1,175.00 | 5,640.00 |
| 10/22/2019 | NAB | Revise draft motion regarding exclusion of expert report (2.2); email with L. Despins and I. Timofeyev regarding same (.4); emails with J. Frayer regarding expert report (.2) | 0.60 | 1,200.00 | 720.00 |
| 10/23/2019 | IVT | Correspond with N. Bassett regarding opposing counsel's response to motion regarding expert report | 0.30 | 1,175.00 | 352.50 |
| 10/23/2019 | IVT | Correspond with N. Bassett regarding comments on motion regarding expert report | 0.10 | 1,175.00 | 117.50 |

The Commonwealth of Puerto Rico                                                        Page 86
96395-00006
Invoice No. 2216769

---

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 10/23/2019 | NAB | Email with M. Dale (Proskauer) regarding draft motion regarding expert report (.2); revise draft motion regarding same (.5); teleconference with M. Dale (Proskauer) regarding same (.3); comment on draft expert report (.8); emails with M. Comerford regarding same (.3) | 2.10 | 1,200.00 | 2,520.00 |
| 10/24/2019 | LAD4 | T/c J. Frayer (LEI) and N. Bassett re: draft expert report | 0.70 | 1,500.00 | 1,050.00 |
| 10/24/2019 | LAD4 | T/c A. Velazquez (SEIU) re: expert report | 0.40 | 1,500.00 | 600.00 |
| 10/24/2019 | NAB | Comment on draft expert report (.7); email with J. Frayer (LEI) regarding same (.2) | 0.90 | 1,200.00 | 1,080.00 |
| 10/24/2019 | NAB | Teleconference with L. Despins, J. Frayer (LEI) regarding expert report for Rule 9019 motion objection (.7) | 0.70 | 1,200.00 | 840.00 |
| 10/24/2019 | NAB | Teleconference with S. Martinez (Zolfo) and M. Westermann (Zolfo) regarding expert report issues (.3) | 0.30 | 1,200.00 | 360.00 |
| 10/25/2019 | LAD4 | T/c J. Frayer (LEI), N. Bassett, S. Maza, S. Martinez (Zolfo) re: expert report (.40); t/c A. Velazquez (SEIU) re: same (.20) | 0.60 | 1,500.00 | 900.00 |
| 10/25/2019 | NAB | Teleconference with L. Despins, S. Maza, Z. Zwillinger, C. Flaton (Zolfo), S. Martinez (Zolfo) regarding issues relating to Rule 9019 motion objection and expert report (1.0); further call with L. Despins, S. Maza, C. Flaton (Zolfo), S. Martinez (Zolfo), and J. Frayer (LEI) regarding same (.4) | 1.40 | 1,200.00 | 1,680.00 |
| 10/25/2019 | NAB | Teleconference with S. Martinez (Zolfo) regarding expert report strategy (.5) | 0.50 | 1,200.00 | 600.00 |
| 10/25/2019 | SM29 | Call with N. Bassett, L. Despins, J. Frayer (LEI), and S. Martinez (Zolfo Cooper) regarding expert report | 0.40 | 975.00 | 390.00 |
| 10/25/2019 | SM29 | Call with L. Despins, N. Bassett, Z. Zwillinger, C. Flaton, and S. Martinez regarding expert report in connection with Rule 9019 objection | 1.00 | 975.00 | 975.00 |
| 10/25/2019 | ZSZ | Participate in committee call on expert report (.8) | 0.80 | 1,030.00 | 824.00 |

The Commonwealth of Puerto Rico                                                Page 87
96395-00006
Invoice No. 2216769

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/26/2019 | NAB | Email with J. Frayer (LEI) regarding expert report (.1) | 0.10 | 1,200.00 | 120.00 |
| 10/27/2019 | LAD4 | T/c N. Bassett, J. Frayer (LEI) re: alternative calculations | 0.50 | 1,500.00 | 750.00 |
| 10/27/2019 | NAB | Teleconference with L. Despins and J. Frayer (LEI) regarding expert report (.5); further call with J. Frayer (LEI) regarding same (.1) | 0.60 | 1,200.00 | 720.00 |
| 10/28/2019 | JBW4 | Correspond with N. Bassett and Z. Zwillinger regarding LEI report | 0.20 | 1,175.00 | 235.00 |
| 10/28/2019 | LAD4 | Review revised expert report | 1.70 | 1,500.00 | 2,550.00 |
| 10/28/2019 | NAB | Review expert report in connection with draft Rule 9019 objection | 0.40 | 1,200.00 | 480.00 |
| 10/29/2019 | NAB | Review draft expert report (.4); conference with J. Frayer (LEI) regarding same (.2); emails with J. Frayer regarding same (.2) | 0.80 | 1,200.00 | 960.00 |
| 10/30/2019 | NAB | Emails with Z. Zwillinger, J. Worthington regarding finalization of objection and expert report (.5); review same (.4); review issues regarding same (.2); email with Z. Zwillinger and J. Frayer (LEI) regarding same (.2) | 1.30 | 1,200.00 | 1,560.00 |
| 10/30/2019 | SM29 | Review expert report | 0.20 | 975.00 | 195.00 |
| 10/30/2019 | SM29 | Email with Z. Zwillinger regarding expert report | 0.10 | 975.00 | 97.50 |
| 10/31/2019 | JBW4 | Correspond with Z. Zwillinger regarding London Economics report | 0.20 | 1,175.00 | 235.00 |
| 10/31/2019 | NAB | Emails with Z. Zwillinger, L. Despins regarding expert report | 0.30 | 1,200.00 | 360.00 |
| 10/31/2019 | ZSZ | Discussion with J. Frayer (LEI) regarding expert report disclosures (.3); review cases regarding same (.8); review expert report (.8) | 1.80 | 1,030.00 | 1,854.00 |
| | **Subtotal: B421  Restructuring (Work Related to Expert Report)** | | **43.00** | | **51,937.50** |
| | **Total** | | **1,780.30** | | **1,633,699.25** |

The Commonwealth of Puerto Rico                                        Page 88
96395-00006
Invoice No. 2216769

---

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|---|---|---|---|---|---|
| LAD4 | Luc A. Despins | Partner | 84.30 | 1,500.00 | 126,450.00 |
| CAP | Charles A. Patrizia | Partner | 11.60 | 1,350.00 | 15,660.00 |
| JRB | James R. Bliss | Partner | 5.90 | 1,300.00 | 7,670.00 |
| PJ1 | Pedro Jimenez | Partner | 16.10 | 1,250.00 | 20,125.00 |
| JPN | John P. Nowak | Partner | 0.50 | 1,250.00 | 625.00 |
| JBW4 | James B. Worthington | Partner | 99.10 | 1,175.00 | 116,442.50 |
| JBW4 | James B. Worthington | Partner | 14.30 | 587.50[4] | 8,401.25 |
| IVT | Igor V. Timofeyev | Partner | 8.80 | 1,175.00 | 10,340.00 |
| JFH2 | John Francis Hilson | Of Counsel | 9.90 | 1,400.00 | 13,860.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 80.00 | 1,250.00 | 100,000.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 163.90 | 1,200.00 | 196,680.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 24.10 | 600.00 | 14,460.00 |
| AB21 | Alex Bongartz | Of Counsel | 4.10 | 1,200.00 | 4,920.00 |
| ZSZ | Zachary S. Zwillinger | Associate | 162.90 | 1,030.00 | 167,787.00 |
| ZSZ | Zachary S. Zwillinger | Associate | 42.70 | 515.00 | 21,990.50 |
| SM29 | Shlomo Maza | Associate | 192.70 | 975.00 | 187,882.50 |
| DEB4 | Douglass E. Barron | Associate | 104.40 | 935.00 | 97,614.00 |
| KSR1 | Katherine S. Rookard | Associate | 6.70 | 825.00 | 5,527.50 |
| JBJ | Jordan B. Johnson | Associate | 139.20 | 825.00 | 114,840.00 |
| AFB | Anthony F. Buscarino | Associate | 3.70 | 825.00 | 3,052.50 |
| RK15 | Ryan N. Kilpatrick | Associate | 2.90 | 825.00 | 2,392.50 |
| MN11 | Mariya Naulo | Associate | 75.80 | 765.00 | 57,987.00 |
| RO6 | Rachel Ofori | Associate | 6.90 | 735.00 | 5,071.50 |
| DDC1 | Derek D. Cash | Associate | 47.60 | 735.00 | 34,986.00 |
| CEC6 | Carlos E. Clemente | Associate | 22.50 | 735.00 | 16,537.50 |
| JF1 | James L. Ferguson | Associate | 110.50 | 645.00 | 71,272.50 |
| ASF1 | Anna S. Faber | Associate | 4.30 | 605.00 | 2,601.50 |
| LML1 | Leah M. Lopez | Associate | 25.20 | 605.00 | 15,246.00 |

---

[4] Rate for non-working travel is at one half of the regular rate.

The Commonwealth of Puerto Rico                                          Page 89
96395-00006
Invoice No. 2216769

| | | | | | |
|---|---|---|---|---|---|
| MRK | Marguerite R. Kahn | Special Counsel | 118.20 | 1,140.00 | 134,748.00 |
| JK21 | Jocelyn Kuo | Paralegal | 68.70 | 445.00 | 30,571.50 |
| MW3 | Manel Wijemanne | Paralegal | 2.90 | 425.00 | 1,232.50 |
| NR4 | Niles Rath | Other Timekeeper | 0.60 | 575.00 | 345.00 |
| MLC5 | Miguel L. Checo | Other Timekeeper | 10.40 | 410.00 | 4,264.00 |
| EE3 | Elizabeth Elliott | Other Timekeeper | 0.80 | 350.00 | 280.00 |
| RC21 | Ruby Chi | Other Timekeeper | 6.30 | 310.00 | 1,953.00 |
| MOL | Mayra O. Lopez | Other Timekeeper | 10.00 | 290.00 | 2,900.00 |
| WW6 | Winnie Wu | Other Timekeeper | 91.80 | 185.00 | 16,983.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| 10/01/2019 | Photocopy Charges | 2,160.00 | 0.08 | 172.80 |
| 10/04/2019 | Photocopy Charges | 345.00 | 0.08 | 27.60 |
| 10/11/2019 | Photocopy Charges | 1,786.00 | 0.08 | 142.88 |
| 10/01/2019 | Photocopy Charges (Color) | 14,970.00 | 0.25 | 3,742.50 |
| 10/03/2019 | Photocopy Charges (Color) | 900.00 | 0.25 | 225.00 |
| 10/03/2019 | Photocopy Charges (Color) | 988.00 | 0.25 | 247.00 |
| 10/03/2019 | Photocopy Charges (Color) | 14,445.00 | 0.25 | 3,611.25 |
| 10/03/2019 | Photocopy Charges (Color) | 14,970.00 | 0.25 | 3,742.50 |
| 10/04/2019 | Photocopy Charges (Color) | 1,716.00 | 0.25 | 429.00 |
| 10/08/2019 | Photocopy Charges (Color) | 4,680.00 | 0.25 | 1,170.00 |
| 10/08/2019 | Photocopy Charges (Color) | 24,240.00 | 0.25 | 6,060.00 |
| 10/10/2019 | Photocopy Charges (Color) | 27,700.00 | 0.25 | 6,925.00 |
| 10/10/2019 | Photocopy Charges (Color) | 12,100.00 | 0.25 | 3,025.00 |
| 10/11/2019 | Photocopy Charges (Color) | 1,575.00 | 0.25 | 393.75 |
| 10/11/2019 | Photocopy Charges (Color) | 139.00 | 0.25 | 34.75 |
| 10/11/2019 | Photocopy Charges (Color) | 585.00 | 0.25 | 146.25 |
| 10/11/2019 | Photocopy Charges (Color) | 1,140.00 | 0.25 | 285.00 |

The Commonwealth of Puerto Rico                                                    Page 90
96395-00006
Invoice No. 2216769

| Date | Description | | | |
|------|-------------|--:|--:|--:|
| 10/14/2019 | Photocopy Charges (Color) | 2,192.00 | 0.25 | 548.00 |
| 10/14/2019 | Photocopy Charges (Color) | 34,540.00 | 0.25 | 8,635.00 |
| 10/14/2019 | Photocopy Charges (Color) | 299.00 | 0.25 | 74.75 |
| 10/14/2019 | Photocopy Charges (Color) | 10,270.00 | 0.25 | 2,567.50 |
| 10/15/2019 | Photocopy Charges (Color) | 2,340.00 | 0.25 | 585.00 |
| 10/16/2019 | Photocopy Charges (Color) | 769.00 | 0.25 | 192.25 |
| 10/17/2019 | Photocopy Charges (Color) | 792.00 | 0.25 | 198.00 |
| 10/17/2019 | Photocopy Charges (Color) | 1,540.00 | 0.25 | 385.00 |
| 10/17/2019 | Photocopy Charges (Color) | 14,640.00 | 0.25 | 3,660.00 |
| 10/18/2019 | Photocopy Charges (Color) | 2,322.00 | 0.25 | 580.50 |
| 10/09/2019 | Airfare - Nick Bassett; 10/07/2019; From/To: LGA/DCA; Airfare Class: Economy; Travel to New York for a meeting regarding deposition preparations | | | 798.60 |
| 10/17/2019 | Airfare - James Worthington; 10/15/2019; From/To: LGA/MSP; Airfare Class: Economy; Roundtrip airfare to Minnesota for deposition of US Bank | | | 1,116.60 |
| 10/18/2019 | Airfare - Nick Bassett; 10/03/2019; From/To: DCA/SJU/DCA; Airfare Class: Economy; Trip to Puerto Rico for deposition preparations | | | 700.40 |
| 10/21/2019 | Airfare - James Worthington; 10/18/2019; From/To: JFK/SJU; Airfare Class: Economy; Roundtrip flight to San Juan, Puerto Rico for C. Sobrino deposition | | | 856.40 |
| 10/23/2019 | Airfare - Nick Bassett; 10/06/2019; From/To: IAD/LGA/IAD; Airfare Class: Economy; Travel to New York for Depositions | | | 1,051.59 |
| 10/24/2019 | Airfare - James Worthington; 10/22/2019; From/To: SJU/JFK; Airfare Class: Economy; Change fee to change return flight from SJU to JFK | | | 75.00 |
| 10/24/2019 | Airfare - Nick Bassett; 10/10/2019; From/To: DCA/LGA; Airfare Class: Economy; Travel to New York from October 10-11, 2019 for depositions | | | 798.60 |
| 10/29/2019 | Airfare - Zachary Zwillinger; 09/30/2019; From/To: JFK/SJU; Airfare Class: Economy; Attend P3 Authority deposition in Puerto Rico | | | 198.70 |
| 10/29/2019 | Airfare - Zachary Zwillinger; 09/30/2019; From/To: SJU/JFK; Airfare Class: Economy; Attend P3 Authority deposition in Puerto Rico | | | 198.70 |

The Commonwealth of Puerto Rico                                                    Page 91
96395-00006
Invoice No. 2216769

| | | |
|---|---|---|
| 10/09/2019 | Travel Expense - Meals - Nick Bassett; 09/25/2019; Restaurant: Partners Coffee; City: New York; Coffee; Number of people: 1; Travel to New York for a meeting regarding deposition preparations | 4.08 |
| 10/09/2019 | Travel Expense - Meals - Nick Bassett; 09/25/2019; Restaurant: Black Iron Burger; City: New York; Lunch; Number of people: 1; Travel to New York for a meeting regarding deposition preparations | 7.57 |
| 10/09/2019 | Travel Expense - Meals - Nick Bassett; 09/25/2019; Restaurant: Tritip City Grand Central; City: New York; Dinner; Number of people: 1; Travel to New York for a meeting regarding deposition preparations | 11.95 |
| 10/18/2019 | Travel Expense - Meals - Nick Bassett; 10/03/2019; Restaurant: Lebanese Taverna; City: Chicago; Dinner; Number of people: 1; Trip to Puerto Rico for deposition preparations | 9.63 |
| 10/18/2019 | Travel Expense - Meals - Nick Bassett; 10/03/2019; Restaurant: Walgreens; City: San Juan; Breakfast; Number of people: 1; Trip to Puerto Rico for deposition preparations | 1.10 |
| 10/18/2019 | Travel Expense - Meals - Nick Bassett; 10/04/2019; Restaurant: Mangos A Mangos; City: San Juan; Lunch; Number of people: 1; Trip to Puerto Rico for deposition preparations | 14.94 |
| 10/18/2019 | Travel Expense - Meals - Nick Bassett; 10/04/2019; Restaurant: Kabanas; City: San Juan; Dinner; Number of people: 2; Trip to Puerto Rico for deposition preparations; Nick Bassett, Zachary Zwillinger | 40.00 |
| 10/23/2019 | Travel Expense - Meals - Nick Bassett; 10/07/2019; Restaurant: Paradies; City: Arlington; Breakfast; Number of people: 1; Travel to New York for Depositions | 15.93 |
| 10/23/2019 | Travel Expense - Meals - Nick Bassett; 10/08/2019; Restaurant: Sandwicherie; City: New York; Breakfast; Number of people: 1; Travel to New York for Depositions | 7.83 |
| 10/23/2019 | Travel Expense - Meals - Nick Bassett; 10/08/2019; Restaurant: Healthy Gourmet; City: New York; Lunch; Number of people: 1; Travel to New York for Depositions | 23.92 |

The Commonwealth of Puerto Rico                                                    Page 92
96395-00006
Invoice No. 2216769

| | | |
|---|---|---|
| 10/23/2019 | Travel Expense - Meals - Nick Bassett; 10/07/2019; Restaurant: Sandwicherie; City: New York; Lunch; Number of people: 1; Travel to New York for Depositions | 27.41 |
| 10/24/2019 | Travel Expense - Meals - James Worthington; 10/21/2019; Restaurant: Camden Market; City: JFK; Lunch; Number of people: 1; Travel meal on trip to San Juan, Puerto Rico for deposition of C. Sobrino | 27.99 |
| 10/24/2019 | Travel Expense - Meals - James Worthington; 10/21/2019; Restaurant: Dunkin Donuts; City: JFK; Breakfast; Number of people: 1; Travel meal on trip to San Juan, Puerto Rico for deposition of C. Sobrino | 3.26 |
| 10/24/2019 | Travel Expense - Meals - James Worthington; 10/23/2019; Restaurant: Convenience Store #14; City: SJU; Breakfast; Number of people: 1; Travel meal at airport on trip to San Juan, Puerto Rico for deposition of C. Sobrino | 10.27 |
| 10/24/2019 | Travel Expense - Meals - James Worthington; 10/16/2019; Restaurant: Zelo; City: Minneapolis; Dinner; Number of people: 1; Travel meal on trip to Minneapolis, MN for deposition of US Bank | 40.00 |
| 10/24/2019 | Travel Expense - Meals - James Worthington; 10/17/2019; Restaurant: The Cook & The Ox; City: Minneapolis; Dinner; Number of people: 1; Travel meal on trip to Minneapolis, MN for deposition of US Bank | 40.00 |
| 10/24/2019 | Travel Expense - Meals - James Worthington; 10/17/2019; Restaurant: Lake Wine Kitchen; City: Minneapolis; Lunch; Number of people: 1; Travel meal on trip to Minneapolis, MN for deposition of US Bank | 6.23 |
| 10/24/2019 | Travel Expense - Meals - Nick Bassett; 10/10/2019; Restaurant: In Room Dining; City: New York; Dinner; Number of people: 1; Travel to New York from October 10-11, 2019 for depositions | 40.00 |
| 10/24/2019 | Travel Expense - Meals - Nick Bassett; 10/11/2019; Restaurant: Amtrak; City: Washington, DC; Dinner; Number of people: 1; Travel to New York from October 10-11, 2019 for depositions | 20.50 |
| 10/24/2019 | Travel Expense - Meals - Nick Bassett; 10/11/2019; Restaurant: Zaros Bread; City: New York; Breakfast; Number of people: 1; Travel to New York from October 10-11, 2019 for depositions | 16.09 |

The Commonwealth of Puerto Rico                                                 Page 93
96395-00006
Invoice No. 2216769

| | | |
|---|---|---|
| 10/24/2019 | Travel Expense - Meals - Nick Bassett; 10/11/2019; Restaurant: Sandwicherie; City: New York; Lunch; Number of people: 1; Travel to New York from October 10-11, 2019 for depositions | 14.58 |
| 10/29/2019 | Travel Expense - Meals - Zachary Zwillinger; 10/04/2019; Restaurant: Convenience Store; City: New York; Snack; Number of people: 1; Attend P3 Authority deposition in Puerto Rico | 3.18 |
| 10/29/2019 | Travel Expense - Meals - Zachary Zwillinger; 10/04/2019; Condado Vanderbilt; City: Puerto Rico; P3 Authority Deposition expenses, including main room for deposition, breakout room for discussions, spearer phone system, breakfast, lunch, and beverages for 15 people; Luis Llach-Zuniga, Margaret Schierberl, Edwin León-Pérez, Eric Pérez-Ochoa, Ashley Pavel, Ellen Halstead, William Natbony, John Thomas Duffey, Margaret Dale, Alice Byowitz, Angela Herring, Belissa Benitez-Rosa, Luke Barefoot, Zachary Zwillinger, Nick Bassett | 4,149.15 |
| 10/29/2019 | Travel Expense - Meals - Zachary Zwillinger; 10/04/2019; Restaurant: LL Cibo Express; City: New York; Snack; Number of people: 1; Attend P3 Authority deposition in Puerto Rico | 3.26 |
| 10/29/2019 | Travel Expense - Meals - Zachary Zwillinger; 10/04/2019; Restaurant: Convenience Store; City: New York; Snack; Number of people: 1; Attend P3 Authority deposition in Puerto Rico | 3.55 |
| 10/18/2019 | Lodging - Nick Bassett; 10/04/2019; Hotel: Condado Vanderbilt;City: San Juan; Check-in date: 10/03/2019; Check-out date: 10/04/2019; Trip to Puerto Rico for deposition preparations | 300.00 |
| 10/23/2019 | Lodging - Nick Bassett; 10/08/2019; Hotel: Westin; City: New York; Check-in date: 10/07/2019; Check-out date: 10/08/2019; Travel to New York for Depositions | 467.10 |
| 10/24/2019 | Lodging - James Worthington; 10/23/2019; Hotel: Condado Vanderbilt; City: San Juan; Check-in date: 10/21/2019; Check-out date: 10/23/2019; Hotel lodging on trip to San Juan, Puerto Rico for deposition of C. Sobrino | 600.00 |
| 10/24/2019 | Lodging - James Worthington; 10/17/2019; Hotel: Hilton; City: Minneapolis; Check-in date: 10/16/2019; Check-out date: 10/17/2019; Lodging charges for hotel on trip to Minneapolis, MN for deposition of US Bank | 386.54 |

The Commonwealth of Puerto Rico                                                    Page 94
96395-00006
Invoice No. 2216769

| | | |
|---|---|---|
| 10/24/2019 | Lodging - Nick Bassett; 10/10/2019; Hotel: Westin; City: New York; Check-in date: 10/10/2019; Check-out date: 10/11/2019; Travel to New York from October 10-11, 2019 for depositions | 300.00 |
| 10/29/2019 | Lodging - Zachary Zwillinger; 10/04/2019; Hotel: Condado Vanderbilt: City: San Juan; Check-in date: 10/03/2019; Check-out date: 10/04/2019; Attend P3 Authority deposition in Puerto Rico | 300.00 |
| 10/04/2019 | Messenger - Requested by James Ferguson; City Expeditor Inc. (USD)(JPMSUA); Invoice # 82839 dated 10/15/2019; From: Paul Hastings LLP 200 Park Avenue Mezz New York Ny 10166; To: Wachtell Lipton Rosen & Katz Henry Lugo 29th Fl; Order # 1410144 dated 10/4/2019 17:14 | 185.00 |
| 10/10/2019 | Messenger - Requested by Zachary S. Zwillinger; City Expeditor Inc. (USD)(JPMSUA); Invoice # 82839 dated 10/15/2019; From: Paul Hastings LLP 200 Park Avenue Mezz New York Ny 10166; To: Wachtell, Liptop, Rosen & Katz Danny 29th Fl F/d; Order # 1411982 dated 10/10/2019 17:57 | 95.50 |
| 10/14/2019 | Messenger - Requested by Zachary Zwillinger; City Expeditor Inc. (USD)(JPMSUA); Invoice # 82839 dated 10/15/2019; From: "wachtell, Liptop,rosen & Katz 51 West 52 Street New York Ny 10019"; To: Paul Hastings Llp Dino Palmer Mezz; Order # 1412584 dated 10/14/2019 11:08 | 85.50 |
| 10/14/2019 | Messenger - Requested by City Expeditor Inc. (USD)(JPMSUA); Invoice # 82839 dated 10/15/2019; From: Paul Hastings LLP 200 Park Avenue Mezz New York Ny 10166; To: Simpson Thacher & Bartlett, Llp D Samuels.  Mrm; Order # 1412827 dated 10/14/2019 18:35 | 133.50 |
| 10/15/2019 | Messenger - Requested by City Expeditor Inc. (USD)(JPMSUA); Invoice # 82839 dated 10/15/2019; From: Paul Hastings LLP 200 Park Avenue Mezz New York Ny 10166; To: Wachtell, Lipton, Rosen & Katz J Collantes. 29th Floor; Order # 1413169 dated 10/15/2019 14:39 | 160.50 |
| 10/15/2019 | Messenger - Requested by James Ferguson; City Expeditor Inc. (USD)(JPMSUA); Invoice # 82839 dated 10/15/2019; From: "Simpson Thacher 425 Lexington Avenue New York Ny 10036"; To: Paul Hastings Llp Louis (mc); Order # 1413237 dated 10/15/2019 16:22 | 85.50 |

The Commonwealth of Puerto Rico                                                    Page 95
96395-00006
Invoice No. 2216769

| | | |
|---|---|---|
| 10/15/2019 | Messenger - Requested by James Ferguson; City Expeditor Inc. (USD)(JPMSUA); Invoice # 82839 dated 10/15/2019; From: "city Expeditor 286 5th Avenue /20 West 20 Street New York Ny 10012"; To: Simpson Thacher & Bartlett Mike Mc; Order # 1413236 dated 10/15/2019 16:22 | 55.00 |
| 10/01/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163409; 10/01/2019; Zachary Zwillinger-; C/O Condado Vanderbilt Hotel; 1055 ASHFORD AVENUE; SAN JUAN, PR 00907 ; 1ZA6T1630192981091 (MAN) | 92.06 |
| 10/01/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163409; 10/01/2019; Zachary Zwillinger-; C/O Condado Vanderbilt Hotel; 1055 ASHFORD AVENUE; SAN JUAN, PR 00907 ; 1ZA6T1630192981091 (MAN) | 7.51 |
| 10/01/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163409; 10/01/2019; Zachary Zwillinger-; C/O Condado Vanderbilt Hotel; 1055 ASHFORD AVENUE; SAN JUAN, PR 00907 ; 1ZA6T1630194789680 (MAN) | 92.06 |
| 10/01/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163409; 10/01/2019; Zachary Zwillinger-; C/O Condado Vanderbilt Hotel; 1055 ASHFORD AVENUE; SAN JUAN, PR 00907 ; 1ZA6T1630192661909 (MAN) | 92.06 |
| 10/01/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163409; 10/01/2019; Zachary Zwillinger-; C/O Condado Vanderbilt Hotel; 1055 ASHFORD AVENUE; SAN JUAN, PR 00907 ; 1ZA6T1630192661909 (MAN) | |
| 10/01/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163409; 10/01/2019; Zachary Zwillinger-; C/O Condado Vanderbilt Hotel; 1055 ASHFORD AVENUE; SAN JUAN, PR 00907 ; 1ZA6T1630194789680 (MAN) | 9.51 |
| 10/14/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163429; 10/14/2019; Zachary S. Zwillinger; El Caribe Office Building; 53 Palmeras Street; San Juan, PR 00901 ; 1ZA6T1630191834331 (MAN) | 91.64 |

The Commonwealth of Puerto Rico                                                          Page 96
96395-00006
Invoice No. 2216769

---

| | | |
|---|---|---:|
| 10/14/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163429; 10/14/2019; Zachary S. Zwillinger; El Caribe Office Building; 53 Palmeras Street; San Juan, PR 00901 ; 1ZA6T1630192908554 (MAN) | 91.64 |
| 10/14/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163429; 10/14/2019; Zachary S. Zwillinger; El Caribe Office Building; 53 Palmeras Street; San Juan, PR 00901 ; 1ZA6T1630191834331 (MAN) | |
| 10/14/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163429; 10/14/2019; Zachary S. Zwillinger; El Caribe Office Building; 53 Palmeras Street; San Juan, PR 00901 ; 1ZA6T1630192529795 (MAN) | |
| 10/14/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163429; 10/14/2019; Zachary S. Zwillinger; El Caribe Office Building; 53 Palmeras Street; San Juan, PR 00901 ; 1ZA6T1630190385766 (MAN) | 91.64 |
| 10/14/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163429; 10/14/2019; Zachary S. Zwillinger; El Caribe Office Building; 53 Palmeras Street; San Juan, PR 00901 ; 1ZA6T1630192529795 (MAN) | 91.64 |
| 10/14/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163429; 10/14/2019; Zachary S. Zwillinger; El Caribe Office Building; 53 Palmeras Street; San Juan, PR 00901 ; 1ZA6T1630194856740 (MAN) | |
| 10/14/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163429; 10/14/2019; Zachary S. Zwillinger; El Caribe Office Building; 53 Palmeras Street; San Juan, PR 00901 ; 1ZA6T1630190412815 (MAN) | |
| 10/14/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163429; 10/14/2019; Zachary S. Zwillinger; El Caribe Office Building; 53 Palmeras Street; San Juan, PR 00901 ; 1ZA6T1630192468600 (MAN) | |
| 10/14/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163429; 10/14/2019; Zachary S. Zwillinger; El Caribe Office Building; 53 Palmeras Street; San Juan, PR 00901 ; 1ZA6T1630192000382 (MAN) | |
| 10/14/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163429; 10/14/2019; Zachary S. Zwillinger; El Caribe Office Building; 53 Palmeras Street; San Juan, PR 00901 ; 1ZA6T1630192000382 (MAN) | 91.64 |

The Commonwealth of Puerto Rico                                                                 Page 97
96395-00006
Invoice No. 2216769

---

| | | |
|---|---|---|
| 10/14/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163429; 10/14/2019; Zachary S. Zwillinger; El Caribe Office Building; 53 Palmeras Street; San Juan, PR 00901 ; 1ZA6T1630192324372 (MAN) | 91.64 |
| 10/14/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163429; 10/14/2019; Zachary S. Zwillinger; El Caribe Office Building; 53 Palmeras Street; San Juan, PR 00901 ; 1ZA6T1630194856740 (MAN) | 91.64 |
| 10/14/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163429; 10/14/2019; Zachary S. Zwillinger; El Caribe Office Building; 53 Palmeras Street; San Juan, PR 00901 ; 1ZA6T1630192908554 (MAN) | |
| 10/14/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163429; 10/14/2019; Zachary S. Zwillinger; El Caribe Office Building; 53 Palmeras Street; San Juan, PR 00901 ; 1ZA6T1630192468600 (MAN) | 91.64 |
| 10/14/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163429; 10/14/2019; Zachary S. Zwillinger; El Caribe Office Building; 53 Palmeras Street; San Juan, PR 00901 ; 1ZA6T1630192324372 (MAN) | |
| 10/14/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163429; 10/14/2019; Zachary S. Zwillinger; El Caribe Office Building; 53 Palmeras Street; San Juan, PR 00901 ; 1ZA6T1630190412815 (MAN) | 91.64 |
| 10/17/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163439; 10/17/2019; : Zachary S. Zwillinger; El Caribe Office Building; 53 Palmeras Street; San Juan, PR 00901 ; 1ZA6T1630199400919 (MAN) | |
| 10/17/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163439; 10/17/2019; : Zachary S. Zwillinger; El Caribe Office Building; 53 Palmeras Street; San Juan, PR 00901 ; 1ZA6T1630199833103 (MAN) | |
| 10/17/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163439; 10/17/2019; : Zachary S. Zwillinger; El Caribe Office Building; 53 Palmeras Street; San Juan, PR 00901 ; 1ZA6T1630197125097 (MAN) | |
| 10/17/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163439; 10/17/2019; : Zachary S. Zwillinger; El Caribe Office Building; 53 Palmeras Street; San Juan, PR 00901 ; 1ZA6T1630195192885 (MAN) | |

The Commonwealth of Puerto Rico                                    Page 98
96395-00006
Invoice No. 2216769

---

| 10/17/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163429; 10/17/2019; : Zachary S. Zwillinger; El Caribe Office Building; 53 Palmeras Street; San Juan, PR 00901 ; 1ZA6T1630195192885 (MAN) | 91.64 |
| 10/17/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163429; 10/17/2019; : Zachary S. Zwillinger; El Caribe Office Building; 53 Palmeras Street; San Juan, PR 00901 ; 1ZA6T1630197125097 (MAN) | 91.64 |
| 10/17/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163429; 10/17/2019; : Zachary S. Zwillinger; El Caribe Office Building; 53 Palmeras Street; San Juan, PR 00901 ; 1ZA6T1630199833103 (MAN) | 91.64 |
| 10/17/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163429; 10/17/2019; : Zachary S. Zwillinger; El Caribe Office Building; 53 Palmeras Street; San Juan, PR 00901 ; 1ZA6T1630199400919 (MAN) | 91.64 |
| 10/09/2019 | Taxi/Ground Transportation - Nick Bassett; 09/25/2019; From/To: Meeting/LGA; Service Type: Uber; Time: 15:00; Travel to New York for a meeting regarding deposition preparations | 51.18 |
| 10/12/2019 | Taxi/Ground Transportation - Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5725773 dated 11/01/2019; Service Type: Car; From/To: Office/Home; Passenger Jordan Johnson; Ticket # 3145079 dated 10/12/2019 18:25 | 40.68 |
| 10/18/2019 | Taxi/Ground Transportation - Nick Bassett; 10/03/2019; From/To: Home/Airport; Service Type: Uber; Time: 07:49; Trip to Puerto Rico for deposition preparations | 15.05 |
| 10/18/2019 | Taxi/Ground Transportation - Nick Bassett; 10/03/2019; From/To: Airport/Hotel; Service Type: Taxi; Time: 12:49; Trip to Puerto Rico for deposition preparations | 25.00 |
| 10/18/2019 | Taxi/Ground Transportation - Nick Bassett; 10/04/2019; From/To: Hotel/Airport; Service Type: Uber; Time: 16:26; Trip to Puerto Rico for deposition preparations | 13.07 |
| 10/18/2019 | Taxi/Ground Transportation - Nick Bassett; 10/04/2019; From/To: Airport/Home; Service Type: Uber; Time: 22:01; Trip to Puerto Rico for deposition preparations | 13.48 |

The Commonwealth of Puerto Rico                                                    Page 99
96395-00006
Invoice No. 2216769

| | | |
|---|---|---|
| 10/23/2019 | Taxi/Ground Transportation - Nick Bassett; 10/08/2019; From/To: Deposition/LGA; Service Type: Uber; Time: 18:05; Travel to New York for Depositions | 41.48 |
| 10/23/2019 | Taxi/Ground Transportation - Nick Bassett; 10/07/2019; From/To: LGA Airport/Hotel; Service Type: Uber; Time: 19:03; Travel to New York for Depositions | 53.76 |
| 10/23/2019 | Taxi/Ground Transportation - Nick Bassett; 10/08/2019; From/To: DCA Airport/Home; Service Type: Uber; Time: 21:02; Travel to New York for Depositions | 20.64 |
| 10/23/2019 | Taxi/Ground Transportation - Nick Bassett; 10/07/2019; From/To: Home/DCA Airport; Service Type: Uber; Time: 05:12; Travel to New York for Depositions | 14.14 |
| 10/24/2019 | Taxi/Ground Transportation - James Worthington; 10/23/2019; From/To: Hotel/Airport; Service Type: Taxi; Time: 05:00; Taxi to airport from hotel on trip to San Juan, Puerto Rico for deposition of C. Sobrino | 22.00 |
| 10/24/2019 | Taxi/Ground Transportation - James Worthington; 10/21/2019; From/To: Home/Airport; Service Type: Taxi; Time: 09:49; Taxi to JFK on trip to San Juan, Puerto Rico for deposition of C. Sobrino | 73.27 |
| 10/24/2019 | Taxi/Ground Transportation - James Worthington; 10/23/2019; From/To: Airport/Office; Service Type: Taxi; Time: 10:54; Taxi to office from airport after trip to San Juan, Puerto Rico for deposition of C. Sobrino | 71.42 |
| 10/24/2019 | Taxi/Ground Transportation - James Worthington; 10/21/2019; From/To: Airport/Hotel; Service Type: Taxi; Time: 16:00; Taxi to hotel from SJU on trip to San Juan, Puerto Rico for deposition of C. Sobrino | 21.00 |
| 10/24/2019 | Taxi/Ground Transportation - James Worthington; 10/21/2019; From/To: Hotel/Local Counsel; Service Type: Taxi; Time: 17:00; Taxi to office from hotel on trip to San Juan, Puerto Rico for deposition of C. Sobrino | 14.00 |
| 10/24/2019 | Taxi/Ground Transportation - James Worthington; 10/16/2019; From/To: Home/Airport; Service Type: Taxi; Time: 14:20; Taxi from home to LGA on trip to Minneapolis, MN for deposition of US Bank | 50.42 |

The Commonwealth of Puerto Rico                                          Page 100
96395-00006
Invoice No. 2216769

| | | |
|---|---|---|
| 10/24/2019 | Taxi/Ground Transportation - James Worthington; 10/18/2019; From/To: Airport/Home; Service Type: Taxi; Time: 00:14; Taxi from LGA to home after trip to Minneapolis, MN for deposition of US Bank | 38.42 |
| 10/24/2019 | Taxi/Ground Transportation - James Worthington; 10/16/2019; From/To: Airport/Hotel; Service Type: Taxi; Time: 19:00; Taxi from MSP to hotel on trip to Minneapolis, MN for deposition of US Bank | 48.00 |
| 10/24/2019 | Taxi/Ground Transportation - Nick Bassett; 10/11/2019; Amtrak: Rail; From/To: New York/Washington, D.C.; Travel to New York from October 10-11, 2019 for depositions | 321.00 |
| 10/24/2019 | Taxi/Ground Transportation - Nick Bassett; 10/11/2019; From/To: Depo/Amtrak; Service Type: Taxi; Time: 14:59; Travel to New York from October 10-11, 2019 for depositions | 22.60 |
| 10/24/2019 | Taxi/Ground Transportation - Nick Bassett; 10/10/2019; From/To: DC office/Airport; Service Type: Uber; Time: 15:50; Travel to New York from October 10-11, 2019 for depositions | 17.40 |
| 10/24/2019 | Taxi/Ground Transportation - Nick Bassett; 10/11/2019; From/To: Depo/Dinner; Service Type: Uber; Time: 20:28; Travel to New York from October 10-11, 2019 for depositions | 17.44 |
| 10/24/2019 | Taxi/Ground Transportation - Nick Bassett; 10/10/2019; From/To: Home/DC office; Service Type: Uber; Time: 09:22; Travel to New York from October 10-11, 2019 for depositions | 14.62 |
| 10/24/2019 | Taxi/Ground Transportation - Nick Bassett; 10/10/2019; From/To: Airport/Depo; Service Type: Uber; Time: 18:38; Travel to New York from October 10-11, 2019 for depositions | 46.21 |
| 10/29/2019 | Taxi/Ground Transportation - Zachary Zwillinger; 10/03/2019; From/To: Hotel/Counsel's Office; Service Type: Taxi; Time: 14:45; Attend P3 Authority deposition in Puerto Rico | 17.00 |
| 10/29/2019 | Taxi/Ground Transportation - Zachary Zwillinger; 10/04/2019; From/To: Airport/Home; Service Type: Taxi; Time: 23:28; Attend P3 Authority deposition in Puerto Rico | 70.70 |

The Commonwealth of Puerto Rico                                        Page 101
96395-00006
Invoice No. 2216769

| | | |
|---|---|---:|
| 10/29/2019 | Taxi/Ground Transportation - Zachary Zwillinger; 10/03/2019; From/To: Home/Airport; Service Type: Uber; Time: 05:31; Attend P3 Authority deposition in Puerto Rico | 76.44 |
| 10/29/2019 | Taxi/Ground Transportation - Zachary Zwillinger; 10/03/2019; From/To: Airport/Hotel; Service Type: Taxi; Time: 13:00; Attend P3 Authority deposition in Puerto Rico | 25.00 |
| 10/29/2019 | Taxi/Ground Transportation - Zachary Zwillinger; 10/03/2019; From/To: Local counsel's office/Hotel; Service Type: Taxi; Time: 19:00; Attend P3 Authority deposition in Puerto Rico | 20.00 |
| 10/31/2019 | Taxi/Ground Transportation - James Worthington; 10/17/2019; From/To: Office/Airport; Service Type: Uber; Time: 16:09; Car from office to airport on trip to Minneapolis, MN for US Bank deposition | 30.60 |
| 10/24/2019 | Travel Expense - Internet - James Worthington; 10/17/2019; Internet charges for hotel on trip to Minneapolis, MN for deposition of US Bank | 5.95 |
| 10/07/2019 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # 3201515 dated 10/20/2019; Location: New York; Ordered by C. Pickens on behalf of J. Kuo.  NY 30 person Breakfast. Fresh Kitchen.  C/M: 96395-00006. Meeting date 10/8/19; Order # 2020344896 dated 10/07/2019 | 600.00 |
| 10/07/2019 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # 3201515 dated 10/20/2019; Location: New York; Ordered by C. Pickens on behalf of J. Kuo.  NY 30 person breakfast Food Merchants.  C/M: 96395-00006. Meeting date 10/8/19; Order # 2020345244 dated 10/07/2019 | 600.00 |
| 10/02/2019 | Local - Taxi - James Ferguson; 09/19/2019; From/To: Office/Home; Service Type: Lyft; Time: 21:44; Taxi home | 38.48 |
| 10/04/2019 | Local - Taxi - Nick Bassett; 09/24/2019; From/To: Office/Home; Service Type: Uber; Time: 22:13; Late night working on PREPA matter | 19.81 |
| 10/09/2019 | Local - Taxi - Jordan Johnson; 09/06/2019; From/To: Office/Home; Service Type: Lyft; Time: 21:21; Lyft after working late on PREPA matter | 13.44 |

The Commonwealth of Puerto Rico                                                     Page 102
96395-00006
Invoice No. 2216769

| | | |
|---|---|---|
| 10/09/2019 | Local - Taxi - Jordan Johnson; 09/20/2019; From/To: Office/Home; Service Type: Uber; Time: 20:46; Lyft after working late on PREPA matter | 15.85 |
| 10/09/2019 | Local - Taxi - Nick Bassett; 09/25/2019; From/To: Home/DCA; Service Type: Uber; Time: 05:30; Travel to New York for a meeting regarding deposition preparations | 14.05 |
| 10/09/2019 | Local - Taxi - Nick Bassett; 09/25/2019; From/To: LGA/NY Meeting; Service Type: Uber; Time: 14:00; Travel to New York for a meeting regarding deposition preparations | 47.56 |
| 10/09/2019 | Local - Taxi - Nick Bassett; 09/25/2019; From/To: DCA/Home; Service Type: Uber; Time: 14:00; Travel to New York for a meeting regarding deposition preparations | 20.11 |
| 10/09/2019 | Local - Taxi - Winnie Wu; 09/30/2019; From/To: Office/Home; Service Type: Lyft; Time: 21:43; Work late on committee matters | 41.31 |
| 10/09/2019 | Local - Taxi - Zachary Zwillinger; 09/20/2019; From/To: Office/Home; Service Type: Taxi; Time: 20:22; Working late taxi home | 26.75 |
| 10/10/2019 | Local - Taxi - Nick Bassett; 09/26/2019; From/To: Office/Home; Service Type: Uber; Time: 20:51; Working late on PREPA matter. | 11.96 |
| 10/16/2019 | Local - Taxi - Winnie Wu; 10/07/2019; From/To: Office/Home; Service Type: Lyft; Time: 21:22; Work late on committee matter | 38.79 |
| 10/21/2019 | Local - Taxi - Jordan Johnson; 10/12/2019; From/To: Office/Home; Service Type: Lyft; Time: 16:37; Lyft after working late on committee matters | 16.01 |
| 10/21/2019 | Local - Taxi - Jordan Johnson; 10/07/2019; From/To: Office/Home; Service Type: Lyft; Time: 21:43; Lyft after working late on committee matters | 16.92 |
| 10/21/2019 | Local - Taxi - Jordan Johnson; 09/30/2019; From/To: Office/Home; Service Type: Lyft; Time: 21:34; Lyft after working late on committee matters | 16.40 |
| 10/25/2019 | Local - Taxi - Winnie Wu; 10/19/2019; From/To: office/home; Service Type: Lyft; Time: 01:07 | 37.98 |
| 10/29/2019 | Local - Taxi - Zachary Zwillinger; 10/02/2019; From/To: Office/Home; Service Type: Taxi; Time: 21:56; Late night work on committee matter | 23.76 |

The Commonwealth of Puerto Rico                                    Page 103
96395-00006
Invoice No. 2216769

| | | |
|---|---|---:|
| 10/29/2019 | Local - Taxi - Zachary Zwillinger; 10/11/2019; From/To: Office/Home; Service Type: Taxi; Time: 20:29; Late night work on committee matter | 20.15 |
| 10/29/2019 | Local - Taxi - Zachary Zwillinger; 10/13/2019; From/To: Office/Home; Service Type: Taxi; Time: 18:23; Late night work on committee matters | 24.36 |
| 10/29/2019 | Local - Taxi - Zachary Zwillinger; 10/10/2019; From/To: Office/Home; Service Type: Taxi; Time: 21:18; Late night work on committee matters | 27.96 |
| 10/31/2019 | Articles and Publications - Jennifer Ash; 10/02/2019; Article retrieval for Z. Zwillinger - The Mine Field in Prepa Privatization - Latin Media House Subscription; Merchant: Latin media hous | 39.99 |
| 09/30/2019 | Outside Professional Services - TrustPoint International, LLC, Invoice# 19-06513 Dated 09/30/19, July 2019 quarterly hosting, user logins, and e-discovery project management fees | 12,566.15 |
| 09/30/2019 | Outside Professional Services - TrustPoint International, LLC, Invoice# 19-06336 Dated 09/30/19, September 2019 quarterly hosting, user logins, and e-discovery project management fees | 8,109.37 |
| 10/11/2019 | Outside Professional Services - TransPerfect Translations International Inc., Invoice# 1686251 Dated 10/11/19, Spanish into English translation and proofreading services | 407.00 |
| 09/30/2019 | PH Discovery HC - TrustPoint International, LLC, Invoice# 19-06514 Dated 09/30/19, August 2019 quarterly hosting, user logins, and e-discovery project management fees | 7,412.34 |
| 10/24/2019 | Vendor Expense - Nick Bassett; 10/10/2019; Travel to New York from October 10-11, 2019 for depositions; Inflight Wi-Fi - Gogo | 10.00 |
| 10/10/2019 | Lexis/On Line Search | 15.57 |
| 10/14/2019 | Lexis/On Line Search | 93.46 |
| 10/14/2019 | Lexis/On Line Search | 33.36 |
| 10/15/2019 | Lexis/On Line Search | 1.10 |
| 10/17/2019 | Lexis/On Line Search | 62.31 |
| 10/17/2019 | Lexis/On Line Search | 89.68 |
| 10/18/2019 | Lexis/On Line Search | 119.58 |
| 10/23/2019 | Lexis/On Line Search | 15.58 |

The Commonwealth of Puerto Rico                                           Page 104
96395-00006
Invoice No. 2216769

| | | |
|---|---|---:|
| 10/23/2019 | Lexis/On Line Search | 89.68 |
| 10/01/2019 | Postage/Express Mail - First Class - US; | 76.80 |
| 10/15/2019 | Postage/Express Mail - First Class - US; | 1.45 |
| 10/15/2019 | Postage/Express Mail - First Class - US; | 59.80 |
| 10/01/2019 | Westlaw | 4.40 |
| 10/03/2019 | Westlaw | 352.09 |
| 10/03/2019 | Westlaw | 341.82 |
| 10/04/2019 | Westlaw | 592.19 |
| 10/04/2019 | Westlaw | 306.98 |
| 10/05/2019 | Westlaw | 17.48 |
| 10/06/2019 | Westlaw | 886.11 |
| 10/07/2019 | Westlaw | 109.42 |
| 10/10/2019 | Westlaw | 157.34 |
| 10/11/2019 | Westlaw | 17.48 |
| 10/13/2019 | Westlaw | 17.48 |
| 10/14/2019 | Westlaw | 62.35 |
| 10/14/2019 | Westlaw | 22.01 |
| 10/14/2019 | Westlaw | 254.65 |
| 10/15/2019 | Westlaw | 17.48 |
| 10/16/2019 | Westlaw | 17.48 |
| 10/17/2019 | Westlaw | 157.34 |
| 10/17/2019 | Westlaw | 209.78 |
| 10/18/2019 | Westlaw | 69.93 |
| 10/18/2019 | Westlaw | 79.46 |
| 10/19/2019 | Westlaw | 34.96 |
| 10/21/2019 | Westlaw | 47.43 |
| 10/22/2019 | Westlaw | 17.48 |
| 10/22/2019 | Westlaw | 34.96 |
| 10/24/2019 | Westlaw | 182.28 |
| 10/24/2019 | Westlaw | 92.54 |
| 10/26/2019 | Westlaw | 309.66 |
| 10/27/2019 | Westlaw | 17.48 |
| 10/28/2019 | Westlaw | 34.96 |

The Commonwealth of Puerto Rico                                         Page 105
96395-00006
Invoice No. 2216769

| | | |
|---|---|---:|
| 10/31/2019 | Westlaw | 139.73 |
| 10/13/2019 | Computer Search (Other) | 38.88 |
| 10/14/2019 | Computer Search (Other) | 0.45 |
| 10/15/2019 | Computer Search (Other) | 8.91 |
| 10/18/2019 | Computer Search (Other) | 14.40 |
| 10/18/2019 | Computer Search (Other) | 9.00 |
| 10/19/2019 | Computer Search (Other) | 2.79 |
| 10/20/2019 | Computer Search (Other) | 40.59 |
| 10/21/2019 | Computer Search (Other) | 1.08 |
| 10/22/2019 | Computer Search (Other) | 13.68 |
| 10/23/2019 | Computer Search (Other) | 6.39 |
| 10/24/2019 | Computer Search (Other) | 47.07 |
| 10/25/2019 | Computer Search (Other) | 1.80 |
| 10/26/2019 | Computer Search (Other) | 16.20 |
| 10/27/2019 | Computer Search (Other) | 18.81 |
| 10/31/2019 | Computer Search (Other) - CourtLink Cost Recoveries- Invoice # EA-835548MS, Dated 11/19/19 (10/01 - 10/31/19) | 0.29 |
| 10/31/2019 | Westlaw Business - Intelligize (10/01/19 - 10/31/19) | 7.80 |
| 12/09/2019 | Prebilled Hard Costs - London Economics International LLC, Invoice #6397 Dated November 11, 2019, fees for expert services rendered October 2019 | 52,007.21 |
| **Total Costs incurred and advanced** | | **$151,693.45** |

| | |
|---|---:|
| **Current Fees and Costs** | **$1,785,392.70** |
| **Excluded Fees and Costs** | **(103,944.71)**[5] |
| **Total Balance Due - Due Upon Receipt** | **$1,681,447.99** |

---

[5] At this time, Paul Hastings is not seeking payment for (a) fees totaling $51,937.50 incurred in October 2019 related to the preparation of the expert report by London Economics International LLC and (b) the invoice of London Economics International LLC (invoice #6397), dated November 11, 2019, in the amount of $52,007.21 for services rendered in October 2019.  The time detail for the aforementioned fees is included under Task Code B421.  Paul Hastings reserves the right to seek payment of these fees and expenses at a later time.



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    December 18, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2216770
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**PREPA**
**(Services Rendered in Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

Legal fees for professional services
for the period ending October 31, 2019                            $105,753.50

| | |
|---|---:|
| **Excluded Fees** | **(240.00)[1]** |
| **Current Fees and Costs Due** | **$105,513.50** |
| **Total Balance Due - Due Upon Receipt** | **$105,513.50** |

---

[1] Paul Hastings is not seeking payment for fees totaling $240.00 incurred in October 2019 related to the preparation of the expert report by London Economics International LLC.  The time detail for the aforementioned fees is included under Task Code B421.

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 18, 2019

Please Refer to
Invoice Number: 2216770

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**PREPA**
**(Services Rendered in Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending October 31, 2019 | $105,753.50 |
| **Excluded Fees** | **(240.00)[2]** |
| **Current Fees and Costs Due** | **$105,513.50** |
| **Total Balance Due - Due Upon Receipt** | **$105,513.50** |

---

[2] Paul Hastings is not seeking payment for fees totaling $240.00 incurred in October 2019 related to the preparation of the expert report by London Economics International LLC. The time detail for the aforementioned fees is included under Task Code B421.

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 18, 2019

Please Refer to
Invoice Number: 2216770

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending October 31, 2019

**PREPA**                                                                      **$105,753.50**

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **B420** | **Restructurings** | | | | |
| 10/03/2019 | NAB | Review deposition outline in preparation for same (.9); email with Z. Zwillinger regarding same (.3); emails with J. Lynch (Wachtell) and J. Worthington regarding Sobrino subpoena (.2); teleconferences with J. Lynch and J. Worthington regarding same (.4); teleconference with J. Teele (Sobrino counsel), J. Lynch and J. Worthington regarding same (.3); meet with Z. Zwillinger in preparation for depositions (.7); email with J. Casillas (CST) regarding declaration for objection (.2); draft outline of same (.7); comment on draft declaration (.2); review draft objection (.9); review documents of interest and exhibits in preparation for deposition (1.7); email with L. Despins regarding same (.3) [PR] | 6.80 | 1,200.00 | 8,160.00 |

The Commonwealth of Puerto Rico                                              Page 2
96395-00006
Invoice No. 2216770

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/03/2019 | ZSZ | Review issues, key documents, and notes to update and supplement outlines in preparation for P3 authority deposition (7.4); telephone conference with J. Ferguson regarding deposition preparation (0.1); meet with N. Bassett in preparation for depositions (.7) [PR] | 8.20 | 1,030.00 | 8,446.00 |
| 10/04/2019 | NAB | Update notes and outline in preparation for deposition of P3 authority (.5); participate in deposition of P3 authority (4.9); debrief with Z. Zwillinger regarding same (.4); conference with Z. Zwillinger regarding further deposition preparations and related issues (.3) [PR] | 6.10 | 1,200.00 | 7,320.00 |
| 10/04/2019 | ZSZ | Update and supplement outlines in preparation for P3 authority deposition (2.8); take P3 authority deposition (4.9); debrief with N. Bassett regarding same (.4); conference with N. Bassett regarding further deposition preparations and related issues (.3) [PR] | 8.40 | 1,030.00 | 8,652.00 |
| 10/17/2019 | NAB | Prepare for N. Jaresko (FOMB) deposition, including review of key documents and revisions to outline (3.3); correspond with Z. Zwillinger regarding same (.6); conference with J. Casillas (CST) regarding same (.1); conference with L. Despins and S. Martinez (Zolfo) regarding same (.5); correspond with L. Despins regarding same (.2); correspond with Z. Zwillinger, S. Martinez (Zolfo), and L. Despins regarding same (.2); correspond with J. Teele (Sobrino counsel) regarding protective order (.2); analyze same (.3); further review of documents of interest and Rule 9019 issues for deposition preparations (2.5) [PR] | 7.90 | 1,200.00 | 9,480.00 |

The Commonwealth of Puerto Rico                                                                                    Page 3
96395-00006
Invoice No. 2216770

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/18/2019 | NAB | Review certain questions and issues in preparations for deposition of N. Jaresko (FOMB) (1.5); correspond with L. Despins regarding same (.1); correspond with Z. Zwillinger and S. Martinez (Zolfo) regarding same (.5); participate in Jaresko deposition (9.4); teleconference with J. Worthington regarding Sobrino deposition issues (.2) [PR] | 11.70 | 1,200.00 | 14,040.00 |
| 10/18/2019 | ZSZ | Review certain issues and related exhibits in preparation for Jaresko deposition (1.1); attend Jaresko deposition (9.4) [PR] | 10.50 | 1,030.00 | 10,815.00 |
| 10/21/2019 | JBW4 | Review key documents and exhibits and revise outline for C. Sobrino deposition (5.2); correspond with J. Casillas, N. Bassett and Z. Zwillinger regarding C. Sobrino deposition (.7); conferences with N. Bassett regarding C. Sobrino deposition (.5); review PREPA accounting information (.3); conference and correspond with J. Teele (Sobrino counsel) regarding deposition (.4) [PR] | 7.10 | 1,175.00 | 8,342.50 |
| 10/21/2019 | ZSZ | Prepare questions on certain issues for Sobrino deposition (2.7); review previous deposition transcripts (2.4); draft outline of key deposition points for Rule 9019 motion objection (2.1) [PR] | 7.20 | 1,030.00 | 7,416.00 |
| 10/22/2019 | JBW4 | Take deposition of C. Sobrino (8.8); final preparation for same (.7); conference with S. Martinez (Zolfo), J. Casillas (CST) and Z. Zwillinger regarding same (.4); draft Zolfo Cooper declaration in support of Rule 9019 motion objection (.6); revise draft Zolfo Cooper exhibits in support of objection (.7) [PR] | 11.20 | 1,175.00 | 13,160.00 |

The Commonwealth of Puerto Rico                                         Page 4
96395-00006
Invoice No. 2216770

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/22/2019 | ZSZ | Attend Sobrino deposition (8.8); conference with S. Martinez (Zolfo), J. Casillas (CST) and J. Worthington regarding same (.4); review notes from deposition for inclusion in objection (.2) [PR] | 9.40 | 1,030.00 | 9,682.00 |
| | | **Subtotal: B420  Restructurings** | **94.50** | | **105,513.50** |

**B421    Restructuring (Work Related to Expert Report)[3]**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/17/2019 | NAB | Teleconference with M. Dale (Proskauer) regarding expert report issue (.2) [PR] | 0.20 | 1,200.00 | 240.00 |
| | | **Subtotal: B421  Restructuring (Work Related to Expert Report)** | **0.20** | | **240.00** |
| | | **Total** | **94.70** | | **105,753.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| JBW4 | James B. Worthington | Partner | 18.30 | 1,175.00 | 21,502.50 |
| NAB | Nicholas A. Bassett | Of Counsel | 32.70 | 1,200.00 | 39,240.00 |
| ZSZ | Zachary S. Zwillinger | Associate | 43.70 | 1,030.00 | 45,011.00 |

|  |  |
|--|--|
| **Current Fees and Costs** | **$105,753.50** |
| **Excluded Fees** | **(240.00)** |
| **Total Balance Due - Due Upon Receipt** | **$105,513.50** |

---

[3] Paul Hastings is not seeking payment for fees totaling $240.00 incurred in October 2019 related to the preparation of the expert report by London Economics International LLC.



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                     December 18, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                           Please Refer to
c/o O'Melveny & Myers LLP                           Invoice Number: 2216771
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                       PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

## HTA
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00007
Luc A. Despins

Legal fees for professional services
for the period ending October 31, 2019                              $17,400.50

| | |
|---|---:|
| **Current Fees and Costs Due** | **$17,400.50** |
| **Total Balance Due - Due Upon Receipt** | **$17,400.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 18, 2019

Please Refer to
Invoice Number: 2216771

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### HTA
### (Services Rendered Outside of Puerto Rico)
PH LLP Client/Matter # 96395-00007
Luc A. Despins

Legal fees for professional services
for the period ending October 31, 2019

| | |
|---|---:|
| | $17,400.50 |
| **Current Fees and Costs Due** | **$17,400.50** |
| **Total Balance Due – Due Upon Receipt** | **$17,400.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 18, 2019

Please Refer to
Invoice Number: 2216771

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending October 31, 2019

**HTA**                                                                                          **$17,400.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 10/03/2019 | AB21 | Correspond with Z. Zwillinger regarding (0.1) | 0.10 | 1,200.00 | 120.00 |
| 10/04/2019 | AB21 | Correspond with L. Despins regarding | 0.20 | 1,200.00 | 240.00 |
| 10/05/2019 | AB21 | Correspond with Z. Zwillinger regarding (0.1) | 0.10 | 1,200.00 | 120.00 |
| 10/05/2019 | ZSZ | Review (.4); correspond with A. Bongartz regarding comments on same (.4) | 0.80 | 1,030.00 | 824.00 |
| 10/06/2019 | AB21 | Telephone conference with Z. Zwillinger regarding (0.2); revise same (0.3); correspond with L. Despins regarding same (0.3) | 0.80 | 1,200.00 | 960.00 |
| 10/06/2019 | ZSZ | Call with A. Bongartz regarding (.2); review (.3) | 0.50 | 1,030.00 | 515.00 |

The Commonwealth of Puerto Rico                                                   Page 2
96395-00007
Invoice No. 2216771

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/08/2019 | AB21 | Review (0.7); telephone conference with Z. Zwillinger regarding same (0.2); correspond with Z. Zwillinger regarding same (0.1) | 1.00 | 1,200.00 | 1,200.00 |
| 10/08/2019 | ZSZ | Call with A. Bongartz regarding (.2); review (.2) | 0.40 | 1,030.00 | 412.00 |
| 10/09/2019 | ZSZ | Review potential issue resolution scheduling chart (.5); discussion with A. Bongartz regarding same (.2) | 0.70 | 1,030.00 | 721.00 |
| 10/10/2019 | AB21 | Telephone conference with M. Kahn regarding (0.3); analyze same (0.1) | 0.40 | 1,200.00 | 480.00 |
| 10/10/2019 | MRK | Telephone conference with A. Bongartz regarding clawback and related issues | 0.30 | 1,140.00 | 342.00 |
| 10/11/2019 | AB21 | Correspond with N. Mollen regarding response to Ambac's cert petition (0.7); telephone conference with J. Casillas (CST) regarding same (0.1); review court dockets regarding same (0.2) | 1.00 | 1,200.00 | 1,200.00 |
| 10/11/2019 | AB21 | Telephone conference with M. Kahn regarding (0.2); correspond with M. Kahn regarding same (0.1); telephone conference with E. Steven (Proskauer) regarding same (0.3); correspond with L. Despins regarding same (0.4); review latest mark-up (0.1); correspond with J. Alonzo (Proskauer), E. Stevens and J. Levitan (Proskauer) regarding same (0.1) | 1.20 | 1,200.00 | 1,440.00 |
| 10/11/2019 | MRK | Review documents pertaining to clawback and related matters | 1.40 | 1,140.00 | 1,596.00 |
| 10/11/2019 | MRK | Email to A. Bongartz regarding documents pertaining to clawback and related matters | 0.20 | 1,140.00 | 228.00 |
| 10/11/2019 | MRK | Telephone conference with A. Bongartz regarding documents pertaining to clawback and related matters | 0.20 | 1,140.00 | 228.00 |

The Commonwealth of Puerto Rico                                             Page 3
96395-00007
Invoice No. 2216771

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/12/2019 | AB21 | Correspond with N. Mollen regarding next steps with respect to Ambac's cert petition | 0.80 | 1,200.00 | 960.00 |
| 10/14/2019 | AB21 | Correspond with N. Mollen regarding Ambac's cert petition (0.2); correspond with L. Despins regarding same (0.1); correspond with L. Despins and N. Mollen regarding same (0.2); revise Committee update regarding same (0.2) | 0.70 | 1,200.00 | 840.00 |
| 10/14/2019 | NDM2 | Prepare waiver form with respect to Ambac's cert petition | 0.20 | 1,150.00 | 230.00 |
| 10/14/2019 | NDM2 | Email with L. Despins and D. Verrilli (Munger) regarding opposition to certiorari strategy | 0.40 | 1,150.00 | 460.00 |
| 10/15/2019 | AB21 | Review (1.4); correspond with M. Kahn and Z. Zwillinger regarding same (0.2); further correspond with Z. Zwillinger regarding same (0.2) | 1.80 | 1,200.00 | 2,160.00 |
| 10/17/2019 | NDM2 | Email with L. Despins and L. Appleby (SIFMA counsel) regarding amicus participation | 0.30 | 1,150.00 | 345.00 |
| 10/21/2019 | AB21 | Correspond with N. Mollen regarding filing of waiver with respect to Ambac's cert petition | 0.10 | 1,200.00 | 120.00 |
| 10/21/2019 | AD20 | Review, file, and serve response waiver in 19-387 | 0.50 | 335.00 | 167.50 |
| 10/24/2019 | AB21 | Review (0.2); telephone conference with Z. Zwillinger regarding same (0.1); correspond with Z. Zwillinger regarding same (0.2); correspond with Mediation Parties regarding same (0.2) | 0.70 | 1,200.00 | 840.00 |
| 10/24/2019 | ZSZ | Review (.2); discussion with A. Bongartz regarding same (.1); correspond with A. Bongartz regarding same (.1) | 0.40 | 1,030.00 | 412.00 |

The Commonwealth of Puerto Rico                                                                                Page 4
96395-00007
Invoice No. 2216771

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/29/2019 | AB21 | Correspond with Z. Zwillinger regarding update on mediation with respect to | 0.20 | 1,200.00 | 240.00 |
| | | **Subtotal: B191 General Litigation** | **15.40** | | **17,400.50** |
| | **Total** | | **15.40** | | **17,400.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-----------------|-------|-------|------|------|
| NDM2 | Neal D. Mollen | Partner | 0.90 | 1,150.00 | 1,035.00 |
| AB21 | Alex Bongartz | Of Counsel | 9.10 | 1,200.00 | 10,920.00 |
| ZSZ | Zachary S. Zwillinger | Associate | 2.80 | 1,030.00 | 2,884.00 |
| MRK | Marguerite R. Kahn | Special Counsel | 2.10 | 1,140.00 | 2,394.00 |
| AD20 | Allison Doherty | Paralegal | 0.50 | 335.00 | 167.50 |

| | |
|---|---|
| **Current Fees and Costs** | **$17,400.50** |
| **Total Balance Due - Due Upon Receipt** | **$17,400.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 18, 2019

Please Refer to
Invoice Number: 2216772

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### ERS
### (Services Rendered Outside of Puerto Rico)
PH LLP Client/Matter # 96395-00008
Luc A. Despins

Legal fees for professional services
for the period ending October 31, 2019                    $131,632.50

Costs incurred and advanced                              6.39

**Current Fees and Costs Due**                          **$131,638.89**

**Total Balance Due – Due Upon Receipt**                **$131,638.89**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 18, 2019

Please Refer to
Invoice Number: 2216772

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**<u>ERS</u>**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00008
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending October 31, 2019 | $131,632.50 |
| Costs incurred and advanced | 6.39 |
| **Current Fees and Costs Due** | **$131,638.89** |
| **Total Balance Due – Due Upon Receipt** | **$131,638.89** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions**</u>:
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| <u>Remittance Address</u>: |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                   December 18, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                         Please Refer to
c/o O'Melveny & Myers LLP                         Invoice Number: 2216772
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                     PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending October 31, 2019

**ERS**                                                          **$131,632.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 10/09/2019 | WW6 | Prepare Notice of Initial Procedures for filing in Adv. Proc. 19-358 (.6); electronically file same with court (.3); correspond with D. Barron regarding same (.2) | 1.10 | 185.00 | 203.50 |
| | | **Subtotal: B110 Case Administration** | **1.10** | | **203.50** |
| **B112** | **General Creditor Inquiries** | | | | |
| 10/17/2019 | DEB4 | Conference with creditor P. Skerda regarding inquiry (0.2); correspond with I. Goldstein and N. Bassett regarding creditor inquiries (0.1) | 0.30 | 935.00 | 280.50 |
| 10/21/2019 | DEB4 | Respond to inquiry of broker J. Castro Diaz (Santander Securities) | 0.10 | 935.00 | 93.50 |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00008
Invoice No. 2216772

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/22/2019 | DEB4 | Conference with creditor J. Reyes regarding inquiry (0.1); correspond with J. Reyes regarding Spanish objection notices (0.1); conference with broker R. Thomas (Shield Capital) regarding inquiry (0.2) | 0.40 | 935.00 | 374.00 |
| 10/22/2019 | DEB4 | Call to creditor L. Feft regarding inquiry | 0.10 | 935.00 | 93.50 |
| 10/23/2019 | DEB4 | Correspond with advisor J. Santiago (First Southern) regarding inquiry | 0.20 | 935.00 | 187.00 |
| 10/25/2019 | DEB4 | Conference with creditor J. Reyes regarding inquiry (0.2); conference with G. Gonzalez regarding inquiry (0.2) | 0.40 | 935.00 | 374.00 |
| 10/28/2019 | DEB4 | Correspond with N. Rodriguez regarding inquiry (.2); conference with N. Rodriguez regarding same (.1) | 0.30 | 935.00 | 280.50 |
| 10/29/2019 | DEB4 | Correspond with advisor C. Alvarado (HJ Sims) regarding inquiry | 0.10 | 935.00 | 93.50 |
| 10/29/2019 | DEB4 | Conference with creditor V. Nahum regarding inquiry | 0.40 | 935.00 | 374.00 |
| 10/30/2019 | DEB4 | Correspond with advisor C. Alvarado (HJ Sims) regarding inquiry | 0.10 | 935.00 | 93.50 |
| | | **Subtotal: B112  General Creditor Inquiries** | **2.40** | | **2,244.00** |

**B140      Relief from Stay/Adequate Protection Proceedings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/08/2019 | DEB4 | Correspond with M. Comerford regarding UBS relief from stay motion | 0.50 | 935.00 | 467.50 |
| 10/09/2019 | AB21 | Review UBS motion for relief from automatic stay to assert counterclaims in local proceedings (0.4); correspond with D. Barron and E. Montull (CST) regarding same (0.1) | 0.50 | 1,200.00 | 600.00 |
| 10/09/2019 | DEB4 | Correspond with A. Bongartz regarding UBS lawsuit (0.1); correspond with E. Montull (CST) regarding same (0.1) | 0.20 | 935.00 | 187.00 |

The Commonwealth of Puerto Rico                                    Page 3
96395-00008
Invoice No. 2216772

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/10/2019 | DEB4 | Correspond with A. Bongartz regarding ERS litigation against UBS (0.1); conference with M. Naulo regarding summary of same (0.1); revise same (2.6) | 2.80 | 935.00 | 2,618.00 |
| 10/10/2019 | MN11 | Summarize developments in litigation between UBS and the retirement system (4.6); conference with D. Barron regarding same (0.1) | 4.70 | 765.00 | 3,595.50 |
| 10/14/2019 | AB21 | Review UBS motion for relief from stay and underlying litigation (0.7); conference with L. Despins regarding same (0.1); telephone conference with L. Despins and P. Friedman (O'Melveny) regarding same (0.1) | 0.90 | 1,200.00 | 1,080.00 |
| 10/14/2019 | LAD4 | Meeting with A. Bongartz re: UBS state law claims (.10); t/c A. Bongartz and P. Friedman (O'Melveny) regarding same (.10) | 0.20 | 1,500.00 | 300.00 |
| 10/21/2019 | AB21 | Correspond with P. Friedman (O'Melveny) regarding response to UBS stay relief motion | 0.10 | 1,200.00 | 120.00 |
| | | **Subtotal: B140  Relief from Stay/Adequate Protection Proceedings** | **9.90** | | **8,968.00** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/10/2019 | WW6 | Correspond with A. Bongartz regarding joint status report for ERS bondholder CFC matter | 0.20 | 185.00 | 37.00 |
| 10/28/2019 | MRK | Telephone conference with A. Bongartz regarding answers, counterclaims, and discovery requests | 0.20 | 1,140.00 | 228.00 |
| 10/29/2019 | AB21 | Prepare for planning call with ERS parties regarding answer to counterclaims and discovery (0.4); telephone conference with N. Bassett, M. Pocha (O'Melveny), J. Esses (Proskauer), T. Axelrod (Brown Rudnick) and J. Arrastia (Genovese) regarding same (0.4); correspond with M. Kahn regarding draft answers and discovery requests (0.1) | 0.90 | 1,200.00 | 1,080.00 |

The Commonwealth of Puerto Rico                                           Page 4
96395-00008
Invoice No. 2216772

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/29/2019 | JRB | Correspond with A. Bongartz regarding potential experts (.1); telephone conference with S. Gumbs (FTI) regarding same (.3) | 0.40 | 1,300.00 | 520.00 |
| 10/29/2019 | MRK | Analyze answer and counterclaims of certain bondholders | 1.40 | 1,140.00 | 1,596.00 |
| 10/30/2019 | AB21 | Review draft answer to counterclaims and draft discovery requests (1.3); telephone conferences with M. Kahn regarding same (0.3); correspond with M. Kahn regarding same (0.1); correspond with J. Roche (Proskauer), M. Pocha (O'Melveny), T. Axelrod (Brown Rudnick) and M. Root (Jenner) regarding same (0.2) | 1.90 | 1,200.00 | 2,280.00 |
| 10/30/2019 | DEB4 | Review lien challenge pleadings (0.2); correspond with M. Kahn regarding same (0.1) | 0.30 | 935.00 | 280.50 |
| 10/30/2019 | IG1 | Review A. Bongartz' comments on summary of counterclaims of ERS bondholders and possible responses | 0.30 | 815.00 | 244.50 |
| 10/30/2019 | MRK | Analyze answer and counterclaim of group of bondholders | 1.40 | 1,140.00 | 1,596.00 |
| 10/30/2019 | MRK | Analyze answer and counterclaim of other group of bondholders | 1.60 | 1,140.00 | 1,824.00 |
| 10/30/2019 | MRK | Review and comment on answers to counterclaims of groups of bondholders | 3.20 | 1,140.00 | 3,648.00 |
| 10/30/2019 | MRK | Telephone conferences with A. Bongartz regarding answers to counterclaims of groups of bondholders | 0.30 | 1,140.00 | 342.00 |
| 10/31/2019 | AB21 | Review draft ERS discovery requests and draft answers (0.8); correspond with M. Kahn regarding same (0.1); telephone conference with J. Bliss regarding same (0.1); correspond with M. Pocha (O'Melveny), J. Roche (Proskauer), T. Axelrod (Brown Rudnick) and M. Root (Jenner) regarding same (0.2) | 1.20 | 1,200.00 | 1,440.00 |
| 10/31/2019 | MRK | Email to A. Bongartz regarding revised summary of answers to counterclaims of groups of bondholders | 0.10 | 1,140.00 | 114.00 |

The Commonwealth of Puerto Rico                                        Page 5
96395-00008
Invoice No. 2216772

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/31/2019 | MRK | Review revised summary of answers to counterclaims of groups of bondholders | 1.60 | 1,140.00 | 1,824.00 |
| | | **Subtotal: B191  General Litigation** | **15.00** | | **17,054.00** |

**B310     Claims Administration and Objections**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 10/01/2019 | AB21 | Revise | 1.30 | 1,200.00 | 1,560.00 |

(0.4); conferences with I. Goldstein regarding same (0.2); correspond with L. Despins regarding same (0.3); correspond with C. Steege (Jenner), P. Friedman (O'Melveny) and M. Dale (Proskauer) regarding same (0.1); correspond with L. Despins regarding update on ERS claims objection procedures (0.1); telephone conference with D. Barron regarding same (0.1); correspond with N. Bassett regarding same (0.1)

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 10/01/2019 | DEB4 | Correspond with J. Kuo regarding ERS objection documents (0.1); conference with A. Bongartz regarding same (0.1); conference with I. Goldstein regarding service and publication (0.2); correspond with A. Sax-Bolder (O'Melveny) regarding EMMA publication (0.2); review proposed order regarding objection procedures (0.1); correspond with J. Berman (Prime Clerk) regarding ERS objection website (0.1) | 0.80 | 935.00 | 748.00 |

The Commonwealth of Puerto Rico                                                    Page 6
96395-00008
Invoice No. 2216772

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/01/2019 | IG1 | Review timeline for ERS objections (.20); email with A. Bongartz regarding same (.10); telephone conferences with A. Bongartz regarding supplement to ERS motion regarding procedures for objections to claims and outstanding summons (.20); telephone conference with D. Barron regarding the same (.20); draft email to C. Pullo (Prime Clerk) regarding ERS objection procedures and division of labor between Prime Clerk and Epiq (.20); draft email to J. Sullivan (Epiq) regarding same (.20); further email with C. Pullo regarding summons to be issued by district court (.10) | 1.20 | 815.00 | 978.00 |
| 10/01/2019 | JK21 | Review ERS objection order exhibits for D. Barron | 0.60 | 445.00 | 267.00 |
| 10/01/2019 | NAB | Conference with A. Bongartz and J. Bliss regarding ERS discovery and mediation issues (.2); review proposed schedule regarding same (.2) | 0.40 | 1,200.00 | 480.00 |
| 10/02/2019 | AB21 | Review issues, proposal, and notes to prepare for ERS working group session on (0.4); telephone conference with J. Bliss and N. Bassett regarding same (0.4); telephone conference with J. Bliss, N. Bassett, M. Dale (Proskauer), C. Steege (Jenner) and T. Axelrod (Brown Rudnick) regarding same (0.4); correspond with L. Despins regarding same (0.2); revise (0.2); correspond with N. Bassett regarding same (0.1); correspond with M. Dale, C. Steege, and T. Axelrod regarding same (0.2); correspond with B. Rosenblum (Jones Day) and J. Zakia (White & Case) regarding same (0.1) | 2.00 | 1,200.00 | 2,400.00 |
| 10/02/2019 | DEB4 | Conferences with I. Goldstein regarding ERS objection website (0.1); conference and correspond with J. Berman (PrimeClerk) regarding same (0.1) | 0.20 | 935.00 | 187.00 |

The Commonwealth of Puerto Rico                                                      Page 7
96395-00008
Invoice No. 2216772

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/02/2019 | IG1 | Telephone conference with T. Axelrod (Brown Rudnick) regarding issuance of summons by Court for timing purposes with ERS objection procedures (.10); correspond with A. Bongartz regarding ERS objection procedures and outstanding issues (.10); telephone conferences with D. Barron regarding Prime Clerk website for ERS objections (.10); review Prime Clerk website (.20) | 0.50 | 815.00 | 407.50 |
| 10/02/2019 | JRB | Telephone conference with A. Bongartz and N. Bassett regarding (.4); correspond with L. Despins regarding same (.1); telephone conference with A. Bongartz, N. Bassett, M. Root and C. Steege (Jenner), T. Axelrod (Brown Rudnick), and M. Dale and J. Levitan (Proskauer) regarding same (.4); telephone conference with S. Martinez and M. Westermann (Zolfo) regarding mediation (.1) | 1.00 | 1,300.00 | 1,300.00 |
| 10/02/2019 | JK21 | Correspond with J. Bliss regarding ERS claims objections | 0.20 | 445.00 | 89.00 |
| 10/02/2019 | NAB | Review (.4); conference with A. Bongartz and J. Bliss regarding same (.4); correspond with L. Despins regarding same (.1); teleconference with C. Steege (Jenner), M. Dale (Proskauer), J. Bliss, A. Bongartz regarding (.4); emails with A. Bongartz regarding same (.2) | 1.50 | 1,200.00 | 1,800.00 |
| 10/02/2019 | WW6 | Prepare reference documents and cases for A. Bongartz and L. Despins regarding ERS claims objections | 1.30 | 185.00 | 240.50 |

The Commonwealth of Puerto Rico                                           Page 8
96395-00008
Invoice No. 2216772

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/03/2019 | AB21 | Review case law, issues, and timing in preparation for (0.8); conference with L. Despins and J. Bliss regarding same (0.2); attend ERS working group session with L. Despins (partial), J. Bliss, R. Colton (Mediator), M. Dale (Proskauer), P. Friedman (O'Melveny), C. Steege (Jenner), and ERS bondholder counsel regarding (4.2) | 5.20 | 1,200.00 | 6,240.00 |
| 10/03/2019 | IG1 | Review the timing of issuance of summons by court and ERS objection procedures. | 0.20 | 815.00 | 163.00 |
| 10/03/2019 | JRB | Telephone conference with L. Despins and A. Bongartz regarding (.2); review issues regarding same (.2); attend mediation session with L. Despins (partial), A. Bongartz, Judge Colton, M. Dale, P. Friedman, C. Steege, and ERS bondholder counsel (4.2) | 4.60 | 1,300.00 | 5,980.00 |
| 10/03/2019 | LAD4 | Pre-meeting with J. Bliss & A. Bongartz re: ERS mediation (.20); meeting (partial attendance) at Proskauer with A. Bongartz, J. Bliss, Judge Colton, M. Dale & J. Levitan (Proskauer), C. Steege (Jenner & Block) re: (2.90) | 3.10 | 1,500.00 | 4,650.00 |
| 10/03/2019 | WW6 | Correspond with A. Bongartz regarding ERS declaratory adversary appeal | 0.20 | 185.00 | 37.00 |
| 10/04/2019 | AB21 | Review appellate briefing in ERS bondholders' appeal with respect to decision on section 552 | 0.80 | 1,200.00 | 960.00 |
| 10/04/2019 | IG1 | Review email from T. Axelrod regarding issuance of summons in ERS related litigation (.10); draft email to J. Berman (Prime Clerk) regarding instructions to serve summons (.10). | 0.20 | 815.00 | 163.00 |

The Commonwealth of Puerto Rico                                                    Page 9
96395-00008
Invoice No. 2216772

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/07/2019 | AB21 | Telephone conferences with I. Goldstein regarding (0.4); telephone conferences with I. Goldstein regarding (0.1); review issues regarding same (0.2); telephone conferences with D. Barron regarding same (0.3); review (0.1); review issues regarding same (.2) correspond with M. Dale (Proskauer), P. Friedman (O'Melveny), C. Steege (Jenner) and mediation participants regarding same (0.1) | 1.40 | 1,200.00 | 1,680.00 |
| 10/07/2019 | DEB4 | Correspond with W. Wu regarding comments on ERS objection documents (0.3); correspond with A. Bongartz regarding court revisions (0.2); conferences with A. Bongartz regarding claims objection procedures and entry of order (0.3); conference with I. Goldstein regarding same (0.1); correspond with A. Bongartz and I. Goldstein regarding finalizing documents (0.1); correspond with C. Fernandez (CST) regarding translation in AP notice (0.1); correspond with C. Fernandez regarding court translation suggestions (0.1); correspond with A. Levin (Miller Advertising) regarding publication notice (0.1); correspond with J. Berman regarding ERS objection website (0.2); review and revise ERS objection documents (4.2) | 5.70 | 935.00 | 5,329.50 |

The Commonwealth of Puerto Rico                                      Page 10
96395-00008
Invoice No. 2216772

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/07/2019 | IG1 | Telephone conferences with A. Bongartz regarding _____ (.40); review order entered by court regarding same (.20); draft _____ (.20); telephone conference with A. Bongartz regarding advising parties involved in mediation regarding _____ (.10); telephone conference with D. Barron regarding change and publication of notice (.10); telephone conference with and draft email to J. Sullivan (Epiq) regarding entry of order approving objection procedures (.10); draft email to Prime Clerk regarding service of objection procedures and related documents (.10); review ad proofs from A. Levine (Miller Advertising) with respect to objection notices (.20) | 1.40 | 815.00 | 1,141.00 |
| 10/07/2019 | WW6 | Correspond with D. Barron regarding ERS claim objections order (.2); prepare notices of initial procedures regarding ERS procedures order for adversary proceedings for D. Barron (2.4); revise same (.7) | 3.30 | 185.00 | 610.50 |
| 10/08/2019 | AB21 | Telephone conference with J. Esses (Proskauer) regarding _____ (0.1); review draft of same (0.2); review correspondence from T. Axelrod (Brown Rudnick) and S. Sooknanan (Jones Day) regarding same (0.1); telephone conferences with D. Barron regarding service of notices related to ERS claims objection procedures (0.3); telephone conferences with I. Goldstein regarding same (0.2); review final versions (0.1) | 1.00 | 1,200.00 | 1,200.00 |
| 10/08/2019 | DEB4 | Correspond and conference with J. Arrastia (Genovese) regarding AP notices (0.1); conference with A. Bongartz regarding same (0.1) | 0.20 | 935.00 | 187.00 |

The Commonwealth of Puerto Rico                                           Page 11
96395-00008
Invoice No. 2216772

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/08/2019 | DEB4 | Correspond with A. Levin (Miller Advertising) regarding publication notice (0.1); correspond with A. Bongartz regarding same (0.1); conference with I. Goldstein regarding ERS objection website (0.1); correspond with J. Berman (Prime Clerk) regarding ERS website (0.1); correspond with W. Wu regarding AP notices (0.2); conference with A. Bongartz regarding same (0.2); review same (0.5); correspond with C. Fernandez regarding translation in connection with same (0.1); correspond with A. Bongartz and I. Goldstein regarding service of documents (0.1); draft correspondence for Prime Clerk regarding service (0.5); draft correspondence for DTC regarding service (0.2); correspond with A. Sax-Bolder (O'Melveny) regarding EMMA (0.1) | 2.30 | 935.00 | 2,150.50 |
| 10/08/2019 | IG1 | Telephone conference with D. Barron regarding serving and publishing objection procedures documents (.10); telephone conference with A. Bongartz regarding same (.10); telephone conference with H. Alli-Balogun (Prime Clerk) regarding service of objection procedure notices (.2); call with A. Bongartz regarding same (.10); telephone conferences with J. Sullivan (Epiq) regarding serving beneficial holders (.20); emails with D. Barron regarding publishing notice and ERS website (.20). | 0.90 | 815.00 | 733.50 |
| 10/08/2019 | WW6 | Revise notices of initial procedures regarding ERS procedures order for adversary proceedings for D. Barron | 1.60 | 185.00 | 296.00 |
| 10/09/2019 | AB21 | Revise 1.5); telephone conference with T. Axelrod (Brown Rudnick) regarding same (0.1); correspond with C. Steege (Jenner) regarding same (0.3); telephone conference with D. Barron regarding same (0.1) | 2.00 | 1,200.00 | 2,400.00 |

The Commonwealth of Puerto Rico                                            Page 12
96395-00008
Invoice No. 2216772

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/09/2019 | DEB4 | Conference with A. Bongartz regarding (0.1); correspond with J. Kuo regarding same (0.1); revise same (0.8); correspond with J. Arrastia (Genovese) regarding AP notices (0.1); correspond with W. Wu regarding same (0.1) | 1.20 | 935.00 | 1,122.00 |
| 10/09/2019 | JK21 | Revise | 1.10 | 445.00 | 489.50 |
| 10/10/2019 | AB21 | Revise (1.8); telephone conference with I. Goldstein regarding same (0.1); telephone conference with D. Barron regarding same (0.1); correspond with W. Dalsen (Proskauer), C. Steege (Jenner) and T. Axelrod (Brown Rudnick) regarding same (0.2); correspond with S. Sooknanan (Jones Day) and J. Zakia (White & Case) regarding same (0.1) | 2.30 | 1,200.00 | 2,760.00 |
| 10/10/2019 | DEB4 | Conference with J. Berman (Prime Clerk) regarding ERS notice of participation process (0.5); conference with A. Bongartz regarding (0.1); correspond with A. Bongartz regarding same (0.1) | 0.70 | 935.00 | 654.50 |
| 10/10/2019 | IG1 | Revise (.40); telephone conference with A. Bongartz regarding same (.10); review Proskauer comments to same (.10). | 0.60 | 815.00 | 489.00 |
| 10/11/2019 | DEB4 | Correspond with A. Levin (Miller Advertising) regarding publication notice | 0.10 | 935.00 | 93.50 |
| 10/11/2019 | IG1 | Review email from S. Sooknanan (Jones Day) regarding | 0.20 | 815.00 | 163.00 |
| 10/11/2019 | IG1 | Review email from A. Levine regarding publication of objection notices | 0.10 | 815.00 | 81.50 |

The Commonwealth of Puerto Rico                                    Page 13
96395-00008
Invoice No. 2216772

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/12/2019 | AB21 | Review correspondence from S. Sooknanan (Jones Day) regarding (0.2); review email from T. Axelrod (Brown Rudnick) regarding same (0.1); correspond with J. Bliss regarding same (0.2); prepare response to S. Sooknanan, J. Zakia (White & Case), and N. Gray (Reed Smith) regarding same (1.2) | 1.70 | 1,200.00 | 2,040.00 |
| 10/12/2019 | IG1 | Review A. Bongartz proposed response to issues raised by S. Sooknanan (Jones Day) regarding | 0.10 | 815.00 | 81.50 |
| 10/14/2019 | AB21 | Telephone conference with J. Levitan (Proskauer), S. Uhland (O'Melveny), B. Rosenblum (Jones Day), J. Zakia (White & Case), R. Colton (Mediator), and I. Goldstein regarding (0.7); correspond with J. Bliss regarding same (0.1); telephone conferences with I. Goldstein regarding same (0.4); review (0.2); telephone conference with T. Axelrod (Brown Rudnick) regarding same (0.1) | 1.50 | 1,200.00 | 1,800.00 |
| 10/14/2019 | DEB4 | Review objection notices and certain translations of same | 0.40 | 935.00 | 374.00 |
| 10/14/2019 | IG1 | Telephone conferences with A. Bongartz regarding (.40); telephone conference with J. Levitan, (Proskauer), S. Uhland (O'Melveny), B. Rosenblum (Jones Day), J. Zakia (White & Case), R. Colton (mediator), and A. Bongartz regarding same (.70) | 1.10 | 815.00 | 896.50 |

The Commonwealth of Puerto Rico                                    Page 14
96395-00008
Invoice No. 2216772

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/16/2019 | AB21 | Revise (0.7); correspond with J. Levitan (Proskauer), C. Steege (Jenner), T. Axelrod (Brown Rudnick), P. Friedman (O'Melveny) regarding same (0.5); telephone conference with I. Goldstein regarding same (0.1); telephone conference with J. Bliss regarding same (0.1); correspond with L. Despins regarding same (0.2); telephone conference with J. Levitan, C. Steege, T. Axelrod, R. Colton (Mediator), B. Rosenblum (Jones Day), J. Zakia (White & Case), and I. Goldstein regarding same (0.4) | 2.00 | 1,200.00 | 2,400.00 |
| 10/16/2019 | DEB4 | Conference with I. Goldstein regarding (0.1); correspond with S. Jordan (Prime Clerk) regarding same (0.4); correspond with A. Bongartz regarding same (0.1) | 0.60 | 935.00 | 561.00 |
| 10/16/2019 | IG1 | Call with A. Bongartz regarding Jones Day comments to (.10); review issues regarding same (.3); telephone conference with D. Barron regarding same (.10); participate on call with J. Levitan, C. Steege, T. Axelrod, R. Colton (Mediator), A. Bongartz, B. Rosenblum (Jones Day), and J. Zakia (White & Case) regarding (.40); draft email to Prime Clerk regarding service of motion (.20) | 1.10 | 815.00 | 896.50 |
| 10/16/2019 | JRB | Conferences with A. Bongartz regarding (.5); correspond with A. Bongartz regarding same (.1) | 0.60 | 1,300.00 | 780.00 |
| 10/17/2019 | DEB4 | Conference with I. Goldstein regarding notices of participation (0.1); correspond with A. Bongartz regarding publication notice (0.1); correspond with A. Levin (Miller Advertising) regarding same (0.1) | 0.30 | 935.00 | 280.50 |

The Commonwealth of Puerto Rico
96395-00008
Invoice No. 2216772

Page 15

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/17/2019 | IG1 | Draft email to D. Pollard in response to his email to L. Despins (.10); telephone conference with D. Pollard, an ERS bondholder, regarding objection procedures (.20); telephone conference with D. Barron regarding chart with respect to participants in ERS objection (.10). | 0.40 | 815.00 | 326.00 |
| 10/18/2019 | AB21 | Finalize (0.9); telephone conference with I. Goldstein regarding same (0.1); correspond with T. Axelrod (Brown Rudnick), M. Dale (Proskauer), C. Steege (Jenner) and P. Friedman (O'Melveny) regarding same (0.8); correspond with S. Sooknanan (Jones Day), J. Zakia (White & Case), and N. Gray (Reed Smith) regarding same (0.3); correspond with W. Wu regarding filing of same (0.2); telephone conference with I. Goldstein, C. Garraway (Primeclerk) regarding service of same (0.2); correspond with C. Garraway regarding same (0.1) | 2.60 | 1,200.00 | 3,120.00 |
| 10/18/2019 | IG1 | Call with A. Bongartz regarding comments on s (.10); call with A. Bongartz and C. Garraway (Prime Clerk) regarding service of ERS motion (.20) | 0.30 | 815.00 | 244.50 |
| 10/18/2019 | WW6 | Electronically file Proposed Motion and Order Modifying Litigation Stay For ERS Bond Litigation (.4); correspond with A. Bongartz regarding same (.3) | 0.70 | 185.00 | 129.50 |
| 10/19/2019 | IG1 | Review decision forwarded by L. Despins in connection with bondholders' action (.50); analyze cases regarding same (.80). | 1.30 | 815.00 | 1,059.50 |
| 10/20/2019 | IG1 | Draft email to L. Despins regarding certain cases in connection with ERS bondholders' claims | 0.20 | 815.00 | 163.00 |

The Commonwealth of Puerto Rico                                                    Page 16
96395-00008
Invoice No. 2216772

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/21/2019 | AB21 | Telephone conference with S. Wolf (Morgan Lewis) regarding proposed ERS scheduling order (0.1); telephone conference with I. Goldstein regarding creditor inquiries regarding ERS claims objection procedures (0.1); correspond with L. Despins regarding expert witnesses with respect to ERS scope of lien issues (0.1) | 0.30 | 1,200.00 | 360.00 |
| 10/21/2019 | IG1 | Telephone conference with A. Bongartz regarding certain decision in connection with bondholders' claim (.10); review same (.2); email with L. Despins regarding same (.10); review email from Morgan Stanley forwarded by Epiq regarding claim objection procedures (.10); telephone conference with Jane Sullivan regarding Morgan Stanley email (.10); draft response to Morgan Stanley email (.10) | 0.70 | 815.00 | 570.50 |
| 10/22/2019 | AB21 | Analyze (0.3); telephone conferences with I. Goldstein regarding same (0.3); correspond with J. Levitan (Proskauer), P. Friedman (O'Melveny), C. Steege (Jenner) and T. Axelrod (Brown Rudnick) regarding same (0.3) | 0.90 | 1,200.00 | 1,080.00 |
| 10/22/2019 | IG1 | Correspond with A. Bongartz regarding (.20); telephone conferences with A. Bongartz regarding ERS objection procedures (.30); review (.30). | 0.80 | 815.00 | 652.00 |

The Commonwealth of Puerto Rico Page 17
96395-00008
Invoice No. 2216772

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/23/2019 | AB21 | Revise | 2.70 | 1,200.00 | 3,240.00 |

(1.1); telephone conferences with I. Goldstein regarding same (0.4); telephone conference with M. Dale (Proskauer), M. Pocha (O'Melveny), C. Steege (Jenner), S. Beville (Brown Rudnick) and I. Goldstein regarding same (0.3); telephone conference with same parties plus Judge Colton (Mediator) regarding same (0.2); telephone conferences with J. Zakia (White & Case) regarding same (0.1); correspond with M. Dale, J. Levitan (Proskauer), M. Pocha, C. Steege, and S. Beville regarding same (0.4); telephone conference with C. Steege (Jenner) regarding same (0.1); telephone conference with M. Pocha regarding same (0.1)

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/23/2019 | DEB4 | Correspond with D. Cash regarding | 0.30 | 935.00 | 280.50 |

(0.1); correspond with I. Goldstein regarding same (0.2)

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/23/2019 | IG1 | Telephone conferences with A. Bongartz regarding | 4.20 | 815.00 | 3,423.00 |

(.4); participate on call with A. Bongartz, M. Dale (Proskauer), M. Pocha (O'Melveny), C. Steege (Jenner), S. Beville (Brown Rudnick), regarding (.3); participate on further call with same parties plus Judge Colton regarding same (.2); draft (3.20); correspond with A. Bongartz regarding (.10)

The Commonwealth of Puerto Rico
96395-00008
Invoice No. 2216772

Page 18

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/24/2019 | AB21 | Finalize (1.1); correspond with M. Dale (Proskauer), C. Steege (Jenner), M. Pocha (O'Melveny), and T. Axelrod (Brown Rudnick) regarding same (0.2); correspond with J. Zakia (White & Case) and S. Sooknanan (Jones Day), N. Gray (Reed Smith) regarding same (0.3); correspond with M. Hindman (Clerk to Judge Houser) regarding same (0.1); correspond with C. Garraway (Primeclerk) regarding related service (0.1); correspond with J. Kuo regarding filing of same (0.2); telephone conference with I. Goldstein regarding service of ERS scheduling order (0.1) | 2.10 | 1,200.00 | 2,520.00 |
| 10/24/2019 | AB21 | Telephone conference with J. Levitan (Proskauer), C. Steege (Jenner) and M. Pocha (O'Melveny) regarding expert selection for ERS-related litigation (0.5); follow-up correspondence with J. Bliss regarding same (0.1); analyze next steps and upcoming key dates with respect to ERS-related litigation (0.5) | 1.10 | 1,200.00 | 1,320.00 |
| 10/24/2019 | DEB4 | Correspond with A. Levin (Miller Advertising) regarding publication notice (0.1); correspond with A. Bongartz regarding ERS objection service issues (0.2); conference with J. Berman (Prime Clerk) regarding same (0.4); conference with I. Goldstein regarding same (0.1) | 0.80 | 935.00 | 748.00 |

The Commonwealth of Puerto Rico                                                           Page 19
96395-00008
Invoice No. 2216772

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/24/2019 | IG1 | Review mediator's comments (.20); email with A. Bongartz regarding (.10); telephone conference with A. Bongartz regarding same (.10); conference with D. Barron regarding same (.10); draft email to J. Berman regarding automatic emails to objection participants (.10); review email from A. Levine regarding publication of ERS objection procedures notice (.10). | 0.70 | 815.00 | 570.50 |
| 10/24/2019 | JK21 | Review reply to motion to stay ERS bond litigation (0.2); electronically file with the court reply to motion to stay ERS bond litigation (0.4); correspond with the court regarding proposed order on motion to stay ERS bond litigation (0.2) | 0.80 | 445.00 | 356.00 |
| 10/25/2019 | AB21 | Correspond with J. Bliss and N. Bassett regarding update on ERS litigation, including upcoming deadlines and next steps (0.7); correspond with W. Wu regarding key dates (0.1); telephone conference with C. Ennis (Brown Rudnick) regarding service of ERS scheduling order (0.1); telephone conference with J. Berman (Prime Clerk) regarding same (0.1) | 1.00 | 1,200.00 | 1,200.00 |
| 10/25/2019 | DEB4 | Correspond with A. Bongartz regarding ERS objection service issues (0.2); correspond with A. Bongartz regarding ERS website (0.1); correspond with C. Fernandez (CST) regarding same and related translation for same (0.1); correspond with J. Berman regarding ERS website (0.2) | 0.60 | 935.00 | 561.00 |
| 10/25/2019 | DEB4 | Correspond with N. Hafez (PrimeClerk) regarding service issues (0.1); correspond with N. Bassett regarding bondholder response (0.1) | 0.20 | 935.00 | 187.00 |

The Commonwealth of Puerto Rico                                                                                   Page 20
96395-00008
Invoice No. 2216772

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/26/2019 | AB21 | Review ERS bondholders' pleadings on ultra vires and lien scope issues (0.8); outline next steps for call with N. Bassett and J. Bliss (0.4); correspond with J. Bliss regarding same (0.3); telephone conference with J. Bliss regarding same (0.5); telephone conference with T. Axelrod regarding all hands call with Proskauer team, Jenner team, Brown Rudnick team, and O'Melveny team (0.1); correspond with M. Dale (Proskauer) regarding same (0.1); telephone conference with D. Barron regarding updates to ERS website and service of ERS scheduling order (0.2); correspond with D. Barron regarding same (0.1) | 2.50 | 1,200.00 | 3,000.00 |
| 10/26/2019 | DEB4 | Conference with A. Bongartz regarding ERS bondholder objection and procedures (0.2); review initial procedures (0.1); correspond with A. Bongartz regarding same (0.1); correspond with J. Berman regarding ERS website and service issues (0.4); review notice of participation date (0.4); correspond with J. Bliss and N. Bassett regarding ERS objection (0.1) | 1.30 | 935.00 | 1,215.50 |
| 10/26/2019 | JRB | Telephone conference with A. Bongartz regarding counterclaims and discovery | 0.50 | 1,300.00 | 650.00 |
| 10/27/2019 | AB21 | Prepare outline for call with counsels to government parties and retiree committee regarding next steps with respect to ERS litigation (0.6); telephone conference with M. Dale (Proskauer), P. Friedman (O'Melveny), M. Root (Jenner), T. Axelrod (Brown Rudnick), N. Bassett, and J. Arrastia (Genovese) regarding same (0.5) | 1.10 | 1,200.00 | 1,320.00 |
| 10/27/2019 | JRB | Correspond with J. Casillas (CST) regarding potential experts | 0.10 | 1,300.00 | 130.00 |
| 10/27/2019 | NAB | Teleconference with J. Arrastia (Genovese) regarding ERS claim objection litigation (.2); teleconference with A. Bongartz, M. Dale (Proskauer), J. Arrastia (Genovese), M. Root (Jenner) regarding same (.5) | 0.70 | 1,200.00 | 840.00 |

The Commonwealth of Puerto Rico
96395-00008
Invoice No. 2216772

Page 21

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/28/2019 | AB21 | Correspond with T. Axelrod (Brown Rudnick) regarding Committee's objection to ERS bond claims (0.1); review issues and notes to prepare for update call with T. Axelrod, M. Root (Jenner) and J. Arrastia (Genovese) regarding same (0.3); correspond with J. Arrastia regarding same (0.1); telephone conference with M. Root regarding related discovery requests (0.1); telephone conference with M. Kahn regarding update on ERS lien scope litigation (0.2); review related pleadings, including as to tracing issues (0.3) | 1.10 | 1,200.00 | 1,320.00 |
| 10/28/2019 | DEB4 | Correspond with J. Berman (PrimeClerk) regarding ERS website (0.1); correspond with N. Hafez (PrimeClerk) regarding service issues (0.1) | 0.20 | 935.00 | 187.00 |
| 10/28/2019 | JRB | Correspond with A. Bongartz regarding potential expert | 0.10 | 1,300.00 | 130.00 |
| 10/28/2019 | MRK | Analyze response of secured creditors to claim objections (ultra vires) | 2.10 | 1,140.00 | 2,394.00 |
| 10/29/2019 | DEB4 | Correspond with N. Hafez (PrimeClerk) regarding service of pleadings on participants | 0.10 | 935.00 | 93.50 |
| 10/29/2019 | IG1 | Telephone conference with Morgan Stanley employee regarding ERS objection procedures. | 0.10 | 815.00 | 81.50 |
| 10/29/2019 | JRB | Correspond with A. Bongartz regarding discovery requests | 0.10 | 1,300.00 | 130.00 |
| 10/29/2019 | NAB | Teleconference with A. Bongartz, T. Axelrod (Brown Rudnick), P. Friedman (O'Melveny), M. Root (Jenner) regarding claim objection litigation (.4); review draft discovery requests and related documents regarding same (.2) | 0.60 | 1,200.00 | 720.00 |
| 10/29/2019 | WW6 | Correspond with D. Barron regarding notice of participation | 0.20 | 185.00 | 37.00 |

The Commonwealth of Puerto Rico                                                                Page 22
96395-00008
Invoice No. 2216772

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/30/2019 | DEB4 | Correspond with W. Wu regarding notice of participation (0.1); correspond with J. Berman (PrimeClerk) regarding same (0.1); correspond with S. Jordan (PrimeClerk) regarding notices of participation and related tracking issues (0.1); correspond with N. Hafez (PrimeClerk) regarding service of documents (0.1) | 0.40 | 935.00 | 374.00 |
| 10/30/2019 | IG1 | Email with D. Barron regarding notices of participation | 0.10 | 815.00 | 81.50 |
| 10/30/2019 | JRB | Correspond with A. Bongartz regarding discovery requests | 0.20 | 1,300.00 | 260.00 |
| 10/30/2019 | MRK | Comment on request for interrogatories, request for admissions, and request for document production | 2.40 | 1,140.00 | 2,736.00 |
| 10/31/2019 | DEB4 | Correspond and conference with S. Jordan (PrimeClerk) regarding notices of participation (0.2); correspond with I. Goldstein regarding same (0.1); correspond with W. Wu regarding same (0.1); correspond with N. Hafez (PrimeClerk) regarding service issues (0.1) | 0.50 | 935.00 | 467.50 |
| 10/31/2019 | IG1 | Email with D. Barron regarding Prime Clerk response regarding notices of participation filed | 0.10 | 815.00 | 81.50 |
| 10/31/2019 | JRB | Conference with A. Bongartz regarding ERS discovery | 0.10 | 1,300.00 | 130.00 |
| 10/31/2019 | MRK | Email to A. Bongartz regarding comments of O'Melveny with respect to discovery requests | 0.30 | 1,140.00 | 342.00 |
| 10/31/2019 | MRK | Review comments of O'Melveny with respect to discovery requests | 0.90 | 1,140.00 | 1,026.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **99.30** | | **100,199.00** |

The Commonwealth of Puerto Rico                                    Page 23
96395-00008
Invoice No. 2216772

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B320** | **Plan and Disclosure Statement (including Business Plan)** | | | | |
| 10/07/2019 | MRK | Telephone conference with S. Martinez (Zolfo) and M. Westermann (Zolfo) regarding ERS and PBA treatment under plan. | 1.10 | 1,140.00 | 1,254.00 |
| 10/08/2019 | MRK | Email to S. Martinez (Zolfo) and M. Westermann (Zolfo) regarding ERS and PBA treatment under plan | 0.60 | 1,140.00 | 684.00 |
| 10/08/2019 | MRK | Review disclosure in official statements of ERS regarding security and source of payment | 0.60 | 1,140.00 | 684.00 |
| 10/08/2019 | MRK | Review enabling act of ERS | 0.30 | 1,140.00 | 342.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **2.60** | | **2,964.00** |

| | Total | | 130.30 | | 131,632.50 |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 3.30 | 1,500.00 | 4,950.00 |
| JRB | James R. Bliss | Partner | 7.70 | 1,300.00 | 10,010.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 3.20 | 1,200.00 | 3,840.00 |
| AB21 | Alex Bongartz | Of Counsel | 42.10 | 1,200.00 | 50,520.00 |
| DEB4 | Douglass E. Barron | Associate | 23.10 | 935.00 | 21,598.50 |
| MN11 | Mariya Naulo | Associate | 4.70 | 765.00 | 3,595.50 |
| MRK | Marguerite R. Kahn | Special Counsel | 18.10 | 1,140.00 | 20,634.00 |
| IG1 | Irena M. Goldstein | Attorney | 16.80 | 815.00 | 13,692.00 |
| JK21 | Jocelyn Kuo | Paralegal | 2.70 | 445.00 | 1,201.50 |
| WW6 | Winnie Wu | Other Timekeeper | 8.60 | 185.00 | 1,591.00 |

The Commonwealth of Puerto Rico                                                        Page 24
96395-00008
Invoice No. 2216772

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 10/26/2019 | Computer Search (Other) | | | 6.39 |
| **Total Costs incurred and advanced** | | | | **$6.39** |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$131,638.89** |
| **Total Balance Due - Due Upon Receipt** | | **$131,638.89** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 18, 2019

Please Refer to
Invoice Number: 2216773

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Other Adversary Proceedings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending October 31, 2019 | $7,346.50 |
| Costs incurred and advanced | 244.57 |
| **Current Fees and Costs Due** | **$7,591.07** |
| **Total Balance Due – Due Upon Receipt** | **$7,591.07** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 18, 2019

Please Refer to
Invoice Number: 2216773

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Other Adversary Proceedings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending October 31, 2019 | $7,346.50 |
| Costs incurred and advanced | 244.57 |
| **Current Fees and Costs Due** | **$7,591.07** |
| **Total Balance Due – Due Upon Receipt** | **$7,591.07** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 18, 2019

Please Refer to
Invoice Number: 2216773

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending October 31, 2019

**Other Adversary Proceedings**                                    **$7,346.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 10/03/2019 | WW6 | Review title III cases and related adversary proceedings for critical dates | 0.70 | 185.00 | 129.50 |
| 10/11/2019 | DMC | Review certificate of good standing from the Appellate Division, First Department for L. Despins | 0.80 | 300.00 | 240.00 |
| 10/11/2019 | WW6 | Review L. Despins' Supreme Court application | 0.80 | 185.00 | 148.00 |
| 10/17/2019 | WW6 | Prepare L. Despins' U.S. Supreme Court bar application | 0.80 | 185.00 | 148.00 |
| | | **Subtotal: B110  Case Administration** | **3.10** | | **665.50** |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00009
Invoice No. 2216773

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B113** | **Pleadings Review** | | | | |
| 10/15/2019 | WW6 | Correspond with A. Bongartz, M. Comerford, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.80 | 185.00 | 148.00 |
| | | **Subtotal: B113 Pleadings Review** | **0.80** | | **148.00** |
| **B191** | **General Litigation** | | | | |
| 10/01/2019 | NAB | Review analysis regarding recommendation for dismissal of garden variety avoidance actions (.2); email with R. Sierra (Brown Rudnick) regarding same (.2) | 0.40 | 1,200.00 | 480.00 |
| 10/01/2019 | RK15 | Draft summary of pending adversary proceedings | 2.50 | 825.00 | 2,062.50 |
| 10/03/2019 | AB21 | Review updated adversary proceedings tracking chart (0.4); telephone conference with R. Kilpatrick regarding same (0.1) | 0.50 | 1,200.00 | 600.00 |
| 10/03/2019 | RK15 | Draft summary of pending adversary proceedings (2.4); conference with A. Bongartz regarding same (.1) | 2.50 | 825.00 | 2,062.50 |
| 10/09/2019 | NAB | Email with Z. Chalett (Proskauer) regarding draft avoidance action dismissal stipulation (.1); review same (.1) | 0.20 | 1,200.00 | 240.00 |
| 10/09/2019 | WW6 | Correspond with A. Bongartz, M. Comerford, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.90 | 185.00 | 166.50 |
| 10/14/2019 | NAB | Teleconference with L. Llach (CST) and S. Martinez (Zolfo) regarding recommended dismissals of avoidance actions (.3); review documents in connection with same (.1); correspond with L. Despins regarding same (.1) | 0.50 | 1,200.00 | 600.00 |
| 10/15/2019 | NAB | Email with S. Beville (Brown Rudnick) regarding litigation tolling agreement issues | 0.20 | 1,200.00 | 240.00 |

The Commonwealth of Puerto Rico                                                      Page 3
96395-00009
Invoice No. 2216773

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/18/2019 | IG1 | Email with N. Bassett regarding procedure for dismissing/settling actions. | 0.10 | 815.00 | 81.50 |
| | | **Subtotal: B191 General Litigation** | **7.80** | | **6,533.00** |
| | **Total** | | **11.70** | | **7,346.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-----------------|-------|-------|------|-----|
| NAB | Nicholas A. Bassett | Of Counsel | 1.30 | 1,200.00 | 1,560.00 |
| AB21 | Alex Bongartz | Of Counsel | 0.50 | 1,200.00 | 600.00 |
| RK15 | Ryan N. Kilpatrick | Associate | 5.00 | 825.00 | 4,125.00 |
| IG1 | Irena M. Goldstein | Attorney | 0.10 | 815.00 | 81.50 |
| DMC | Dennis M. Cairns | Other Timekeeper | 0.80 | 300.00 | 240.00 |
| WW6 | Winnie Wu | Other Timekeeper | 4.00 | 185.00 | 740.00 |

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 10/28/2019 | Certified Copies of Documents - Paul Hastings LLP - New York Office, Invoice# 102519NY Dated 10/28/19, Ck# 21015; Check date: 10/11/2019; Clerk, Appellate Division; Certificate of good standing for Luc Despins | | | 10.00 |
| 10/28/2019 | Filing Fee - Paul Hastings LLP - New York Office, Invoice# 102519NY Dated 10/28/19, Ck# 21016; Check date: 10/11/2019; Supreme Court of the United States, Admission Office; Admission Fee for Luc Despins | | | 200.00 |
| 10/11/2019 | Taxi/Ground Transportation - Dennis Cairns; 10/11/2019; Transportation to the Appellate Division, First Department regarding Certificate of Good Standing for L. Despins. | | | 5.50 |
| 10/01/2019 | Computer Search (Other) | | | 1.26 |

The Commonwealth of Puerto Rico                                             Page 4
96395-00009
Invoice No. 2216773

| | | |
|---|---|---|
| 10/02/2019 | Computer Search (Other) | 1.26 |
| 10/03/2019 | Computer Search (Other) | 1.26 |
| 10/04/2019 | Computer Search (Other) | 1.26 |
| 10/05/2019 | Computer Search (Other) | 0.09 |
| 10/07/2019 | Computer Search (Other) | 1.26 |
| 10/08/2019 | Computer Search (Other) | 1.26 |
| 10/09/2019 | Computer Search (Other) | 1.26 |
| 10/10/2019 | Computer Search (Other) | 1.26 |
| 10/11/2019 | Computer Search (Other) | 1.26 |
| 10/14/2019 | Computer Search (Other) | 1.26 |
| 10/15/2019 | Computer Search (Other) | 1.26 |
| 10/16/2019 | Computer Search (Other) | 1.26 |
| 10/17/2019 | Computer Search (Other) | 1.26 |
| 10/18/2019 | Computer Search (Other) | 1.26 |
| 10/21/2019 | Computer Search (Other) | 1.26 |
| 10/22/2019 | Computer Search (Other) | 1.26 |
| 10/23/2019 | Computer Search (Other) | 1.26 |
| 10/24/2019 | Computer Search (Other) | 1.26 |
| 10/25/2019 | Computer Search (Other) | 1.26 |
| 10/28/2019 | Computer Search (Other) | 1.26 |
| 10/29/2019 | Computer Search (Other) | 1.26 |
| 10/30/2019 | Computer Search (Other) | 1.26 |
| 10/31/2019 | Computer Search (Other) | 1.26 |
| **Total Costs incurred and advanced** | | **$244.57** |

| | |
|---|---|
| **Current Fees and Costs** | **$7,591.07** |
| **Total Balance Due - Due Upon Receipt** | **$7,591.07** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 18, 2019

Please Refer to
Invoice Number: 2216774

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Mediation**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00010
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending October 31, 2019 | $83,040.50 |
| **Current Fees and Costs Due** | **$83,040.50** |
| **Total Balance Due – Due Upon Receipt** | **$83,040.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 18, 2019

Please Refer to
Invoice Number: 2216774

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Mediation**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00010
Luc A. Despins

Legal fees for professional services
for the period ending October 31, 2019 $83,040.50
    **Current Fees and Costs Due** **$83,040.50**
    **Total Balance Due – Due Upon Receipt** **$83,040.50**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
 Citibank
 ABA # 322271724
 SWIFT Address:  CITIUS33
 787 W. 5th Street
 Los Angeles, CA  90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

**Remittance Address:**
 Paul Hastings LLP
 Lockbox 4803
 PO Box 894803
 Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    December 18, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                           Invoice Number: 2216774
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending October 31, 2019

**Mediation**                                                                    **$83,040.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 10/01/2019 | AB21 | Telephone conference with J. Bliss and N. Bassett regarding | 0.20 | 1,200.00 | 240.00 |
| 10/01/2019 | JRB | Conference with A. Bongartz and N. Bassett regarding | 0.20 | 1,300.00 | 260.00 |
| 10/02/2019 | JRB | Telephone conference with N. Bassett regarding                  (.3); correspond with N. Bassett regarding same (.2) | 0.50 | 1,300.00 | 650.00 |
| 10/02/2019 | NAB | Correspond with A. Bongartz regarding                  (.2); review                  (.3); conference with J. Bliss regarding same (.3) | 0.80 | 1,200.00 | 960.00 |

The Commonwealth of Puerto Rico                                          Page 2
96395-00010
Invoice No. 2216774

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/03/2019 | AB21 | Review (0.3); review issues regarding same (.1); telephone conference with N. Bassett regarding same (0.1); review correspondence from N. Bassett and L. Despins regarding same (0.1) | 0.60 | 1,200.00 | 720.00 |
| 10/03/2019 | JRB | Correspond with L. Despins and N. Bassett regarding GO litigation schedule | 0.10 | 1,300.00 | 130.00 |
| 10/03/2019 | NAB | Revise (.4); email with J. Bliss and A. Bongartz regarding same (.1); further revise same (.4); email with A. Bongartz and L. Despins regarding same (.3); teleconference with A. Bongartz regarding same (.1) | 1.30 | 1,200.00 | 1,560.00 |
| 10/05/2019 | AB21 | Review (0.3); correspond with N. Bassett and J. Bliss regarding same (0.2) | 0.50 | 1,200.00 | 600.00 |
| 10/05/2019 | NAB | Update (.4); emails with A. Bongartz regarding same (.3) | 0.70 | 1,200.00 | 840.00 |
| 10/06/2019 | AB21 | Correspond with N. Bassett and J. Bliss regarding (0.4); further correspond with J. Bliss regarding same (0.1); correspond with Committee regarding (0.2) | 0.70 | 1,200.00 | 840.00 |
| 10/06/2019 | JRB | Correspond with A. Bongartz and N. Bassett regarding | 0.40 | 1,300.00 | 520.00 |
| 10/06/2019 | NAB | Revise (.5); emails with A. Bongartz and J. Bliss regarding same (.4); email with L. Despins regarding same (.2) | 1.10 | 1,200.00 | 1,320.00 |
| 10/07/2019 | JRB | Correspondence with A. Bongartz and N. Bassett regarding | 0.10 | 1,300.00 | 130.00 |
| 10/07/2019 | NAB | Conference with A. Bongartz regarding (.2); review emails from T. Axelrod (Brown Rudnick) in connection with same (.2) | 0.40 | 1,200.00 | 480.00 |

The Commonwealth of Puerto Rico                                                  Page 3
96395-00010
Invoice No. 2216774

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/09/2019 | JRB | Conferences with N. Bassett regarding and mediation (.4); review issues regarding same (.1); telephone conference and correspondence with D. Burke (Robbins Russell) regarding same (.3) | 0.80 | 1,300.00 | 1,040.00 |
| 10/09/2019 | NAB | Conferences with J. Bliss regarding and mediation (.4); email with T. Axelrod (Brown Rudnick) regarding same (.3); teleconference with T. Axelrod regarding same (.2); conference with M. Firestein (Proskauer) regarding same (.2); emails with A. Bongartz regarding same (.2); emails with L. Despins, A. Bongartz, and J. Bliss regarding same (.2) | 1.50 | 1,200.00 | 1,800.00 |
| 10/10/2019 | AB21 | Correspond with N. Bassett regarding | 0.20 | 1,200.00 | 240.00 |
| 10/10/2019 | NAB | Email with J. Bliss regarding (.3); comment on (.5); email with T. Axelrod (Brown Rudnick) regarding same (.1); email with A. Bongartz regarding same (.2) | 1.10 | 1,200.00 | 1,320.00 |
| 10/16/2019 | AB21 | Prepare (1.1); correspond with M. Hindman (Clerk to Judge Houser) regarding same (0.1); telephone conferences with J. Bliss regarding same (0.4); attend mediation session regarding same (2.0) | 3.60 | 1,200.00 | 4,320.00 |
| 10/17/2019 | IG1 | Review materials prepared by CRG in connection with resolution recommendations regarding filed clawback actions (.50); participate on call with N. Bassett, Brown Rudnick (R. Sierra and S. Beville), S. Martinez (Zolfo) regarding clawback action resolutions (.70); review email from R. Sierra regarding follow up regarding same (.10); email with N. Bassett regarding same (.10) | 1.40 | 815.00 | 1,141.00 |

The Commonwealth of Puerto Rico                                    Page 4
96395-00010
Invoice No. 2216774

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/23/2019 | AB21 | Review | 5.50 | 1,200.00 | 6,600.00 |

(1.1); correspond with N. Bassett
and J. Bliss regarding same (0.1); further
correspond with N. Bassett regarding same
(0.1); further correspond with J. Bliss
regarding same (0.2); attend portion of
mediation session (2.0); correspond with I.
Goldstein regarding same (0.2); telephone
conferences with D. Barron regarding same
(0.2); correspond with D. Burke regarding

(0.3); telephone conference with D. Burke
(Robbins Russell) regarding same (0.1);
correspond with T. Axelrod (Brown
Rudnick) regarding same (0.1); telephone
conference with T. Axelrod regarding same
(0.1); prepare
                    (0.9); correspond
with J. Bliss regarding same (0.1)

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/23/2019 | DEB4 | Conference with A. Bongartz regarding | 1.10 | 935.00 | 1,028.50 |

(0.1); correspond with W. Wu
regarding same (0.1); correspond with J.
Kuo regarding same (0.1); conference with
I. Goldstein regarding same (0.1);
correspond with CST regarding

                              (0.1);
revise same (0.4); conference with A.
Bongartz regarding same (0.1); further
revise same (0.1)

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/24/2019 | AB21 | Analyze | 0.90 | 1,200.00 | 1,080.00 |

                    (0.4); correspond with J.
Bliss, N. Bassett and I. Goldstein regarding
same (0.2); further correspond with J. Bliss
regarding same (0.2); correspond with
Mediation Parties regarding same (0.1)

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/24/2019 | IG1 | Comment on | 0.50 | 815.00 | 407.50 |

The Commonwealth of Puerto Rico                                                    Page 5
96395-00010
Invoice No. 2216774

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/25/2019 | AB21 | Review l | 0.40 | 1,200.00 | 480.00 |
| | | (0.3); correspond with J. Bliss and N. Bassett regarding same (0.1) | | | |
| | | **Subtotal: B191  General Litigation** | **24.60** | | **28,707.00** |

**B320     Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/01/2019 | IG1 | Analyze | 2.50 | 815.00 | 2,037.50 |
| 10/02/2019 | AB21 | Attend Oversight Board presentation on (2.8); debrief with L. Despins regarding same (0.1); correspond with Committee regarding same (0.1); follow-up telephone conference with S. Martinez (Zolfo) regarding same (0.1); correspond with S. Maza regarding | 3.20 | 1,200.00 | 3,840.00 |
| | | (0.1) | | | |
| 10/02/2019 | WW6 | Review | 0.40 | 185.00 | 74.00 |
| 10/03/2019 | AB21 | Correspond with D. Cash regarding | 0.10 | 1,200.00 | 120.00 |
| 10/05/2019 | AB21 | Outline | 1.30 | 1,200.00 | 1,560.00 |
| 10/06/2019 | AB21 | Begin drafting | 1.40 | 1,200.00 | 1,680.00 |
| 10/07/2019 | AB21 | Continue preparing | 5.20 | 1,200.00 | 6,240.00 |
| | | (4.8); correspond with S. Maza regarding same (0.1); telephone conference with S. Maza regarding same (0.2); telephone conference with M. Westermann (Zolfo) regarding same (0.1) | | | |

The Commonwealth of Puerto Rico                                              Page 6
96395-00010
Invoice No. 2216774

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/07/2019 | AB21 | Conference with D. Cash regarding | 0.90 | 1,200.00 | 1,080.00 |
| | | (0.2); conference with N. Bassett regarding (0.2); review correspondence from T. Axelrod (Brown Rudnick) regarding same (0.1); telephone conferences with M. Hindman (Clerk to Judge Houser) regarding (0.2); correspond with L. Despins regarding same (0.1); correspond with M. Firestein (Proskauer) and mediation parties regarding (0.1) | | | |
| 10/07/2019 | SM29 | Call with A. Bongartz regarding (.2); prepare portions of same (1.2); email A. Bongartz regarding same (.2) | 1.60 | 975.00 | 1,560.00 |
| 10/08/2019 | AB21 | Revise (3.4); correspond with S. Martinez (Zolfo) regarding preparation for October 16, 2019 meeting (0.1) | 3.50 | 1,200.00 | 4,200.00 |
| 10/08/2019 | AB21 | Revise (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| 10/08/2019 | DDC1 | Draft | 0.50 | 735.00 | 367.50 |
| 10/09/2019 | AB21 | Revise (1.6); correspond with L. Despins regarding same (0.2); correspond with S. Martinez (Zolfo) and M. Westermann (Zolfo) regarding same (0.1); telephone conference with S. Martinez and M. Westermann regarding same (0.1); telephone conferences with Z. Zwillinger regarding (0.2); correspond with L. Despins regarding same (0.1) | 2.30 | 1,200.00 | 2,760.00 |

The Commonwealth of Puerto Rico                                                                    Page 7
96395-00010
Invoice No. 2216774

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/10/2019 | AB21 | Telephone conference with S. Martinez (Zolfo) and M. Westermann (Zolfo) regarding<br><br>(0.9); revise same (0.4); correspond with Committee regarding same (0.4); correspond with L. Despins regarding same (0.1) | 1.80 | 1,200.00 | 2,160.00 |
| 10/10/2019 | DDC1 | Draft | 2.10 | 735.00 | 1,543.50 |
| 10/10/2019 | LAD4 | T/c Judge Houser re:<br>(.20); follow-up with Committee re: same (.30) | 0.50 | 1,500.00 | 750.00 |
| 10/10/2019 | SM29 | Call with S. Martinez (Zolfo Cooper) regarding | 0.30 | 975.00 | 292.50 |
| 10/11/2019 | AB21 | Telephone conference with M. Westermann (Zolfo) regarding<br><br>(0.4); revise same (1.1); telephone conference with S. Millman (Stroock) and P. Dechiara (Cohen Weiss) regarding same (0.3); correspond with L. Despins regarding same (0.2); correspond with Committee regarding same (0.3); correspond with M. Hindman (Clerk to Judge Houser) regarding (0.2); review memorandum from M. Hindman regarding (0.1) | 2.60 | 1,200.00 | 3,120.00 |
| 10/11/2019 | DDC1 | Draft | 3.00 | 735.00 | 2,205.00 |
| 10/14/2019 | AB21 | Finalize (1.5); correspond with L. Despins regarding same (0.3) | 1.80 | 1,200.00 | 2,160.00 |
| 10/14/2019 | AB21 | Correspond with E. Barak (Proskauer) and D. Perez (O'Melveny) regarding (0.2); telephone conference with J. Zuchowski (O'Melveny) and M. Murvis (Proskauer) regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |

The Commonwealth of Puerto Rico                                                                Page 8
96395-00010
Invoice No. 2216774

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/16/2019 | AB21 | Revise | 1.10 | 1,200.00 | 1,320.00 |
| | | (0.8); correspond with L. Despins regarding same (0.3) | | | |
| 10/16/2019 | LAD4 | T/c Judge Houser re: (.50) | 0.50 | 1,500.00 | 750.00 |
| 10/22/2019 | AB21 | Telephone conference with I. Goldstein regarding | 1.20 | 1,200.00 | 1,440.00 |
| | | (0.5); telephone conferences with M. Hindman (Clerk to Judge Houser) regarding | | | |
| | | (0.2); correspond with L. Despins regarding same (0.1); review | | | |
| | | (0.1); analyze same (0.2); correspond with T. Axelrod (Brown Rudnick) regarding same (0.1) | | | |
| 10/22/2019 | IG1 | Telephone conference with A. Bongartz regarding | 0.50 | 815.00 | 407.50 |
| 10/24/2019 | AB21 | Analyze (0.4); correspond with L. Despins regarding same (0.1) | 0.50 | 1,200.00 | 600.00 |
| 10/24/2019 | DDC1 | Revise | 2.60 | 735.00 | 1,911.00 |
| 10/24/2019 | DEB4 | Correspond with L. Despins, I. Goldstein, N. Bassett, and J. Bliss regarding (0.1); correspond with A. Bongartz regarding same (0.1) | 0.20 | 935.00 | 187.00 |
| 10/24/2019 | IG1 | Review | 0.80 | 815.00 | 652.00 |
| 10/25/2019 | AB21 | Review (0.3); correspond with L. Despins regarding same (0.1) | 0.40 | 1,200.00 | 480.00 |

The Commonwealth of Puerto Rico                                                     Page 9
96395-00010
Invoice No. 2216774

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/25/2019 | IG1 | Review | 0.80 | 815.00 | 652.00 |
| 10/25/2019 | LAD4 | Email to Dennis Dunne (Milbank) re: (.30); emails to A. Velazquez (SEIU) and D. Mack (Drivetrain) re: same (.50) | 0.80 | 1,500.00 | 1,200.00 |
| 10/27/2019 | AB21 | Telephone conference with D. Barron regarding 0.1); correspond with L. Despins and D. Barron regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 10/27/2019 | DEB4 | Analyze (2.3); telephone conference with A. Bongartz regarding same (.1) | 2.40 | 935.00 | 2,244.00 |
| 10/28/2019 | AB21 | Analyze (0.2); correspond with L. Despins regarding same (0.4); correspond with Committee regarding same (0.3) | 0.90 | 1,200.00 | 1,080.00 |
| 10/31/2019 | LAD4 | T/c Judge Houser re: (.10); analyze (1.70) | 1.80 | 1,500.00 | 2,700.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **50.30** | | **54,333.50** |
| | | **Total** | **74.90** | | **83,040.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 3.60 | 1,500.00 | 5,400.00 |
| JRB | James R. Bliss | Partner | 2.10 | 1,300.00 | 2,730.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 6.90 | 1,200.00 | 8,280.00 |
| AB21 | Alex Bongartz | Of Counsel | 41.60 | 1,200.00 | 49,920.00 |
| SM29 | Shlomo Maza | Associate | 1.90 | 975.00 | 1,852.50 |
| DEB4 | Douglass E. Barron | Associate | 3.70 | 935.00 | 3,459.50 |

The Commonwealth of Puerto Rico                                          Page 10
96395-00010
Invoice No. 2216774

| DDC1 | Derek D. Cash | Associate | 8.20 | 735.00 | 6,027.00 |
|------|---------------|-----------|------|--------|----------|
| IG1 | Irena M. Goldstein | Other Attorney | 6.50 | 815.00 | 5,297.50 |
| WW6 | Winnie Wu | Other Timekeeper | 0.40 | 185.00 | 74.00 |

| **Current Fees and Costs** | | **$83,040.50** |
|----------------------------|---|----------------|
| **Total Balance Due - Due Upon Receipt** | | **$83,040.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 18, 2019

Please Refer to
Invoice Number: 2216775

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**GO Bond Debt Issues**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00011
Luc A. Despins

Legal fees for professional services
for the period ending October 31, 2019                                      $1,041.50

**Current Fees and Costs Due**                                  **$1,041.50**

**Total Balance Due – Due Upon Receipt**                          **$1,041.50**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send
payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We
strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @
213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal
confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
| Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply
mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    December 18, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2216775
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**GO Bond Debt Issues**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00011
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services | |
| for the period ending October 31, 2019 | $1,041.50 |
| **Current Fees and Costs Due** | **$1,041.50** |
| **Total Balance Due – Due Upon Receipt** | **$1,041.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send
payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We
strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @
213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal
confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply
mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| The Commonwealth of Puerto Rico | December 18, 2019 |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Please Refer to |
| c/o O'Melveny & Myers LLP | Invoice Number: 2216775 |
| Times Square Tower | |
| 7 Times Square | |
| New York, NY 10036 | |
| Attn: John J. Rapisardi, Esq. | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending October 31, 2019

**GO Bond Debt Issues**                                              **$1,041.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 10/11/2019 | IG1 | Review email from R. Sierra regarding potential dismissal of claw back actions and N. Bassett response thereto. | 0.10 | 815.00 | 81.50 |
| 10/17/2019 | NAB | Teleconference with R. Sierra (Brown Rudnick), I. Goldstein regarding avoidance action analyses and recommendations (.7); email with I. Goldstein regarding same (.1) | 0.80 | 1,200.00 | 960.00 |
| | | **Subtotal: B191  General Litigation** | **0.90** | | **1,041.50** |
| | **Total** | | **0.90** | | **1,041.50** |

The Commonwealth of Puerto Rico                                             Page 2
96395-00011
Invoice No. 2216775

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| NAB | Nicholas A. Bassett | Of Counsel | 0.80 | 1,200.00 | 960.00 |
| IG1 | Irena M. Goldstein | Attorney | 0.10 | 815.00 | 81.50 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$1,041.50** |
| **Total Balance Due - Due Upon Receipt** | | **$1,041.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    December 18, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2216776
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Creditors' Committee Meetings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

Legal fees for professional services
for the period ending October 31, 2019                              $32,213.50

**Current Fees and Costs Due**                                      **$32,213.50**
**Total Balance Due - Due Upon Receipt**                            **$32,213.50**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send
payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We
strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @
213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal
confirmation.*

**Wiring and ACH Instructions:**

  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply
mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 18, 2019

Please Refer to
Invoice Number: 2216776

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Creditors' Committee Meetings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

Legal fees for professional services
for the period ending October 31, 2019       $32,213.50

| | |
|---|---|
| **Current Fees and Costs Due** | **$32,213.50** |
| **Total Balance Due – Due Upon Receipt** | **$32,213.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 18, 2019

Please Refer to
Invoice Number: 2216776

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending October 31, 2019

**Creditors' Committee Meetings**                                              **$32,213.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 10/01/2019 | AB21 | Revise presentation for Committee regarding initial observations on Commonwealth plan of adjustment (3.3); telephone conferences with M. Westermann (Zolfo) regarding same (1.0); correspond with M. Westermann and S. Martinez (Zolfo) regarding same (0.2); telephone conference with L. Despins regarding same (0.2) | 4.70 | 1,200.00 | 5,640.00 |
| 10/01/2019 | DDC1 | Draft agenda in connection with weekly Committee meeting | 1.40 | 735.00 | 1,029.00 |
| 10/02/2019 | AB21 | Prepare notes for Committee update call (0.1); telephone conference with L. Despins, S. Martinez (Zolfo), and Committee regarding update on Title III cases (1.2); post-mortem correspondence with L. Despins and D. Barron regarding same (0.2) | 1.50 | 1,200.00 | 1,800.00 |

The Commonwealth of Puerto Rico
96395-00012
Invoice No. 2216776

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/02/2019 | DDC1 | Draft annotated agenda in connection with weekly Committee meeting | 1.60 | 735.00 | 1,176.00 |
| 10/02/2019 | DEB4 | Review documents in preparation for Committee call (0.1); attend Committee call (1.2) | 1.30 | 935.00 | 1,215.50 |
| 10/02/2019 | LAD4 | Review issues and notes to prepare for weekly committee call (.90); handle committee call (1.20) | 2.10 | 1,500.00 | 3,150.00 |
| 10/09/2019 | AB21 | Prepare notes for Committee update call (0.1); telephone conference with L. Despins, C. Flaton (Zolfo) and Committee regarding recent developments in Title III cases (0.4) | 0.50 | 1,200.00 | 600.00 |
| 10/09/2019 | DEB4 | Review documents in preparation for Committee call (0.1); attend Committee call (0.4) | 0.50 | 935.00 | 467.50 |
| 10/09/2019 | LAD4 | Review issues and notes to prepare for weekly committee call (.20); handle committee call (.40) | 0.60 | 1,500.00 | 900.00 |
| 10/10/2019 | AB21 | Correspond with L. Despins regarding preparation for October 21, 2019 in-person Committee meeting (0.1); correspond with J. Kuo regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 10/11/2019 | AB21 | Prepare draft agenda for October 21, 2019 Committee meeting (0.3); correspond with S. Martinez (Zolfo) and M. Westermann (Zolfo) regarding same (0.1) | 0.40 | 1,200.00 | 480.00 |
| 10/14/2019 | AB21 | Correspond with L. Despins regarding preparation for in-person committee meeting (0.2); telephone conference with S. Martinez (Zolfo) regarding same (0.2) | 0.40 | 1,200.00 | 480.00 |
| 10/15/2019 | AB21 | Correspond with Committee regarding rescheduling of in-person Committee meeting (0.2); correspond with C. Flaton (Zolfo) regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| 10/16/2019 | AB21 | Telephone conference with L. Despins, S. Martinez (Zolfo), and Committee regarding recent developments in Title III cases | 0.50 | 1,200.00 | 600.00 |

The Commonwealth of Puerto Rico                                                          Page 3
96395-00012
Invoice No. 2216776

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/16/2019 | DDC1 | Prepare annotated agenda in connection with Committee meeting | 1.10 | 735.00 | 808.50 |
| 10/16/2019 | DEB4 | Correspond with D. Cash regarding meeting agenda (0.1); attend Committee meeting (0.5) | 0.60 | 935.00 | 561.00 |
| 10/16/2019 | LAD4 | Prepare notes for weekly committee call (.20); handle committee call (.50) | 0.70 | 1,500.00 | 1,050.00 |
| 10/23/2019 | AB21 | Prepare notes for Committee update call (0.2); telephone conference with L. Despins, C. Flaton (Zolfo) and Committee regarding update on Title III case (0.4) | 0.60 | 1,200.00 | 720.00 |
| 10/23/2019 | DDC1 | Draft agenda for weekly Committee meeting | 1.10 | 735.00 | 808.50 |
| 10/23/2019 | DEB4 | Attend Committee call | 0.40 | 935.00 | 374.00 |
| 10/23/2019 | LAD4 | Review notes/issues to prepare for weekly committee call (.30); handle committee call (.40) | 0.70 | 1,500.00 | 1,050.00 |
| 10/25/2019 | AB21 | Committee call regarding update on objection to PREPA Rule 9019 motion objection (0.8); correspond with Committee regarding same (0.2) | 1.00 | 1,200.00 | 1,200.00 |
| 10/25/2019 | DEB4 | Correspond with R. Cacho (Tradewinds) regarding Committee call (0.1); attend same (0.8) | 0.90 | 935.00 | 841.50 |
| 10/25/2019 | LAD4 | Review issues/notes to prepare for committee call re: PREPA objection (.60); handle committee call (.80) | 1.40 | 1,500.00 | 2,100.00 |
| 10/29/2019 | DDC1 | Draft agenda in connection with Committee meeting | 1.40 | 735.00 | 1,029.00 |
| 10/30/2019 | AB21 | Telephone conference with L. Despins, S. Martinez (Zolfo) and Committee regarding recent updates in Title III cases (0.5); prepare notes for same (0.1) | 0.60 | 1,200.00 | 720.00 |
| 10/30/2019 | DDC1 | Prepare annotated agenda in connection with Committee meeting | 1.10 | 735.00 | 808.50 |
| 10/30/2019 | DEB4 | Attend committee meeting (0.5); prepare notes regarding same (0.1); correspond with A. Bongartz regarding same (0.1) | 0.70 | 935.00 | 654.50 |

The Commonwealth of Puerto Rico                                                Page 4
96395-00012
Invoice No. 2216776

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/30/2019 | LAD4 | Review issues/notes to prepare for weekly committee call (.40); handle committee call (.50) | 0.90 | 1,500.00 | 1,350.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **29.20** | | **32,213.50** |

|  | Total | | 29.20 | | 32,213.50 |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 6.40 | 1,500.00 | 9,600.00 |
| AB21 | Alex Bongartz | Of Counsel | 10.70 | 1,200.00 | 12,840.00 |
| DEB4 | Douglass E. Barron | Associate | 4.40 | 935.00 | 4,114.00 |
| DDC1 | Derek D. Cash | Associate | 7.70 | 735.00 | 5,659.50 |

| **Current Fees and Costs** | **$32,213.50** |
|---|---|
| **Total Balance Due - Due Upon Receipt** | **$32,213.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 18, 2019

Please Refer to
Invoice Number: 2216777

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Constitutional Issues**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00014
Luc A. Despins

Legal fees for professional services
for the period ending October 31, 2019                     $17,390.00

Costs incurred and advanced                                      22.05

**Current Fees and Costs Due**                             **$17,412.05**

**Total Balance Due – Due Upon Receipt**                   **$17,412.05**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 18, 2019

Please Refer to
Invoice Number: 2216777

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Constitutional Issues**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00014
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending October 31, 2019 | $17,390.00 |
| Costs incurred and advanced | 22.05 |
| **Current Fees and Costs Due** | **$17,412.05** |
| **Total Balance Due – Due Upon Receipt** | **$17,412.05** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
 Citibank
 ABA # 322271724
 SWIFT Address: CITIUS33
 787 W. 5th Street
 Los Angeles, CA 90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

**Remittance Address:**
 Paul Hastings LLP
 Lockbox 4803
 PO Box 894803
 Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 18, 2019

Please Refer to
Invoice Number: 2216777

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending October 31, 2019

**Constitutional Issues**                                              **$17,390.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 10/09/2019 | NDM2 | Email with D. Verrilli (Munger) regarding Supreme Court argument | 0.20 | 1,150.00 | 230.00 |
| 10/09/2019 | NDM2 | Telephone calls with Supreme Court regarding argument | 0.20 | 1,150.00 | 230.00 |
| 10/10/2019 | LAD4 | Draft long email to Verreli (Munger) re: oral argument at SCT | 0.80 | 1,500.00 | 1,200.00 |
| 10/11/2019 | NDM2 | Prepare to observe Supreme Court oral argument | 0.40 | 1,150.00 | 460.00 |
| 10/15/2019 | LAD4 | Attendance at Aurelius oral argument | 2.30 | 1,500.00 | 3,450.00 |
| 10/15/2019 | NDM2 | Attend Supreme Court argument (2.3); analyze issues regarding same (1.9) | 4.20 | 1,150.00 | 4,830.00 |
| 10/17/2019 | AB21 | Analyze Supreme Court oral argument in Aurelius appeal (0.6); correspond with L. Despins regarding same (0.4) | 1.00 | 1,200.00 | 1,200.00 |
| | | **Subtotal: B155  Court Hearings** | **9.10** | | **11,600.00** |

The Commonwealth of Puerto Rico                                        Page 2
96395-00014
Invoice No. 2216777

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 10/08/2019 | NDM2 | Analyze Aurelius reply brief | 2.10 | 1,150.00 | 2,415.00 |
| 10/09/2019 | LAD4 | Review Aurelius reply brief on defacto officer (.40) | 0.40 | 1,500.00 | 600.00 |
| | | **Subtotal: B191 General Litigation** | **2.50** | | **3,015.00** |
| **B195** | **Non-Working Travel** | | | | |
| 10/15/2019 | LAD4 | Travel to and from Washington, DC for Supreme Court argument (Bill at 1/2 rate) | 3.70 | 750.00 | 2,775.00 |
| | | **Subtotal: B195 Non-Working Travel** | **3.70** | | **2,775.00** |
| | **Total** | | **15.30** | | **17,390.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 3.50 | 1,500.00 | 5,250.00 |
| LAD4 | Luc A. Despins | Partner | 3.70 | 750.00 | 2,775.00 |
| NDM2 | Neal D. Mollen | Partner | 7.10 | 1,150.00 | 8,165.00 |
| AB21 | Alex Bongartz | Of Counsel | 1.00 | 1,200.00 | 1,200.00 |

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 10/22/2019 | Postage/Express Mail - Priority Mail; | | | 22.05 |
| **Total Costs incurred and advanced** | | | | **$22.05** |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$17,412.05** |
| **Total Balance Due - Due Upon Receipt** | | **$17,412.05** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
7 Times Square
New York, NY 10036

December 18, 2019

Please Refer to
Invoice Number: 2216778

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**PBA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00017
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending October 31, 2019 | $1,833.50 |
| **Current Fees and Costs Due** | **$1,833.50** |
| **Total Balance Due - Due Upon Receipt** | **$1,833.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    December 18, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                           Invoice Number: 2216778
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**PBA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00017
Luc A. Despins

Legal fees for professional services
for the period ending October 31, 2019                          $1,833.50

| | |
|---|---:|
| **Current Fees and Costs Due** | **$1,833.50** |
| **Total Balance Due - Due Upon Receipt** | **$1,833.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
7 Times Square
New York, NY 10036

December 18, 2019

Please Refer to
Invoice Number: 2216778

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending October 31, 2019

**PBA**                                                                                      **$1,833.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 10/01/2019 | AB21 | Telephone conference with J. Bliss regarding issues related to PBA creditors' committee (0.6); correspond with L. Despins and J. Bliss regarding same (0.2) | 0.80 | 1,200.00 | 960.00 |
| 10/01/2019 | JRB | Telephone conference with A. Bongartz regarding PBA Title III case | 0.60 | 1,300.00 | 780.00 |
| 10/07/2019 | DEB4 | Correspond with A. Bongartz regarding PBA filing | 0.10 | 935.00 | 93.50 |
| | Subtotal: **B110  Case Administration** | | **1.50** | | **1,833.50** |
| **Total** | | | **1.50** | | **1,833.50** |

The Commonwealth of Puerto Rico                                                      Page 2
96395-00017
Invoice No. 2216778

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| JRB | James R. Bliss | Partner | 0.60 | 1,300.00 | 780.00 |
| AB21 | Alex Bongartz | Of Counsel | 0.80 | 1,200.00 | 960.00 |
| DEB4 | Douglass E. Barron | Associate | 0.10 | 935.00 | 93.50 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$1,833.50** |
| **Total Balance Due - Due Upon Receipt** | | **$1,833.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 8, 2020

Please Refer to
Invoice Number: 2219653

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending November 30, 2019 | $336,491.50 |
| Costs incurred and advanced | 3,047.46 |
| **Current Fees and Costs Due** | **$339,538.96** |
| **Total Balance Due – Due Upon Receipt** | **$339,538.96** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 8, 2020

Please Refer to
Invoice Number: 2219653

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

Legal fees for professional services
for the period ending November 30, 2019 $336,491.50

| | |
|---|---:|
| Costs incurred and advanced | 3,047.46 |
| **Current Fees and Costs Due** | **$339,538.96** |
| **Total Balance Due – Due Upon Receipt** | **$339,538.96** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 8, 2020

Please Refer to
Invoice Number: 2219653

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending November 30, 2019

**Official Comm. of Unsecured Creditors of Commonwealth of PR**          **$336,491.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 11/01/2019 | AB21 | Update list of open issues for Committee | 0.20 | 1,200.00 | 240.00 |
| 11/01/2019 | LAD4 | T/c A. Velazquez (SEIU) re: update on case | 0.40 | 1,500.00 | 600.00 |
| 11/04/2019 | AB21 | Telephone conference with S. Martinez (Zolfo) and M. Westermann (Zolfo) regarding general case update | 0.20 | 1,200.00 | 240.00 |
| 11/04/2019 | AB21 | Update list of open issues for Committee (0.3); review team calendar (0.1); correspond with W. Wu regarding same (0.1) | 0.50 | 1,200.00 | 600.00 |
| 11/04/2019 | WW6 | Update case calendar (1.6); correspond with A. Bongartz regarding same (.3); prepare certificate of service for seventh supplemental declaration of Luc A. Despins (.6); electronically file same with court (.2) | 2.70 | 185.00 | 499.50 |
| 11/05/2019 | WW6 | Review master service list as of November 4, 2019 | 0.40 | 185.00 | 74.00 |

The Commonwealth of Puerto Rico                                         Page 2
96395-00002
Invoice No. 2219653

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/06/2019 | WW6 | Update case calendar | 0.60 | 185.00 | 111.00 |
| 11/08/2019 | WW6 | Update case calendar | 0.80 | 185.00 | 148.00 |
| 11/11/2019 | AB21 | Revise list of open issues for Committee (0.4); revise team calendar (0.1); correspond with W. Wu regarding same (0.1) | 0.60 | 1,200.00 | 720.00 |
| 11/11/2019 | WW6 | Update case calendar (.6); correspond with A. Bongartz regarding August 9, 2017 omnibus hearing transcript (.2) | 0.80 | 185.00 | 148.00 |
| 11/13/2019 | WW6 | Update case calendar | 0.30 | 185.00 | 55.50 |
| 11/14/2019 | AB21 | Revise list of open issues for Committee (0.2); telephone conference with S. Martinez (Zolfo) regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| 11/14/2019 | WW6 | Correspond with J. Kuo regarding filing of fee applications | 0.40 | 185.00 | 74.00 |
| 11/14/2019 | WW6 | Update case calendar | 0.80 | 185.00 | 148.00 |
| 11/15/2019 | AB21 | Revise team calendar (0.1); correspond with W. Wu regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 11/15/2019 | AB21 | Revise short term task list for Committee | 0.40 | 1,200.00 | 480.00 |
| 11/15/2019 | WW6 | Update case calendar (.6) | 0.60 | 185.00 | 111.00 |
| 11/18/2019 | AB21 | Update short term task list (0.2); correspond with L. Despins regarding case update and open items (0.6); telephone conference with L. Despins regarding same and claims process (0.2) | 1.00 | 1,200.00 | 1,200.00 |
| 11/19/2019 | JK21 | Prepare certificates of service regarding fee applications (0.4); electronically file with the court certificates of service regarding fee applications (0.4) | 0.80 | 445.00 | 356.00 |
| 11/20/2019 | JK21 | Review title III cases and adversary cases for critical dates (1.6); update case calendar (0.2) | 1.80 | 445.00 | 801.00 |
| 11/21/2019 | AB21 | Revise list of open issues for Committee | 0.30 | 1,200.00 | 360.00 |
| 11/22/2019 | JK21 | Review title III cases for critical dates (0.2); update case calendar (0.4) | 0.60 | 445.00 | 267.00 |
| 11/25/2019 | AB21 | Update list of open issues for Committee | 0.40 | 1,200.00 | 480.00 |

The Commonwealth of Puerto Rico                                       Page 3
96395-00002
Invoice No. 2219653

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/25/2019 | AB21 | Review updated team calendar (0.1); correspond with J. Kuo regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 11/25/2019 | JK21 | Update case calendar | 0.40 | 445.00 | 178.00 |
| 11/25/2019 | JK21 | Review title III cases for critical dates | 0.30 | 445.00 | 133.50 |
| 11/26/2019 | WW6 | Review master service list as of November 22, 2019 (.4) | 0.40 | 185.00 | 74.00 |
| 11/27/2019 | AB21 | Revise list of open issues for Committee | 0.20 | 1,200.00 | 240.00 |
| 11/27/2019 | WW6 | Update case calendar | 0.40 | 185.00 | 74.00 |
| | | **Subtotal: B110  Case Administration** | **17.00** | | **9,252.50** |

**B113     Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/01/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 11/04/2019 | AB21 | Review correspondence from W. Wu regarding docket update and recent pleadings (0.1); review same (0.2) | 0.30 | 1,200.00 | 360.00 |
| 11/04/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.60 | 185.00 | 111.00 |
| 11/05/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 11/06/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.40 | 185.00 | 74.00 |
| 11/07/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 11/08/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases (.4); correspond with J. Ferguson regarding tenth amended case management procedures (.2) | 0.60 | 185.00 | 111.00 |

The Commonwealth of Puerto Rico                                                    Page 4
96395-00002
Invoice No. 2219653

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/11/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.40 | 185.00 | 74.00 |
| 11/12/2019 | AB21 | Review docket update email from W. Wu (0.1); review docket and recent filings (0.3) | 0.40 | 1,200.00 | 480.00 |
| 11/12/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 11/13/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 11/14/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases (.4) | 0.40 | 185.00 | 74.00 |
| 11/14/2019 | WW6 | Review Ad Hoc Group of PREPA bondholders' eighth supplemental Rule 2019 statement for D. Barron | 1.90 | 185.00 | 351.50 |
| 11/15/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 11/18/2019 | AB21 | Review recent pleadings on court docket, including PFZ confirmation objection | 0.20 | 1,200.00 | 240.00 |
| 11/21/2019 | AB21 | Review docket update and recent filings, including supplemental briefs regarding objection to U.S. Bank proof of claim | 0.30 | 1,200.00 | 360.00 |
| 11/26/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.40 | 185.00 | 74.00 |
| 11/27/2019 | AB21 | Correspond with W. Wu regarding docket update and recent pleadings | 0.20 | 1,200.00 | 240.00 |
| 11/27/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| **Subtotal: B113  Pleadings Review** | | | **8.20** | | **2,938.00** |

The Commonwealth of Puerto Rico                                            Page 5
96395-00002
Invoice No. 2219653

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 11/01/2019 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.8); correspond with D. Cash regarding same (0.1); correspond with L. Despins regarding same (0.1) | 1.00 | 1,200.00 | 1,200.00 |
| 11/01/2019 | DDC1 | Draft Committee update email regarding recent case developments | 1.10 | 735.00 | 808.50 |
| 11/01/2019 | DEB4 | Correspond with D. Cash regarding committee update email | 0.10 | 935.00 | 93.50 |
| 11/01/2019 | MN11 | Correspond with D. Cash regarding committee update email (.3); review recent filings in connection with same (.2) | 0.50 | 765.00 | 382.50 |
| 11/04/2019 | DDC1 | Draft Committee update email regarding recent case developments | 0.50 | 735.00 | 367.50 |
| 11/04/2019 | DEB4 | Correspond with D. Cash regarding next committee update email | 0.10 | 935.00 | 93.50 |
| 11/04/2019 | MN11 | Review recent filing pertaining to new PREPA-related lawsuit (2.0); draft summary of same for committee update email (1.1) | 3.10 | 765.00 | 2,371.50 |
| 11/05/2019 | AB21 | Revise Committee update email (including agenda for next Committee call) (1.0); telephone conference with D. Cash regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with Z. Zwillinger regarding PREPA materials for Committee update email (0.1) | 1.30 | 1,200.00 | 1,560.00 |
| 11/05/2019 | DDC1 | Draft Committee update email regarding recent case developments (1.7); conference with A. Bongartz regarding same (.1) | 1.80 | 735.00 | 1,323.00 |
| 11/05/2019 | MN11 | Revise committee update email | 0.90 | 765.00 | 688.50 |
| 11/06/2019 | AB21 | Review materials for next Committee update email, including decision on Ortiz deposition | 0.20 | 1,200.00 | 240.00 |
| 11/06/2019 | DDC1 | Draft Committee update email regarding recent case developments | 1.10 | 735.00 | 808.50 |

The Commonwealth of Puerto Rico                                                    Page 6
96395-00002
Invoice No. 2219653

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/06/2019 | DDC1 | Draft annotated agenda in connection with Committee meeting | 0.80 | 735.00 | 588.00 |
| 11/06/2019 | DEB4 | Correspond with D. Cash regarding next Committee update email (0.1); correspond with L. Despins regarding certain documents in connection with same (0.2) | 0.30 | 935.00 | 280.50 |
| 11/06/2019 | MN11 | Review recent court filings (.6); draft summary of same for committee update email (.4) | 1.00 | 765.00 | 765.00 |
| 11/06/2019 | MN11 | Review recent court filings and related commentary (.4); draft summary of same for committee update email (.2) | 0.60 | 765.00 | 459.00 |
| 11/07/2019 | AB21 | Revise Committee update email (0.9); correspond with L. Despins regarding same (0.1); correspond with N. Bassett regarding same (0.1); telephone conference with D. Cash regarding same (0.1) | 1.20 | 1,200.00 | 1,440.00 |
| 11/07/2019 | DDC1 | Draft Committee update email regarding recent case developments (1.6); conference with A. Bongartz regarding same (.1) | 1.70 | 735.00 | 1,249.50 |
| 11/08/2019 | DDC1 | Draft Committee update email | 2.30 | 735.00 | 1,690.50 |
| 11/08/2019 | DEB4 | Correspond with D. Cash regarding next committee update email | 0.10 | 935.00 | 93.50 |
| 11/11/2019 | AB21 | Revise Committee update emails (1.6); correspond with L. Despins regarding same (0.2); correspond with D. Cash regarding same (0.1) | 1.90 | 1,200.00 | 2,280.00 |
| 11/11/2019 | DDC1 | Draft Committee update email regarding recent case developments | 3.60 | 735.00 | 2,646.00 |
| 11/11/2019 | MN11 | Prepare summary of recent case developments for Committee update email | 2.50 | 765.00 | 1,912.50 |
| 11/12/2019 | AB21 | Revise Committee update email regarding recent developments in Title III cases (including agenda for Committee update call) (0.4); correspond with D. Cash regarding same (0.1) | 0.50 | 1,200.00 | 600.00 |
| 11/12/2019 | DDC1 | Draft agenda in connection with weekly Committee meeting | 1.40 | 735.00 | 1,029.00 |

The Commonwealth of Puerto Rico                                                        Page 7
96395-00002
Invoice No. 2219653

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/12/2019 | DDC1 | Draft Committee update email regarding recent case developments | 0.70 | 735.00 | 514.50 |
| 11/13/2019 | DEB4 | Correspond with M. Naulo regarding Committee update email (0.2); correspond with A. Bongartz regarding same (0.1) | 0.30 | 935.00 | 280.50 |
| 11/13/2019 | SM29 | Participate in portion of committee call | 0.70 | 975.00 | 682.50 |
| 11/14/2019 | AB21 | Correspond with L. Despins regarding next Committee update call (0.1); correspond with Committee regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 11/14/2019 | AB21 | Revise Committee update email regarding recent developments in Title III cases (1.0); correspond with L. Despins regarding same (0.1) | 1.10 | 1,200.00 | 1,320.00 |
| 11/14/2019 | DDC1 | Draft Committee update email regarding recent case developments | 4.60 | 735.00 | 3,381.00 |
| 11/14/2019 | DEB4 | Correspond with D. Cash regarding committee update email | 0.10 | 935.00 | 93.50 |
| 11/14/2019 | MN11 | Prepare summary of recent developments for Committee update email | 1.50 | 765.00 | 1,147.50 |
| 11/15/2019 | AB21 | Correspond with D. Cash regarding Committee update email (0.1); telephone conference with D. Cash regarding same (0.1); revise draft Committee update email (0.4); correspond with L. Despins regarding same (0.1) | 0.70 | 1,200.00 | 840.00 |
| 11/15/2019 | DDC1 | Draft Committee update email regarding recent case developments (4.0); telephone conference with A. Bongartz regarding same (.1) | 4.10 | 735.00 | 3,013.50 |
| 11/15/2019 | MN11 | Draft Committee update email pertaining to new case developments | 3.80 | 765.00 | 2,907.00 |
| 11/18/2019 | AB21 | Revise email to Committee regarding update on recent developments in Title III cases (including agenda for November 20, 2019 Committee meeting) (0.3); correspond with L. Despins regarding same (0.2) | 0.50 | 1,200.00 | 600.00 |
| 11/18/2019 | DDC1 | Draft Committee update email regarding recent case developments | 0.90 | 735.00 | 661.50 |

The Commonwealth of Puerto Rico                                                           Page 8
96395-00002
Invoice No. 2219653

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/18/2019 | MN11 | Review recent case developments for Committee update email | 1.50 | 765.00 | 1,147.50 |
| 11/19/2019 | AB21 | Revise Committee update email (0.9); correspond with L. Despins regarding same (0.1); telephone conference with D. Cash regarding same (0.1); telephone conference with S. Martinez (Zolfo) regarding same (0.1) | 1.20 | 1,200.00 | 1,440.00 |
| 11/19/2019 | DDC1 | Draft Committee update email regarding recent case developments (3.1); conference with A. Bongartz regarding same (.1) | 3.20 | 735.00 | 2,352.00 |
| 11/19/2019 | MN11 | Prepare summary of recent case developments for Committee update email | 2.70 | 765.00 | 2,065.50 |
| 11/20/2019 | DDC1 | Draft Committee update email regarding recent case developments | 1.70 | 735.00 | 1,249.50 |
| 11/20/2019 | MN11 | Prepare summary of recent case developments for Committee update email (3.0); correspond with D. Cash regarding same (.2) | 3.20 | 765.00 | 2,448.00 |
| 11/21/2019 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.4); correspond with L. Despins regarding same (0.1); telephone conference with D. Cash regarding same (0.1) | 0.60 | 1,200.00 | 720.00 |
| 11/21/2019 | DDC1 | Draft Committee update email regarding recent case developments (2.3); conference with A. Bongartz regarding same (.1) | 2.40 | 735.00 | 1,764.00 |
| 11/21/2019 | MN11 | Draft Committee update email pertaining to new case developments | 1.30 | 765.00 | 994.50 |
| 11/22/2019 | AB21 | Telephone conference with D. Cash regarding next Committee update email (0.1); prepare parts of same (0.7) | 0.80 | 1,200.00 | 960.00 |
| 11/22/2019 | DDC1 | Review recent pleadings for purposes of Committee update email (.9); conference with A. Bongartz regarding same (.1) | 1.00 | 735.00 | 735.00 |

The Commonwealth of Puerto Rico                                                                 Page 9
96395-00002
Invoice No. 2219653

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/25/2019 | AB21 | Revise Committee update email (1.0); correspond with L. Despins regarding same (0.1); telephone conference with D. Cash regarding same (including agenda for Committee call) (0.1) | 1.20 | 1,200.00 | 1,440.00 |
| 11/25/2019 | DDC1 | Draft Committee update email regarding recent case developments (3.6); conference with A. Bongartz regarding same (.1) | 3.70 | 735.00 | 2,719.50 |
| 11/26/2019 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.7); correspond with L. Despins regarding same (0.1); telephone conference with D. Cash regarding same (0.1) | 0.90 | 1,200.00 | 1,080.00 |
| 11/26/2019 | DDC1 | Draft Committee update email regarding recent case developments (4.4); conference with A. Bongartz regarding same (.1) | 4.50 | 735.00 | 3,307.50 |
| 11/27/2019 | AB21 | Prepare parts of Committee update email regarding Title III cases (1.3); correspond with L. Despins regarding same (0.1); telephone conference with D. Cash regarding same (0.1) | 1.50 | 1,200.00 | 1,800.00 |
| 11/27/2019 | DDC1 | Draft Committee update email regarding recent case developments (3.6); conference with A. Bongartz regarding same (.1) | 3.70 | 735.00 | 2,719.50 |
| 11/27/2019 | MN11 | Draft Committee update email concerning recent case developments (1.3); correspond with D. Cash regarding same (.2) | 1.50 | 765.00 | 1,147.50 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **85.40** | | **70,742.00** |

The Commonwealth of Puerto Rico                                                          Page 10
96395-00002
Invoice No. 2219653

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B160** | | **Fee/Employment Applications for Paul Hastings** | | | |
| 11/01/2019 | AB21 | Finalize seventh supplemental declaration in support of retention (0.7); analyze related issues (0.5); correspond with L. Despins regarding same (0.3); correspond with J. Kuo regarding filing and service of same (0.1); correspond with M. Bienenstock (Proskauer), B. Williamson (Fee Examiner), and U.S. Trustee regarding confidential exhibits thereto (0.1) | 1.70 | 1,200.00 | 2,040.00 |
| 11/01/2019 | AB21 | Revise letter to fee examiner regarding sixth interim fee application (1.1); correspond with L. Despins regarding same (0.1) | 1.20 | 1,200.00 | 1,440.00 |
| 11/01/2019 | JK21 | Electronically file with the court seventh supplemental declaration of Paul Hastings (0.3); electronically serve seventh supplemental declaration of Paul Hastings (0.2) | 0.50 | 445.00 | 222.50 |
| 11/04/2019 | AB21 | Revise letter response to fee examiner regarding sixth interim fee application (1.1); telephone conference with J. Bliss regarding same (0.2); correspond with M. Hancock (Godfrey) regarding same (0.1) | 1.40 | 1,200.00 | 1,680.00 |
| 11/04/2019 | DEB4 | Analyze services provided during fee period in connection with fee application | 3.20 | 935.00 | 2,992.00 |
| 11/05/2019 | DEB4 | Draft summary of services rendered for seventh interim fee application | 4.20 | 935.00 | 3,927.00 |
| 11/05/2019 | JK21 | Prepare list of adversary parties for A. Bongartz | 3.60 | 445.00 | 1,602.00 |
| 11/06/2019 | DEB4 | Draft summary of services rendered for seventh interim fee application (5.2); analyze fee statements in connection with same (2.5) | 7.70 | 935.00 | 7,199.50 |
| 11/06/2019 | JK21 | Prepare list of adversary parties for A. Bongartz | 4.30 | 445.00 | 1,913.50 |
| 11/07/2019 | DEB4 | Continue to draft parts of seventh interim fee application | 7.10 | 935.00 | 6,638.50 |

The Commonwealth of Puerto Rico                                             Page 11
96395-00002
Invoice No. 2219653

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/07/2019 | JK21 | Continue to prepare list of adversary parties for A. Bongartz | 1.40 | 445.00 | 623.00 |
| 11/08/2019 | DDC1 | Draft parts of interim fee application | 0.80 | 735.00 | 588.00 |
| 11/10/2019 | DEB4 | Analyze certain documents in connection with seventh interim fee application (3.2); continue to draft parts of same (5.2) | 8.40 | 935.00 | 7,854.00 |
| 11/11/2019 | AB21 | Revise draft Paul Hastings fee application (seventh interim fee period) | 0.80 | 1,200.00 | 960.00 |
| 11/11/2019 | DEB4 | Correspond with N. Bassett in connection with seventh interim fee application (0.1); correspond with Z. Zwillinger regarding same (0.1); correspond with A. Bongartz regarding same (0.1); correspond with R. Weaver regarding same (0.1); conference and correspond with C. Edge regarding same (0.1); prepare parts of same (5.6) | 6.10 | 935.00 | 5,703.50 |
| 11/12/2019 | AB21 | Revise Paul Hastings' seventh interim fee application (3.3); telephone conference with D. Barron regarding same (0.2); correspond with D. Barron regarding same (0.1); telephone conferences with C. Edge regarding same (0.2); correspond with C. Edge regarding same (0.1) | 3.90 | 1,200.00 | 4,680.00 |
| 11/12/2019 | DEB4 | Revise seventh interim fee application (4.0); telephone conference with A. Bongartz regarding same (.2) | 4.20 | 935.00 | 3,927.00 |
| 11/12/2019 | JK21 | Prepare list of adversary parties for A. Bongartz | 6.80 | 445.00 | 3,026.00 |
| 11/12/2019 | KAT2 | Prepare insert to seventh interim fee application (.2); correspond with D. Barron regarding same (.1); prepare parts of eighth supplemental declaration (.7) | 1.00 | 830.00 | 830.00 |
| 11/13/2019 | AB21 | Revise Paul Hastings' seventh interim fee application (3.3); correspond with D. Barron regarding same (0.2); telephone conferences with C. Edge regarding same (0.2) | 3.70 | 1,200.00 | 4,440.00 |
| 11/13/2019 | JK21 | Prepare list of adversary parties for A. Bongartz | 4.90 | 445.00 | 2,180.50 |

The Commonwealth of Puerto Rico                                                Page 12
96395-00002
Invoice No. 2219653

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/14/2019 | AB21 | Revise Paul Hastings' interim fee application and related exhibits (2.8); correspond with L. Despins regarding same (0.2); correspond with N. Bassett regarding same (0.1) | 3.10 | 1,200.00 | 3,720.00 |
| 11/14/2019 | AB21 | Finalize cover letter for Paul Hastings' September 2019 fee statement, including related exhibits (0.6); correspond with M. Bienenstock (Proskauer), J. Rapisardi (O'Melveny) and Notice Parties regarding same (0.1); correspond with B. Williamson (Fee Examiner) regarding same (0.1); finalize no objection letter for Paul Hastings' August 2019 fee statement (0.1); correspond with J. Rapisardi regarding same (0.1) | 1.00 | 1,200.00 | 1,200.00 |
| 11/14/2019 | KAT2 | Prepare insert to seventh interim fee application (.1); correspond with A. Bongartz regarding same (.1); prepare parts of eighth supplemental declaration (1.8); review input from D. Verdon and J. Robinson regarding new hires (.3) | 2.30 | 830.00 | 1,909.00 |
| 11/15/2019 | AB21 | Analyze disclosure issue for next supplemental declaration in support of Paul Hastings retention | 0.40 | 1,200.00 | 480.00 |
| 11/15/2019 | AB21 | Finalize Paul Hastings' interim fee application (1.8); correspond with L. Despins regarding same (0.5); telephone conference with T. Goffredo regarding same (0.1); correspond with W. Wu regarding filing and service of same (0.5); correspond with B. Williamson (Fee Examiner) regarding same (0.3) | 3.20 | 1,200.00 | 3,840.00 |
| 11/15/2019 | WW6 | Prepare committee's seventh interim fee application for filing (.6); correspond with A. Bongartz regarding same (.2); electronically file same with court (.4); electronically serve same to master service list (.3) | 1.50 | 185.00 | 277.50 |

The Commonwealth of Puerto Rico                                                     Page 13
96395-00002
Invoice No. 2219653

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/18/2019 | AB21 | Telephone conference with C. Edge regarding Paul Hastings' October 2019 fee statement | 0.10 | 1,200.00 | 120.00 |
| 11/19/2019 | AB21 | Review Paul Hastings' October 2019 fee statement | 1.00 | 1,200.00 | 1,200.00 |
| 11/21/2019 | AB21 | Review Paul Hastings' October 2019 fee statement | 2.40 | 1,200.00 | 2,880.00 |
| 11/26/2019 | AB21 | Revise no objection letter regarding Paul Hastings' September 2019 fee statement (0.3); correspond with J. Rapisardi (O'Melveny) and P. Friedman (O'Melveny) regarding same (0.1) | 0.40 | 1,200.00 | 480.00 |
| 11/26/2019 | AB21 | Analyze issue for next supplemental declaration (0.2); telephone conference with J. Kuo regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| 11/26/2019 | AB21 | Continue review of Paul Hastings' October 2019 fee statement (1.2); correspond with C. Edge regarding same (0.2) | 1.40 | 1,200.00 | 1,680.00 |
| 11/26/2019 | JK21 | Update list of interested parties for supplemental declaration (4.2); telephone conference with A. Bongartz regarding same (.1) | 4.30 | 445.00 | 1,913.50 |
| 11/27/2019 | JK21 | Update list of interested parties for supplemental disclosure regarding Paul Hastings retention as committee counsel | 2.40 | 445.00 | 1,068.00 |
| | | **Subtotal: B160  Fee/Employment Applications for Paul Hastings** | **100.70** | | **85,595.00** |

**B161    Budget**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 11/11/2019 | AB21 | Prepare budget for December 2019 | 0.40 | 1,200.00 | 480.00 |
| 11/26/2019 | AB21 | Finalize Paul Hastings' December 2019 budget (0.2); correspond with B. Williamson (Fee Examiner) regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| | | **Subtotal: B161  Budget** | **0.70** | | **840.00** |

The Commonwealth of Puerto Rico                                                    Page 14
96395-00002
Invoice No. 2219653

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B165** | **Fee/Employment Applications for Other Professionals** | | | | |
| 11/04/2019 | AB21 | Correspond with L. Despins regarding review of fee statements (0.1); review Zolfo Cooper's fee statement (0.3); telephone conference with D. Praga (Zolfo) regarding same (0.1) | 0.50 | 1,200.00 | 600.00 |
| 11/05/2019 | AB21 | Review Genovese fee statements | 1.00 | 1,200.00 | 1,200.00 |
| 11/07/2019 | AB21 | Review CST fee statements | 1.20 | 1,200.00 | 1,440.00 |
| 11/11/2019 | AB21 | Review Zolfo fee application (0.1); correspond with S. Martinez (Zolfo) regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 11/12/2019 | AB21 | Correspond with J. Casillas (CST) regarding CST fee application (0.1); correspond with D. Barron regarding Kroma fee application (0.1) | 0.20 | 1,200.00 | 240.00 |
| 11/12/2019 | AB21 | Review Zolfo fee application (0.2); telephone conference with S. Martinez (Zolfo) regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| 11/12/2019 | DEB4 | Draft fee application for Kroma (0.9); correspond with A. Bongartz regarding same (0.1); draft committee member reimbursement application (0.5); correspond with M. McDougald (Phillips Richard and Rind) regarding same (0.1) | 1.60 | 935.00 | 1,496.00 |
| 11/13/2019 | DEB4 | Correspond with A. Roman (Kroma) regarding services provided and related fees | 0.10 | 935.00 | 93.50 |
| 11/13/2019 | WW6 | Correspond with D. Barron regarding Kroma fee applications | 0.40 | 185.00 | 74.00 |
| 11/14/2019 | AB21 | Review draft GJB fee application (0.3); telephone conference with M. Guitian (GJB) regarding same (0.1); correspond with M. Guitian regarding same (0.1); review draft Kroma fee application (0.1); telephone conference with D. Barron regarding same (0.1) | 0.70 | 1,200.00 | 840.00 |

The Commonwealth of Puerto Rico                                                    Page 15
96395-00002
Invoice No. 2219653

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/14/2019 | DEB4 | Correspond with A. Roman (Kroma) regarding Kroma fee application (0.1); conference with A. Bongartz regarding same (0.1); revise same (0.2); correspond with M. McDougald (Phillips Richard and Rind) regarding AFT expenses (0.1) | 0.50 | 935.00 | 467.50 |
| 11/15/2019 | AB21 | Review draft CST fee application (0.2); correspond with J. Casillas (CST) regarding same (0.1); correspond with S. Martinez (Zolfo) regarding filing and service of Zolfo fee application (0.1); telephone conference with D. Barron regarding finalizing Kroma and Committee member applications (0.1); final review of same (0.2); correspond with W. Wu regarding filing and service of same (0.1) | 0.80 | 1,200.00 | 960.00 |
| 11/15/2019 | DEB4 | Correspond with W. Wu regarding Kroma fee application (0.1); conference with A. Bongartz regarding same and AFT reimbursement (0.1); conference with M. McDougald (assistant to M. Richard) regarding same (0.1); revise same (0.2); correspond with W. Wu regarding same (0.1) | 0.60 | 935.00 | 561.00 |
| 11/15/2019 | WW6 | Prepare Kroma fee application for filing (.6); correspond with A. Bongartz regarding same (.2); electronically file same (.6); electronically serve notice regarding same to master service list (.3) | 1.70 | 185.00 | 314.50 |
| 11/15/2019 | WW6 | Prepare Zolfo Cooper's seventh interim fee application for filing (.4); electronically file same with court (.4); electronically serve same to master service list (.3) | 1.10 | 185.00 | 203.50 |
| 11/15/2019 | WW6 | Prepare sixth committee expense reimbursement request for filing (.6); correspond with A. Bongartz regarding same (.2); electronically file same with court (.3); electronically serve same to master service list (.3) | 1.40 | 185.00 | 259.00 |
| 11/19/2019 | AB21 | Correspond with J. Kuo regarding updates to fee summary chart | 0.10 | 1,200.00 | 120.00 |

The Commonwealth of Puerto Rico                                                                        Page 16
96395-00002
Invoice No. 2219653

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/19/2019 | JK21 | Update fee application summary chart for A. Bongartz | 2.80 | 445.00 | 1,246.00 |
| 11/22/2019 | AB21 | Revise professional fee summary chart (0.7); correspond with J. Kuo regarding same (0.2); correspond with L. Despins regarding same (0.1) | 1.00 | 1,200.00 | 1,200.00 |
| 11/22/2019 | JK21 | Update professional fee application summary chart for A. Bongartz | 2.40 | 445.00 | 1,068.00 |
| 11/25/2019 | AB21 | Correspond with L. Despins regarding analysis of professional fees (0.2); revise same (0.1); correspond with J. Kuo regarding same (0.1) | 0.40 | 1,200.00 | 480.00 |
| 11/25/2019 | JK21 | Correspond with A. Bongartz regarding fifth through seventh interim fee applications of local counsels | 0.60 | 445.00 | 267.00 |
| | | **Subtotal: B165 Fee/Employment Applications for Other Professionals** | **19.60** | | **13,730.00** |

**B220     Employee Benefits/Pensions**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/22/2019 | SM29 | Analyze pension issues and related case law | 3.00 | 975.00 | 2,925.00 |
| 11/25/2019 | SM29 | Correspond with L. Despins regarding pension issues | 0.10 | 975.00 | 97.50 |
| | | **Subtotal: B220 Employee Benefits/Pensions** | **3.10** | | **3,022.50** |

**B310     Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/04/2019 | DEB4 | Review M. Naulo analysis of claim objections (0.2); analyze claim objections (0.4); correspond with M. Naulo regarding same (0.1); correspond with A. Bongartz regarding same (0.1) | 0.80 | 935.00 | 748.00 |
| 11/04/2019 | MN11 | Review new omnibus claims objections | 0.20 | 765.00 | 153.00 |
| 11/04/2019 | MN11 | Correspond with D. Barron omnibus claims objections | 0.40 | 765.00 | 306.00 |

The Commonwealth of Puerto Rico                                      Page 17
96395-00002
Invoice No. 2219653

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/05/2019 | AB21 | Conference with L. Despins and S. Maza regarding claims objection process (0.4); conference with S. Maza regarding same (0.3) | 0.70 | 1,200.00 | 840.00 |
| 11/05/2019 | AB21 | Conference with L. Despins regarding claims diligence (0.2); prepare email update to Committee regarding same (1.5); correspond with D. Mack (Drivetrain) regarding same (0.1); correspond with M. Westermann (Zolfo) regarding same (0.1); telephone conferences with M. Westermann regarding same (0.3); telephone conference with J. Bliss regarding same (0.2); review disclosure statement regarding disclosures on claim amounts (0.3) | 2.70 | 1,200.00 | 3,240.00 |
| 11/05/2019 | DEB4 | Conferences with S. Maza regarding claims objection process (0.2); conferences with M. Naulo regarding same (0.6); conference with S. Maza and M. Naulo regarding same (0.2); review claim objection issues (0.4); review correspondence from M. Naulo in connection with same (0.1); correspond with J. Kuo regarding research in connection with same (0.3) | 1.80 | 935.00 | 1,683.00 |
| 11/05/2019 | IG1 | Analyze constitutional issues, particularly concerning takings claims and contract clause actions | 2.50 | 815.00 | 2,037.50 |
| 11/05/2019 | JRB | Correspond with L. Llach (CST) regarding claims review (.1); conference with A. Bongartz regarding same (.2) | 0.30 | 1,300.00 | 390.00 |
| 11/05/2019 | JK21 | Research regarding omnibus claim procedures for D. Barron | 2.30 | 445.00 | 1,023.50 |
| 11/05/2019 | MN11 | Conferences with D. Barron and S. Maza regarding certain creditor claim issues | 0.60 | 765.00 | 459.00 |
| 11/05/2019 | MN11 | Analyze certain creditor claim issues (4.3); conference with S. Maza and D. Barron regarding same (.2) | 4.50 | 765.00 | 3,442.50 |

The Commonwealth of Puerto Rico                                                    Page 18
96395-00002
Invoice No. 2219653

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/05/2019 | SM29 | Conference with L. Despins and A. Bongartz regarding claim objection protocol (.4); further conference with A. Bongartz regarding same (.3); conferences with D. Barron regarding same (.2); analyze cases and precedent regarding same (2.6); correspond with L. Despins regarding same (.1); conference with D. Barron and M. Naulo regarding issues related to same (.2) | 3.80 | 975.00 | 3,705.00 |
| 11/06/2019 | AB21 | Review parts of claims diligence, including related charts and large claims (3.7); telephone conferences with J. Casillas regarding same (0.3); correspond with J. Casillas regarding same (0.1); telephone conference with L. Llach (CST) regarding same (0.1); correspond with J. Bliss regarding same (0.1) | 4.30 | 1,200.00 | 5,160.00 |
| 11/06/2019 | DEB4 | Conference with S. Maza and M. Naulo regarding Bankruptcy Code section 502(j) (0.2); further conference with S. Maza regarding same (0.2); correspond with S. Maza regarding transcript related to claims issues (0.1) | 0.50 | 935.00 | 467.50 |
| 11/06/2019 | MN11 | Analyze case law concerning section 502(j) of the Bankruptcy Code (6.1); conference with S. Maza and D. Barron regarding same (.2) | 6.30 | 765.00 | 4,819.50 |
| 11/06/2019 | MN11 | Email S. Maza regarding section 502(j) of the Bankruptcy Code | 0.50 | 765.00 | 382.50 |
| 11/06/2019 | SM29 | Conference with M. Naulo and D. Barron regarding claim objection protocol (.2); further conference with D. Barron regarding same (.2); review memorandum opinion regarding Bankruptcy Code section 502(j) (.3) | 0.70 | 975.00 | 682.50 |
| 11/07/2019 | AB21 | Telephone conference with L. Llach and J. Casillas (CST) regarding Commonwealth claims diligence (0.4); correspond with J. Casillas (CST) regarding same (0.1); revise claims summaries (3.8); prepare summary of review methodology (1.0) | 5.30 | 1,200.00 | 6,360.00 |

The Commonwealth of Puerto Rico                                                           Page 19
96395-00002
Invoice No. 2219653

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/07/2019 | IG1 | Analyze constitutional issues relating to contract and takings clauses | 3.50 | 815.00 | 2,852.50 |
| 11/07/2019 | JRB | Correspond with A. Bongartz regarding claims review | 0.30 | 1,300.00 | 390.00 |
| 11/07/2019 | JK21 | Research regarding omnibus claim procedures for D. Barron | 3.60 | 445.00 | 1,602.00 |
| 11/07/2019 | MN11 | Annotate cases related to section 502(j) of the Bankruptcy Code | 1.00 | 765.00 | 765.00 |
| 11/07/2019 | SM29 | Review email from M. Naulo regarding section 502(j) (.2); call with M. Naulo regarding same and Court's opinion regarding section 502(j) (.4) | 0.60 | 975.00 | 585.00 |
| 11/08/2019 | AB21 | Continue analysis of Commonwealth claims (1.2); revise summary chart regarding same (2.8); telephone conferences with L. Llach (CST) regarding same (0.8); telephone conference with S. Martinez (Zolfo) regarding same (0.1); update summary of review methodology regarding same (0.7); telephone conferences with L. Despins regarding same (0.3); correspond with L. Despins regarding same (0.2) | 6.10 | 1,200.00 | 7,320.00 |
| 11/08/2019 | SM29 | Review analysis from M. Naulo regarding section 502 (.7); correspond with D. Barron regarding same (.2); correspond with M. Naulo regarding same (.4) | 1.30 | 975.00 | 1,267.50 |
| 11/09/2019 | AB21 | Revise analysis of Commonwealth claims (0.9); correspond with L. Llach (CST) regarding same (0.1); update summary of review methodology of same (0.2) | 1.20 | 1,200.00 | 1,440.00 |
| 11/10/2019 | AB21 | Continue to revise summary of Commonwealth claims analysis (0.9); correspond with L. Despins regarding same (0.1); telephone conference with L. Despins regarding same (0.3); correspond with L. Llach (CST) regarding same (0.1) | 1.40 | 1,200.00 | 1,680.00 |
| 11/10/2019 | DEB4 | Correspond with S. Maza regarding settlement of claim objections | 0.10 | 935.00 | 93.50 |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2219653

Page 20

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/11/2019 | AB21 | Review latest update on claims diligence from L. Llach (CST) (0.5); telephone conferences with L. Llach regarding same (0.1); telephone conference with S. Martinez (Zolfo) and M. Westermann (Zolfo) regarding same (0.1) | 0.70 | 1,200.00 | 840.00 |
| 11/11/2019 | DEB4 | Conferences with S. Maza regarding claim objection issues | 0.40 | 935.00 | 374.00 |
| 11/11/2019 | IG1 | Analyze caselaw and statutory authority regarding constitutional takings and breach of contract actions | 2.50 | 815.00 | 2,037.50 |
| 11/11/2019 | SM29 | Review M. Naulo analysis regarding section 502 case law (.6); conference with D. Barron regarding same (.2); analyze cases regarding default and section 502(b) (5.8); conference with D. Barron regarding same (.2); review further email from M. Naulo regarding section 502 cases (.3) | 7.10 | 975.00 | 6,922.50 |
| 11/12/2019 | AB21 | Telephone conference with S. Maza regarding claim objection protocol | 0.30 | 1,200.00 | 360.00 |
| 11/12/2019 | AB21 | Review latest update to claims diligence summary (0.4); update same (0.5); telephone conference with L. Llach (CST) regarding same (0.1) | 1.00 | 1,200.00 | 1,200.00 |
| 11/12/2019 | DEB4 | Correspond with S. Maza regarding claims objection issues (0.1); correspond with M. Naulo regarding case law related to same (0.1); correspond with J. Kuo regarding same (0.1) | 0.30 | 935.00 | 280.50 |
| 11/12/2019 | IG1 | Analyze breach of government contracts and remedies and associated case law | 6.20 | 815.00 | 5,053.00 |
| 11/12/2019 | SM29 | Call with A. Bongartz regarding claim objection protocol | 0.30 | 975.00 | 292.50 |

The Commonwealth of Puerto Rico                                    Page 21
96395-00002
Invoice No. 2219653

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/13/2019 | AB21 | Prepare email to L. Despins regarding update on claims diligence (0.8); update related summary chart (0.5); correspond with L. Despins regarding same (0.2); telephone conferences with L. Llach (CST) regarding same and next steps (0.4); correspond with M. Westermann (Zolfo) regarding same (0.1); telephone conference with M. Westermann regarding same (0.1) | 2.10 | 1,200.00 | 2,520.00 |
| 11/13/2019 | DEB4 | Correspond with M. Comerford regarding ACR procedures order (0.1); conference with S. Maza regarding claim objection issues (0.1) | 0.20 | 935.00 | 187.00 |
| 11/13/2019 | IG1 | Analyze remedy for breach of government contract and associated case law | 3.50 | 815.00 | 2,852.50 |
| 11/13/2019 | SM29 | Analyze cases and precedent regarding claims objection protocol (3.3); conference with D. Barron regarding same (.1) | 3.40 | 975.00 | 3,315.00 |
| 11/14/2019 | AB21 | Telephone conference with L. Despins and S. Maza regarding claims objection protocol | 0.30 | 1,200.00 | 360.00 |
| 11/14/2019 | DEB4 | Correspond with M. Comerford regarding ACR procedures order (0.1); analyze same (0.5); analyze hearing transcript in connection with same (0.4); draft analysis and summary of same (0.8); draft email to L. Despins regarding same (0.4); conference with S. Maza regarding same (0.1); correspond with D. Cash and S. Maza regarding omnibus claim objections (0.9) | 3.20 | 935.00 | 2,992.00 |
| 11/14/2019 | IG1 | Analyze remedy for breach of government contract and takings clause and associated case law | 4.50 | 815.00 | 3,667.50 |
| 11/14/2019 | LAD4 | T/c A. Bongartz, S. Maza re: claims process issues (and discuss potential motion re: same) (.30); t/c A. Velazquez (SEIU) re: same (.40); t/c S. Millman (Stroock) re: same (.20); review terms of potential motion (.90) | 1.80 | 1,500.00 | 2,700.00 |

The Commonwealth of Puerto Rico                                              Page 22
96395-00002
Invoice No. 2219653

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/14/2019 | SM29 | Review issues to prepare for call with L. Despins and A. Bongartz regarding claim objection protocol motion (.5); call with L. Despins and A. Bongartz regarding same (.3); correspond with D. Cash regarding claim objection protocol motion (.3); conference with D. Barron regarding same (.1) | 1.20 | 975.00 | 1,170.00 |
| 11/15/2019 | AB21 | Correspond with I. Goldstein and S. Maza regarding update on memorandum on breach of statutory promise | 0.20 | 1,200.00 | 240.00 |
| 11/15/2019 | AB21 | Telephone conference with L. Llach (CST) regarding claims diligence | 0.10 | 1,200.00 | 120.00 |
| 11/15/2019 | DDC1 | Draft motion to regarding claims protocol | 0.50 | 735.00 | 367.50 |
| 11/15/2019 | DEB4 | Correspond with M. Comerford regarding ACR procedures motion (0.2); correspond with L. Despins regarding same (0.1); conference with S. Millman (Stroock) regarding same (0.1); conference with P. DeChiara (CWS) regarding same (0.1); follow up correspondence with M. Comerford regarding same (0.2); correspond with L. Despins regarding ADR (0.1) | 0.80 | 935.00 | 748.00 |
| 11/15/2019 | IG1 | Prepare parts of supplement to memorandum regarding constitutional issues (4.20); email with A. Bongartz regarding same (.10). | 4.30 | 815.00 | 3,504.50 |
| 11/15/2019 | LAD4 | T/c S. Millman (Stroock) re: claims process (.20); review and comment on same (.90) | 1.10 | 1,500.00 | 1,650.00 |
| 11/15/2019 | MEC5 | Review draft email from D. Barron regarding ACR procedures order (.5); revise same (.3); correspond with D. Barron regarding same (.3) | 1.10 | 1,250.00 | 1,375.00 |
| 11/15/2019 | SM29 | Email L. Despins regarding claims protocol (.5); review email from D. Barron regarding same (.2); email A. Bongartz regarding same (.1); email D. Cash regarding same (.1) | 0.90 | 975.00 | 877.50 |

The Commonwealth of Puerto Rico                                    Page 23
96395-00002
Invoice No. 2219653

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/16/2019 | AB21 | Review most recent update from CST regarding diligence on Commonwealth proofs of claim | 0.50 | 1,200.00 | 600.00 |
| 11/16/2019 | AB21 | Review correspondence from L. Despins regarding motion to defer claims objection process | 0.10 | 1,200.00 | 120.00 |
| 11/16/2019 | DDC1 | Analyze case law and precedent regarding motion to defer claim adjudication | 2.30 | 735.00 | 1,690.50 |
| 11/16/2019 | DDC1 | Draft motion to defer claims adjudication (4.6); telephone conference with S. Maza regarding same (.2) | 4.80 | 735.00 | 3,528.00 |
| 11/16/2019 | SM29 | Call with D. Cash regarding claims objection protocol motion | 0.20 | 975.00 | 195.00 |
| 11/17/2019 | DDC1 | Draft motion to defer claims objection | 2.10 | 735.00 | 1,543.50 |
| 11/17/2019 | DDC1 | Analyze case law regarding protocol for objections to claims | 1.70 | 735.00 | 1,249.50 |
| 11/17/2019 | SM29 | Revise draft motion to supplement claims objection protocol (.9); email D. Cash regarding same (.3) | 1.20 | 975.00 | 1,170.00 |
| 11/18/2019 | AB21 | Telephone conference with L. Despins and B. Rosen (Proskauer) regarding claims objection process (0.2); correspond with L. Despins regarding same (0.4); telephone conferences with S. Maza regarding motion related to claim objection protocol (0.2) | 0.80 | 1,200.00 | 960.00 |
| 11/18/2019 | AB21 | Review latest update from CST on claims diligence | 0.60 | 1,200.00 | 720.00 |
| 11/18/2019 | DDC1 | Revise motion regarding claim objection protocol (3.7); call with S. Maza regarding same (.1) | 3.80 | 735.00 | 2,793.00 |
| 11/18/2019 | DDC1 | Analyze caselaw and precedent related to claim objection protocol | 2.40 | 735.00 | 1,764.00 |
| 11/18/2019 | DEB4 | Correspond with M. Comerford regarding ACP procedures order (0.3); correspond with A. Bongartz regarding same (0.1); correspond with A. Bongartz regarding omnibus objections (0.1); correspond with M. Naulo regarding same (0.1) | 0.60 | 935.00 | 561.00 |

The Commonwealth of Puerto Rico                                                Page 24
96395-00002
Invoice No. 2219653

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/18/2019 | LAD4 | T/c A. Bongartz re: update on claims process issues (.20); t/c B. Rosen (Proskauer) and A. Bongartz re: claims objection process update (.20); review motion draft (.60); comment on same (.30) | 1.30 | 1,500.00 | 1,950.00 |
| 11/18/2019 | MEC5 | Correspond with D. Barron regarding ACR procedures | 0.30 | 1,250.00 | 375.00 |
| 11/18/2019 | SM29 | Calls with A. Bongartz regarding motion to supplement claims objection protocol (.2); review revised draft of same from D. Cash (.7); call with D. Cash regarding same (.1); review proposed order in connection with same (.2) | 1.20 | 975.00 | 1,170.00 |
| 11/19/2019 | AB21 | Revise motion regarding claims objection deferral (1.1); telephone conferences with S. Maza regarding same (0.3); correspond with L. Despins and S. Maza regarding same (0.1) | 1.50 | 1,200.00 | 1,800.00 |
| 11/19/2019 | AB21 | Update summary of claims analysis (1.2); telephone conferences with L. Llach (CST) regarding update on claims diligence (0.3) | 1.50 | 1,200.00 | 1,800.00 |
| 11/19/2019 | DEB4 | Correspond with M. Naulo regarding omnibus claim objection issues (0.2); correspond with J. Kuo regarding same (0.2); correspond with S. Maza regarding same (0.1) | 0.50 | 935.00 | 467.50 |
| 11/19/2019 | IG1 | Analyze constitutional avoidance and breach of contract and related case law | 3.20 | 815.00 | 2,608.00 |
| 11/19/2019 | JK21 | Research regarding omnibus claim procedures for D. Barron | 2.30 | 445.00 | 1,023.50 |
| 11/19/2019 | LAD4 | Review and comment on motion to defer objection process | 2.40 | 1,500.00 | 3,600.00 |
| 11/19/2019 | SM29 | Call with A. Bongartz regarding motion to supplement claim objection protocol (.2); prepare same (2.3); further conference with A. Bongartz regarding same (.1); prepare proposed orders in connection with same (.3); correspond with J. Kuo regarding same (.2) | 3.10 | 975.00 | 3,022.50 |

The Commonwealth of Puerto Rico                                         Page 25
96395-00002
Invoice No. 2219653

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/20/2019 | IG1 | Prepare parts of supplement to memorandum regarding constitutional issues arising from Governor's action and breach of contract. | 3.10 | 815.00 | 2,526.50 |
| 11/21/2019 | AB21 | Analyze trade claims against Commonwealth (0.8); update summary chart regarding same (0.8) | 1.60 | 1,200.00 | 1,920.00 |
| 11/21/2019 | DEB4 | Analyze litigation proofs of claim | 0.40 | 935.00 | 374.00 |
| 11/21/2019 | IG1 | Prepare parts of supplement to constitutional memorandum | 2.50 | 815.00 | 2,037.50 |
| 11/22/2019 | IG1 | Prepare parts of supplement to constitutional analysis (2.1); review of cases and articles regarding same (1.1) | 3.20 | 815.00 | 2,608.00 |
| 11/23/2019 | AB21 | Review latest update on claims summary from CST | 0.70 | 1,200.00 | 840.00 |
| 11/25/2019 | DEB4 | Correspond with A. Bongartz regarding omnibus claim objections | 0.10 | 935.00 | 93.50 |
| 11/26/2019 | DEB4 | Analyze responses to certain omnibus claim objections | 1.00 | 935.00 | 935.00 |
| 11/26/2019 | IG1 | Prepare constitutional analysis related to Governor's action | 3.40 | 815.00 | 2,771.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **159.70** | | **148,718.00** |

**B320    Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/04/2019 | NAB | Email with L. Despins regarding plan of adjustment litigation issues (.1); email with Z. Zwillinger regarding letter for same (.1) | 0.20 | 1,200.00 | 240.00 |
| 11/05/2019 | AB21 | Review proposed Commonwealth plan regarding treatment of retiree benefit claims (0.2); telephone conference with M. Westermann (Zolfo) regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| 11/05/2019 | DEB4 | Correspond with A. Bongartz regarding plan treatment of unsecured creditors | 0.10 | 935.00 | 93.50 |

The Commonwealth of Puerto Rico                                      Page 26
96395-00002
Invoice No. 2219653

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/05/2019 | NAB | Review draft letter regarding hold notice for Commonwealth plan confirmation litigation (.3); email with Z. Zwillinger regarding same (.1) | 0.40 | 1,200.00 | 480.00 |
| 11/25/2019 | AB21 | Revise issues list for Commonwealth plan of adjustment (0.3); correspond with L. Despins regarding same (0.1) | 0.40 | 1,200.00 | 480.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **1.40** | | **1,653.50** |

| | **Total** | | **395.80** | | **336,491.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 7.00 | 1,500.00 | 10,500.00 |
| JRB | James R. Bliss | Partner | 0.60 | 1,300.00 | 780.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 1.40 | 1,250.00 | 1,750.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 0.60 | 1,200.00 | 720.00 |
| AB21 | Alex Bongartz | Of Counsel | 88.20 | 1,200.00 | 105,840.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 3.30 | 830.00 | 2,739.00 |
| SM29 | Shlomo Maza | Associate | 28.80 | 975.00 | 28,080.00 |
| DEB4 | Douglass E. Barron | Associate | 55.50 | 935.00 | 51,892.50 |
| MN11 | Mariya Naulo | Associate | 37.60 | 765.00 | 28,764.00 |
| DDC1 | Derek D. Cash | Associate | 63.20 | 735.00 | 46,452.00 |
| IG1 | Irena M. Goldstein | Attorney | 42.40 | 815.00 | 34,556.00 |
| JK21 | Jocelyn Kuo | Paralegal | 46.10 | 445.00 | 20,514.50 |
| WW6 | Winnie Wu | Other Timekeeper | 21.10 | 185.00 | 3,903.50 |

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 11/19/2019 | Photocopy Charges | 276.00 | 0.08 | 22.08 |

The Commonwealth of Puerto Rico                                                    Page 27
96395-00002
Invoice No. 2219653

| | | |
|---|---|---|
| 11/01/2019 | Messenger - Requested by Zachary S. Zwillinger; City Expeditor Inc. (USD)(JPMSUA); Invoice # 83427 dated 11/15/2019; From: "Paul Hastings LLP 200 Park Avenue Mezz New York Ny 10166"; To: U.S. Courthouse US District Court SDNY; Order # 1418407 dated 11/1/2019 16:04 | 126.68 |
| 11/15/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163479; 11/15/2019; Office of the US Tru; for the District of Puerto Rico; Edificio Ochoa; San Juan, PR 00901 ; 1ZA6T1630191108072 (MAN) | 2.70 |
| 11/15/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163479; 11/15/2019; Office of the US Tru; for the District of Puerto Rico; Edificio Ochoa; San Juan, PR 00901 ; 1ZA6T1630191108072 (MAN) | 38.25 |
| 07/18/2019 | Attorney Service - Nationwide Legal, LLC (USD) (US); Invoice # 196407 dated 2019-07-19; Paul Hastings Llp LosAngelesCA90071; TKT# 1209947 dated 07/18/2019 | 98.75 |
| 11/18/2019 | Lexis/On Line Search | 44.43 |
| 11/26/2019 | Lexis/On Line Search | 22.21 |
| 11/01/2019 | Postage/Express Mail - First Class - US; | 68.90 |
| 11/14/2019 | Postage/Express Mail - First Class - US; | 60.95 |
| 11/18/2019 | Postage/Express Mail - First Class - US; | 62.10 |
| 11/19/2019 | Postage/Express Mail - First Class - US; | 62.10 |
| 11/21/2019 | Postage/Express Mail - First Class - US; | 62.10 |
| 11/22/2019 | Postage/Express Mail - First Class - US; | 3.90 |
| 11/26/2019 | Postage/Express Mail - First Class - US; | 78.30 |
| 11/04/2019 | Westlaw | 25.35 |
| 11/05/2019 | Westlaw | 151.94 |
| 11/10/2019 | Westlaw | 25.32 |
| 11/11/2019 | Westlaw | 63.75 |
| 11/11/2019 | Westlaw | 482.92 |
| 11/12/2019 | Westlaw | 25.32 |
| 11/14/2019 | Westlaw | 50.65 |
| 11/17/2019 | Westlaw | 97.58 |
| 11/18/2019 | Westlaw | 72.25 |
| 11/18/2019 | Westlaw | 132.99 |
| 11/19/2019 | Westlaw | 151.94 |

The Commonwealth of Puerto Rico                                     Page 28
96395-00002
Invoice No. 2219653

| 11/22/2019 | Westlaw | 25.32 |
|---|---|---|
| 11/26/2019 | Westlaw | 151.94 |
| 11/27/2019 | Westlaw | 75.97 |
| 10/28/2019 | Computer Search (Other) | 5.94 |
| 10/28/2019 | Computer Search (Other) | 0.27 |
| 10/29/2019 | Computer Search (Other) | 66.33 |
| 10/30/2019 | Computer Search (Other) | 94.86 |
| 10/30/2019 | Computer Search (Other) | 6.84 |
| 10/31/2019 | Computer Search (Other) | 33.48 |
| 10/31/2019 | Computer Search (Other) | 15.30 |
| 11/01/2019 | Computer Search (Other) | 5.13 |
| 11/01/2019 | Computer Search (Other) | 5.40 |
| 11/02/2019 | Computer Search (Other) | 7.29 |
| 11/04/2019 | Computer Search (Other) | 2.88 |
| 11/05/2019 | Computer Search (Other) | 2.70 |
| 11/05/2019 | Computer Search (Other) | 17.37 |
| 11/06/2019 | Computer Search (Other) | 33.48 |
| 11/06/2019 | Computer Search (Other) | 43.56 |
| 11/07/2019 | Computer Search (Other) | 5.22 |
| 11/07/2019 | Computer Search (Other) | 7.20 |
| 11/08/2019 | Computer Search (Other) | 6.30 |
| 11/11/2019 | Computer Search (Other) | 6.57 |
| 11/12/2019 | Computer Search (Other) | 32.22 |
| 11/12/2019 | Computer Search (Other) | 16.92 |
| 11/13/2019 | Computer Search (Other) | 12.60 |
| 11/13/2019 | Computer Search (Other) | 51.48 |
| 11/14/2019 | Computer Search (Other) | 5.31 |
| 11/14/2019 | Computer Search (Other) | 8.01 |
| 11/15/2019 | Computer Search (Other) | 25.83 |
| 11/18/2019 | Computer Search (Other) | 0.27 |
| 11/19/2019 | Computer Search (Other) | 33.48 |
| 11/20/2019 | Computer Search (Other) | 98.82 |
| 11/21/2019 | Computer Search (Other) | 32.67 |

The Commonwealth of Puerto Rico                                                    Page 29
96395-00002
Invoice No. 2219653

| 11/21/2019 | Computer Search (Other) | 1.35 |
|---|---|---|
| 11/25/2019 | Computer Search (Other) | 26.91 |
| 11/25/2019 | Computer Search (Other) | 0.27 |
| 11/26/2019 | Computer Search (Other) | 5.85 |
| 11/26/2019 | Computer Search (Other) | 3.69 |
| 11/27/2019 | Computer Search (Other) | 36.09 |
| 11/27/2019 | Computer Search (Other) | 2.88 |
| **Total Costs incurred and advanced** | | **$3,047.46** |

| **Current Fees and Costs** | **$339,538.96** |
|---|---|
| **Total Balance Due - Due Upon Receipt** | **$339,538.96** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 8, 2020

Please Refer to
Invoice Number: 2219654

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### Communications w/Creditors/Website(Other than Comm. Members)
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00004
Luc A. Despins

Legal fees for professional services
for the period ending November 30, 2019 . . . . . . . . . . . . . . . $23,742.00

| | |
|---|---:|
| **Current Fees and Costs Due** | **$23,742.00** |
| **Total Balance Due – Due Upon Receipt** | **$23,742.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address: CITIUS33
  787 W. 5th Street
  Los Angeles, CA 90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 8, 2020

Please Refer to
Invoice Number: 2219654

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Communications w/Creditors/Website(Other than Comm. Members)**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00004
Luc A. Despins

Legal fees for professional services
for the period ending November 30, 2019

| | |
|---|---:|
| Legal fees for professional services for the period ending November 30, 2019 | $23,742.00 |
| **Current Fees and Costs Due** | **$23,742.00** |
| **Total Balance Due – Due Upon Receipt** | **$23,742.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 8, 2020

Please Refer to
Invoice Number: 2219654

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending November 30, 2019

**Communications w/Creditors/Website(Other than Comm. Members)**     **$23,742.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 11/01/2019 | DEB4 | Correspond with L. Despins regarding new committee website content (0.1); correspond with C. Fernandez (CST), N. Del Nido (CST), V. Currais (CST), and J. Casillas (CST) regarding same (0.3); revise same (0.3); correspond with A. Torres (Kroma) regarding committee website updates and edits (0.5) | 1.20 | 935.00 | 1,122.00 |
| 11/01/2019 | LAD4 | T/c B. Medina (Kroma) re: communication issues (.30) | 0.30 | 1,500.00 | 450.00 |
| 11/05/2019 | DEB4 | Correspond with A. Torres (Kroma) regarding emails to creditors | 0.10 | 935.00 | 93.50 |
| 11/13/2019 | LAD4 | T/c A. Velazquez (SEIU) re: communications with unsecured creditors (.50); review/edit claims report email from A. Bongartz (.60); t/c B. Medina (Kroma) re: local creditors outreach (.40) | 1.50 | 1,500.00 | 2,250.00 |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00004
Invoice No. 2219654

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/18/2019 | DEB4 | Correspond with A. Bongartz regarding Kroma update | 0.10 | 935.00 | 93.50 |
| 11/19/2019 | DEB4 | Review Committee website (0.3); correspond with A. Torres (Kroma) regarding same (0.1); analyze documents in connection with email to creditors (1.5); draft same (1.2) | 3.10 | 935.00 | 2,898.50 |
| 11/20/2019 | DEB4 | Correspond with A. Bongartz regarding email to creditors | 0.10 | 935.00 | 93.50 |
| 11/22/2019 | AB21 | Correspond with L. Despins regarding communications with unsecured creditors (0.4); analyze issues regarding same (0.6); telephone conference with J. Casillas (CST) regarding same (0.1); telephone conference with Z. Zwillinger regarding same (0.1) | 1.20 | 1,200.00 | 1,440.00 |
| 11/23/2019 | AB21 | Correspond with L. Despins regarding communications with unsecured creditors and communications with Kroma regarding same (0.1); correspond with B. Medina (Kroma) regarding same (0.4); correspond with D. Barron regarding same (0.1) | 0.60 | 1,200.00 | 720.00 |
| 11/24/2019 | AB21 | Prepare summary of key issues with respect to Commonwealth plan of adjustment (2.1); correspond with L. Despins regarding same (0.1) | 2.20 | 1,200.00 | 2,640.00 |
| 11/24/2019 | AB21 | Prepare summary of key issues for PREPA RSA (1.7); correspond with L. Despins regarding same (0.1) | 1.80 | 1,200.00 | 2,160.00 |
| 11/25/2019 | AB21 | Revise summary of key issues with respect to PREPA RSA (0.4); telephone conferences with S. Maza regarding same (0.2); correspond with L. Despins regarding same (0.1) | 0.70 | 1,200.00 | 840.00 |
| 11/25/2019 | DEB4 | Correspond with A. Bongartz regarding email to creditors (0.1); correspond with D. Cash regarding committee website update (0.1) | 0.20 | 935.00 | 187.00 |
| 11/25/2019 | LAD4 | Analyze issues re: local creditor outreach | 2.10 | 1,500.00 | 3,150.00 |

The Commonwealth of Puerto Rico                                          Page 3
96395-00004
Invoice No. 2219654

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/25/2019 | SM29 | Calls with A. Bongartz regarding terms of PREPA RSA (.2); review pleadings regarding same (.5); emails with A. Bongartz regarding same (.2) | 0.90 | 975.00 | 877.50 |
| 11/26/2019 | AB21 | Revise summary of key issues with respect to Commonwealth plan of adjustment (0.2); correspond with B. Medina (Kroma) regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| 11/26/2019 | AB21 | Revise summary of key issues with respect to PREPA RSA (0.3); correspond with S. Maza regarding same (0.2); correspond with L. Despins regarding same (0.1) | 0.60 | 1,200.00 | 720.00 |
| 11/26/2019 | DDC1 | Draft hearing summary for creditors' website | 2.40 | 735.00 | 1,764.00 |
| 11/26/2019 | DEB4 | Review correspondence from D. Cash regarding committee website update (0.1); correspond with N. Del Nido (CST) regarding same (0.1) | 0.20 | 935.00 | 187.00 |
| 11/26/2019 | DEB4 | Update creditor call log | 0.60 | 935.00 | 561.00 |
| 11/27/2019 | AB21 | Review draft of next creditor update email and committee website updates (0.2); telephone conferences with D. Barron regarding same (0.2) | 0.40 | 1,200.00 | 480.00 |
| 11/27/2019 | DEB4 | Conferences with A. Bongartz regarding email update to creditors (0.2); revise same (0.3); correspond with L. Despins regarding same (0.1); correspond with V. Currais (CST) regarding website content (0.1) | 0.70 | 935.00 | 654.50 |
| **Subtotal: B150  Meetings of and Communications with Creditors** | | | **21.30** | | **23,742.00** |
| **Total** | | | **21.30** | | **23,742.00** |

The Commonwealth of Puerto Rico                                                    Page 4
96395-00004
Invoice No. 2219654

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 3.90 | 1,500.00 | 5,850.00 |
| AB21 | Alex Bongartz | Of Counsel | 7.80 | 1,200.00 | 9,360.00 |
| SM29 | Shlomo Maza | Associate | 0.90 | 975.00 | 877.50 |
| DEB4 | Douglass E. Barron | Associate | 6.30 | 935.00 | 5,890.50 |
| DDC1 | Derek D. Cash | Associate | 2.40 | 735.00 | 1,764.00 |

| **Current Fees and Costs** | **$23,742.00** |
|----------------------------|----------------|
| **Total Balance Due - Due Upon Receipt** | **$23,742.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 8, 2020

Please Refer to
Invoice Number: 2219655

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**PREPA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

Legal fees for professional services
for the period ending November 30, 2019

|  |  |
|---|---:|
| Legal fees for professional services for the period ending November 30, 2019 | $448,960.00 |
| Costs incurred and advanced | 65,137.68 |
| Excluded Fees and Costs | (43,274.00)[1] |
| **Current Fees and Costs Due** | **$470,823.68** |
| **Total Balance Due - Due Upon Receipt** | **$470,823.68** |

---

[1] At this time, Paul Hastings is not seeking payment for fees totaling $43,274.00 incurred in November 2019 related to the preparation of the expert report by London Economics International LLC. The time detail for the aforementioned fees is included under Task Code B421. Paul Hastings reserves the right to seek payment of these fees at a later time. We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 8, 2020

Please Refer to
Invoice Number: 2219655

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**PREPA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

Legal fees for professional services
for the period ending November 30, 2019                                     $448,960.00

Costs incurred and advanced                         65,137.68

Excluded Fees and Costs                             (43,274.00)[2]

**Current Fees and Costs Due**                      **$470,823.68**

**Total Balance Due - Due Upon Receipt**            **$470,823.68**

---

[2] At this time, Paul Hastings is not seeking payment for fees totaling $43,274.00 incurred in November 2019 related to the preparation of the expert report by London Economics International LLC. The time detail for the aforementioned fees is included under Task Code B421. Paul Hastings reserves the right to seek payment of these fees at a later time. We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

**TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

For wires, please reference the invoice, client and matter number(s) being paid
For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox
Please refer all questions to billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 8, 2020

Please Refer to
Invoice Number: 2219655

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending November 30, 2019

**PREPA**                                                                    **$448,960.00**

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **B110** | **Case Administration** | | | | |
| 11/01/2019 | NR4 | Review client email data sets (.30); prepare specifications for review of same (.40) | 0.70 | 575.00 | 402.50 |
| 11/01/2019 | RC21 | Analyze potentially relevant documents for production (.7); correspond with Z. Zwillinger regarding same (.1) | 0.80 | 310.00 | 248.00 |
| 11/07/2019 | NR4 | Correspond with D. Barron regarding PREPA production history | 0.50 | 575.00 | 287.50 |
| 11/07/2019 | RC21 | Prepare encrypted drive for delivery as per Winnie Wu (.3); coordinate same with Williams Lea (.2) | 0.50 | 310.00 | 155.00 |
| 11/07/2019 | RC21 | Correspond with D. Barron regarding list of producing parties and certain produced documents (.1); review same (.2) | 0.30 | 310.00 | 93.00 |
| 11/15/2019 | WW6 | Prepare certificate of service for joint status report regarding objection to proof of claim number 18449 filed by US Bank (.6); electronically file same with court (.4) | 1.00 | 185.00 | 185.00 |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00006
Invoice No. 2219655

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/20/2019 | JK21 | Additional service of motion in limine regarding Chapados and motion to seal | 0.80 | 445.00 | 356.00 |
| 11/29/2019 | NR4 | Correspond with Trustpoint regarding new production data received from Cortland (.40); correspond with Trustpoint regarding new production data received from PREPA (.30) | 0.70 | 575.00 | 402.50 |
| | | **Subtotal: B110  Case Administration** | **5.30** | | **2,129.50** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/07/2019 | JK21 | Prepare notice of hearing regarding motion in limine | 0.30 | 445.00 | 133.50 |
| | | **Subtotal: B155  Court Hearings** | **0.30** | | **133.50** |

**B190    Other Contested Matters(excl. assumption/rejections motions)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/19/2019 | AB21 | Review motion regarding release of PREPA insurance proceeds (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| 11/19/2019 | MEC5 | Correspond with D. Barron regarding PREPA adversary proceeding and related insurance issue | 0.30 | 1,250.00 | 375.00 |
| | | **Subtotal: B190  Other Contested Matters(excl. assumption/rejections motions)** | **0.60** | | **735.00** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/11/2019 | DEB4 | Correspond with S. Maza regarding First Circuit intervention case law | 0.10 | 935.00 | 93.50 |
| 11/12/2019 | AB21 | Conference with S. Maza regarding potential intervention in SRAEEA adversary proceeding (0.2); correspond with L. Despins and S. Maza regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |

The Commonwealth of Puerto Rico                                    Page 3
96395-00006
Invoice No. 2219655

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/12/2019 | DEB4 | Draft motion to intervene in SREAEE adversary proceeding (1.5); conference with S. Maza regarding same (0.2); correspond with A. Bongartz regarding same (0.1) | 1.80 | 935.00 | 1,683.00 |
| 11/12/2019 | SM29 | Review emails from A. Bongartz and L. Despins regarding pension system adversary complaint (.3); conference with A. Bongartz regarding same (.2); conference with D. Barron regarding motion to intervene in connection with same (.2); review amended complaint (.2); correspond with D. Barron regarding same (.1); review draft motion to intervene (.3) | 1.30 | 975.00 | 1,267.50 |
| 11/12/2019 | WW6 | Correspond with L. Despins regarding order filed in Fuel Lenders adversary | 0.20 | 185.00 | 37.00 |
| 11/19/2019 | DEB4 | Correspond with M. Comerford regarding PREPA insurer adversary proceeding | 0.10 | 935.00 | 93.50 |
| | | **Subtotal: B191  General Litigation** | **3.80** | | **3,534.50** |

**B260     Meetings of and Communications with Debtors/Oversight Board**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/18/2019 | MEC5 | Review summary from S. Martinez (Zolfo Cooper) regarding PREPA update call with Filsinger | 0.20 | 1,250.00 | 250.00 |
| | | **Subtotal: B260  Meetings of and Communications with Debtors/Oversight Board** | **0.20** | | **250.00** |

**B310     Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/06/2019 | LAD4 | T/c N. Bassett and S. Maza re: handling of USB claims objection (.40); review cases re: same (1.30) | 1.70 | 1,500.00 | 2,550.00 |
| 11/06/2019 | NAB | Teleconference with L. Despins and S. Maza regarding PREPA bonds claim objection issues (.4); email with S. Maza regarding same (.1) | 0.50 | 1,200.00 | 600.00 |

The Commonwealth of Puerto Rico                                                  Page 4
96395-00006
Invoice No. 2219655

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/06/2019 | SM29 | Call with L. Despins and N. Bassett regarding meet and confer and scheduling of US Bank claim objection (.4); email L. Despins, N. Bassett and P. Jimenez regarding proposed language in connection with same (.2); correspond with P. Jimenez regarding same (.3) | 0.90 | 975.00 | 877.50 |
| 11/07/2019 | MN11 | Call with S. Maza regarding research for US Bank objection | 0.40 | 765.00 | 306.00 |
| 11/07/2019 | MN11 | Analyze claims disallowance issues and related case law and statutory authority | 6.60 | 765.00 | 5,049.00 |
| 11/07/2019 | SM29 | Reply to email from A. Bongartz regarding meet and confer in connection with US Bank claim objection | 0.10 | 975.00 | 97.50 |
| 11/08/2019 | LAD4 | T/c C. Whitmore (USB) regarding claim objection (.20); email to counsel to (in excess of 25 recipients) fuel line lenders, Ad Hoc Committee, government parties, UTIER, monolines regarding meet and confer call on Monday (.40); t/c S. Maza, N. Bassett, P. Jimenez, and Z. Zwillinger regarding PREPA objection strategy (.20); negotiations (by phone) with C. Whitmore, counsel to US Bank regarding objection to claim (.40); review language regarding same (.50); t/c A. Velazquez (SEIU) regarding objection to claim issues (.40) | 2.10 | 1,500.00 | 3,150.00 |
| 11/08/2019 | MN11 | Analyze issues and relate case law for US Bank claim objection (3.2); email S. Maza and D. Barron regarding same (1.3) | 4.50 | 765.00 | 3,442.50 |
| 11/08/2019 | MN11 | Review comments from S. Maza regarding research issues for US Bank claim objection; analyze case law regarding same; prepare response to S. Maza regarding same | 3.70 | 765.00 | 2,830.50 |
| 11/08/2019 | NAB | Teleconference with L. Despins, S. Maza, Z. Zwillinger, and P. Jimenez regarding PREPA bonds claim objection (.2); emails with L. Despins and S. Maza regarding same (.2) | 0.40 | 1,200.00 | 480.00 |

The Commonwealth of Puerto Rico                                                                Page 5
96395-00006
Invoice No. 2219655

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/08/2019 | PJ1 | Call with L. Despins, N. Bassett, Z. Zwillinger, and S. Maza regarding issues related to claim objection (.2); analyze question regarding claim objection (.3) | 0.50 | 1,250.00 | 625.00 |
| 11/08/2019 | SM29 | Call with L. Despins, P. Jimenez, Z. Zwillinger, and N. Bassett regarding US Bank claim objection meet and confer (.2); email with L. Despins regarding same (.2); emails with L. Despins, P. Jimenez, and N. Bassett regarding same (.2) | 0.60 | 975.00 | 585.00 |
| 11/08/2019 | ZSZ | Call with L. Despins, N. Bassett, P. Jimenez, S. Maza regarding proof of claim objection (.2); draft email to Rule 9019 motion parties regarding same (.2) | 0.40 | 1,030.00 | 412.00 |
| 11/10/2019 | LAD4 | T/c S. Maza re: claims objection (.20); analyze sequencing issues re: same (.70); email to C. Whitmore (USB) re: same (.40) | 1.30 | 1,500.00 | 1,950.00 |
| 11/10/2019 | MN11 | Analyze issues and related case law for US Bank claim objection (2.7); summarize findings for S. Maza and D. Barron (1.1) | 3.80 | 765.00 | 2,907.00 |
| 11/10/2019 | SM29 | Emails with L. Despins regarding meet and confer order and proposed language (.7); call with L. Despins regarding same (.2); review cases regarding same (.5); emails with D. Barron regarding same (.2) | 1.60 | 975.00 | 1,560.00 |
| 11/11/2019 | AB21 | Review claims diligence report (0.8); correspond with L. Despins regarding same (0.3) | 1.10 | 1,200.00 | 1,320.00 |
| 11/11/2019 | AB21 | Telephone conference with D. Barron regarding issues concerning PREPA retiree benefit claims (0.2); correspond with L. Despins regarding same (0.1); review related court pleadings (0.2) | 0.50 | 1,200.00 | 600.00 |
| 11/11/2019 | DDC1 | Analyze caselaw regarding resolution of claims objections for purposes of bond claim objection | 3.30 | 735.00 | 2,425.50 |

The Commonwealth of Puerto Rico                                                    Page 6
96395-00006
Invoice No. 2219655

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/11/2019 | DEB4 | Conference with A. Bongartz regarding PREPA retiree benefit claims (0.2); analyze pleadings in connection with same (0.6); correspond with L. Despins regarding same (0.1) | 0.90 | 935.00 | 841.50 |
| 11/11/2019 | DEB4 | Correspond with S. Maza regarding US Bank claim objection | 0.10 | 935.00 | 93.50 |
| 11/11/2019 | LAD4 | Prepare for meet and confer regarding claims objection (.30); handle telephonic meet and confer regarding claims objection with Proskauer (E. Barak, P. Possinger), O'Melveny (Liz McQueen), Kramer Levin (T. Mayer), counsel for US Bank (Clark Whitmore), N. Bassett (.50); analyze sequencing arguments (.60); t/c S. Martinez (Zolfo Cooper) regarding prep for Committee call (.20); t/c D. Mack (Drivetrain) regarding same (.20); t/c A. Velazquez (SEIU) regarding same (.10); t/c E. Kleinhaus (Wachtell) regarding fiduciary capacity FOMB issue (.40) | 2.30 | 1,500.00 | 3,450.00 |
| 11/11/2019 | MN11 | Analyze issues and related case law US Bank claim objection (.9); summarize findings for S. Maza and D. Barron (.6) | 1.50 | 765.00 | 1,147.50 |
| 11/11/2019 | NAB | Meet and confer teleconference with L. Despins, G. Mashberg (Proskauer), N. Hamerman (Kramer Levin) regarding scheduling of claim objection (.5); draft joint status report concerning scheduling of claim objection (1.1); emails with L. Despins regarding same (.3) | 1.90 | 1,200.00 | 2,280.00 |
| 11/11/2019 | SM29 | Emails with L. Despins and N. Bassett regarding section 502 and Rule 9019 issues (.3); review certain cases regarding same (.7) | 1.00 | 975.00 | 975.00 |
| 11/11/2019 | SM29 | Review draft joint status report (.2); reply to email from N. Bassett regarding same (.2); analyze cases and statutory authority regarding same (1.6); correspond with D. Cash regarding same (.3) | 2.30 | 975.00 | 2,242.50 |
| 11/12/2019 | LAD4 | Review/edit joint report (2.80); analyze sequencing open issues (1.30) | 4.10 | 1,500.00 | 6,150.00 |

The Commonwealth of Puerto Rico                                                    Page 7
96395-00006
Invoice No. 2219655

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/12/2019 | NAB | Review proposed inserts to joint status report (.4); teleconference with S. Maza regarding same (.1); draft revised inserts for joint status report (1.8); emails with L. Despins and S. Maza regarding same (.6); conferences with S. Maza regarding same (.2); further emails with S. Maza regarding same (.4); review additional inserts for proposed joint status report (.3); review final draft of same (.1) | 3.90 | 1,200.00 | 4,680.00 |
| 11/12/2019 | SM29 | Call with N. Bassett regarding joint status report in connection with US Bank claim objection (.1); review WLRK insert to same (.2); review BH insert to same (.2); correspond with N. Bassett and L. Despins regarding same (.5); calls with N. Bassett regarding same (.2); call with WLRK regarding same (.1); analyze authority related to same (.8); prepare status report (1.0); revise same to incorporate comments from L. Despins (.3); review additional cases in connection with email from L. Despins regarding same (.2); further revise status report in connection with WLRK and union inserts (.5); email Rule 9019 motion and objection parties regarding same (.2); prepare status report for filing (.4); correspond with W. Wu regarding same (.2) | 4.90 | 975.00 | 4,777.50 |
| 11/12/2019 | WW6 | Review joint status report regarding U.S. Bank claim objection (.8); correspond with N. Bassett and S. Maza regarding same (.3); electronically file same with court (.3); electronically serve same to master service list (.3); additional service of same to master service list (.8) | 2.50 | 185.00 | 462.50 |
| 11/13/2019 | LAD4 | T/c N. Bassett & S. Maza re: briefing on claims objection (.30); review cases re: same (.90) | 1.20 | 1,500.00 | 1,800.00 |
| 11/13/2019 | MN11 | Analyze precedent claim objections and related procedures (2.4); email with D. Barron regarding the same (.1) | 2.50 | 765.00 | 1,912.50 |

The Commonwealth of Puerto Rico                                                    Page 8
96395-00006
Invoice No. 2219655

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/13/2019 | NAB | Review order in response to joint status report regarding briefing on PREPA bonds claim objection (.1); conference with L. Despins and S. Maza regarding same (.3) | 0.40 | 1,200.00 | 480.00 |
| 11/13/2019 | SM29 | Prepare outline for standing and section 502(b) issues (.7); telephone conference with L. Despins and N. Bassett regarding claims objection (.3) | 1.00 | 975.00 | 975.00 |
| 11/14/2019 | LAD4 | T/c E. Kleinhaus (Wachtell), P. Jimenez, S. Maza, N. Bassett re: coordination of briefing on US Bank objection (.40); post-mortem with N. Bassett and S. Maza only re: same (.20) | 0.60 | 1,500.00 | 900.00 |
| 11/14/2019 | MN11 | Analyze precedent claim objection and related procedures | 7.90 | 765.00 | 6,043.50 |
| 11/14/2019 | NAB | Email with S. Maza regarding analysis for PREPA bonds claim objection issues (.3); review case law regarding same (.5); teleconference with S. Maza and P. Jimenez regarding same (.6); teleconferences with L. Despins, P. Jimenez, S. Maza, E. Kleinhaus (Wachtell) regarding briefing relating to objections (.4); teleconference with L. Despins and S. Maza regarding same (.2); review email from Z. Zwillinger regarding deposition designations and hearing preparations (.1) | 2.10 | 1,200.00 | 2,520.00 |
| 11/14/2019 | PJ1 | Review standing caselaw related to proof of claim objection (1.4); call with S. Maza and N. Bassett to discuss argument outline on standing issue (0.6); call with L. Despins, N. Bassett, S. Maza, and E. Kleinhaus (Wachtell) to discuss briefing schedule (0.4) | 2.40 | 1,250.00 | 3,000.00 |

The Commonwealth of Puerto Rico                                                    Page 9
96395-00006
Invoice No. 2219655

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/14/2019 | SM29 | Analyze standing and timing issues and related case law in connection with order for supplemental briefing regarding US Bank claim objection (2.6); prepare outline for same (1.6); call with N. Bassett and P. Jimenez regarding same (.6); call with WLRK, L. Despins, P. Jimenez, and N. Bassett regarding same (.4); call with L. Despins and N. Bassett regarding same (.2) | 5.40 | 975.00 | 5,265.00 |
| 11/15/2019 | MN11 | Analyze precedent claim objections and related procedures | 2.80 | 765.00 | 2,142.00 |
| 11/15/2019 | PJ1 | Analyze issues on standing regarding claim objection | 0.50 | 1,250.00 | 625.00 |
| 11/15/2019 | SM29 | Analyze case law and statutory authority regarding standing and Rule 9019 issues in connection with US Bank claim objection | 2.50 | 975.00 | 2,437.50 |
| 11/17/2019 | SM29 | Prepare supplemental brief in connection with US Bank claim objection | 0.50 | 975.00 | 487.50 |
| 11/18/2019 | MN11 | Correspond with S. Maza regarding rate covenants | 0.20 | 765.00 | 153.00 |
| 11/18/2019 | MN11 | Analyze precedent claim objections and related procedures | 1.00 | 765.00 | 765.00 |
| 11/18/2019 | SM29 | Prepare supplemental brief in connection with US Bank claim objection | 5.40 | 975.00 | 5,265.00 |
| 11/19/2019 | AB21 | Correspond with Committee regarding draft supplemental brief in support of objection to U.S. Bank proof of claim | 0.10 | 1,200.00 | 120.00 |
| 11/19/2019 | LAD4 | Review/edit page opening brief for US Bank objection (2.80); several calls S. Maza re: same (.40) | 3.20 | 1,500.00 | 4,800.00 |
| 11/19/2019 | MN11 | Analyze precedent claim objections and related procedures (3.7); correspond with D. Barron regarding same (.2) | 3.90 | 765.00 | 2,983.50 |
| 11/19/2019 | NAB | Revise draft supplemental brief on claim objection standing issue (.8); email with S. Maza regarding same (.2); calls with S. Maza regarding same (.2) | 1.20 | 1,200.00 | 1,440.00 |

The Commonwealth of Puerto Rico                                                                                    Page 10
96395-00006
Invoice No. 2219655

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/19/2019 | SM29 | Prepare supplemental brief in connection with US Bank claim objection (2.2); calls with L. Despins regarding same (.4); calls with P. Jiménez regarding same (.3); revise same to incorporate comments from L. Despins (1.1); calls with N. Bassett regarding draft supplemental brief (.2); revise same to incorporate input from P. Jimenez and N. Bassett (.4); email WLRK regarding same (.1) | 4.70 | 975.00 | 4,582.50 |
| 11/20/2019 | LAD4 | T/c E. Kleinhaus (Wachtell) regarding comments to draft brief for objection to USB claim (.40); review WL mark-up of our opening brief (.90) | 1.30 | 1,500.00 | 1,950.00 |
| 11/20/2019 | NAB | Email with S. Maza regarding draft claim objection supplemental submission (.4); review comments to same (.3) | 0.70 | 1,200.00 | 840.00 |
| 11/20/2019 | SM29 | Review comments on supplemental briefing in connection with US Bank claim objection (.8); email with P. Jimenez, L. Despins and N. Bassett regarding same (.6); review P. Jimenez markup to same (.2); email L. Despins regarding same (.1); prepare supplemental brief (2.7) | 4.40 | 975.00 | 4,290.00 |
| 11/21/2019 | JK21 | Review US Bank supplemental brief (4.3); electronically file with the Court US Bank supplemental brief (0.4); electronically serve US Bank supplemental brief (0.2) | 4.90 | 445.00 | 2,180.50 |
| 11/21/2019 | LAD4 | Final review/edit opening brief regarding USB claim objection (.80); review brief by FOMB (1.10) | 1.90 | 1,500.00 | 2,850.00 |
| 11/21/2019 | NAB | Review revised draft supplemental submission on claim objection standing issues (.5); emails regarding same with S. Maza (.3); call regarding same with S. Maza (.2) | 1.00 | 1,200.00 | 1,200.00 |
| 11/21/2019 | PJ1 | Review revised version of brief on claim objection and provide final comments | 2.20 | 1,250.00 | 2,750.00 |

The Commonwealth of Puerto Rico                                                    Page 11
96395-00006
Invoice No. 2219655

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/21/2019 | SM29 | Emails with P. Jimenez regarding supplemental brief regarding US Bank claim objection (.2); emails with L. Despins regarding same (.1); revise same to incorporate comments from L. Despins (.4); call with M. Cassell (Wachtell) regarding same (.2); email J. Kuo regarding same (.1); further revise same (.3); call with N. Bassett regarding WLRK markup (.2); reply to emails from N. Bassett regarding same (.1); further revise supplemental brief to incorporate additional comments from L. Despins (.2); email with L. Despins regarding derivative standing (.3); finalize supplemental brief for filing (.6) | 2.70 | 975.00 | 2,632.50 |
| 11/22/2019 | SM29 | Review GP supplemental brief regarding US Bank Claim Objection (.8); prepare outline in response to same (2.3); review cases in connection with same (2.0); email L. Despins, P. Jiménez, N. Bassett regarding same (.5) | 5.60 | 975.00 | 5,460.00 |
| 11/24/2019 | PJ1 | Review Government Parties brief on UCC standing and provide comments for reply | 1.80 | 1,250.00 | 2,250.00 |
| 11/25/2019 | JK21 | Correspond with S. Maza regarding certain filings in First Circuit Case No. 17-2079 | 0.20 | 445.00 | 89.00 |
| 11/25/2019 | MN11 | Correspond with S. Maza regarding Committee's derivative standing | 0.40 | 765.00 | 306.00 |
| 11/25/2019 | MN11 | Analyze jurisprudence regarding derivative standing (3.0); review related Puerto Rico case briefs (1.9) | 4.90 | 765.00 | 3,748.50 |
| 11/25/2019 | NAB | Review draft supplemental brief of Fuel Line Lenders in support of claim objection standing (.2); email with S. Maza regarding same (.1); teleconference with J. Colberg (UTIER counsel) regarding same (.1) | 0.40 | 1,200.00 | 480.00 |

The Commonwealth of Puerto Rico                                                    Page 12
96395-00006
Invoice No. 2219655

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/25/2019 | SM29 | Prepare responsive supplemental pleading in connection with US Bank claim objection (1.6); correspond with L. Despins regarding same (.2); review June 28 hearing transcript in connection with same (.7); review draft supplemental pleading from WLRK (.4); correspond with M. Naulo regarding derivative standing (.3) | 3.20 | 975.00 | 3,120.00 |
| 11/26/2019 | MN11 | Analyze jurisprudence regarding standing to object to claims (7.6); correspond with S. Maza regarding same (.2) | 7.80 | 765.00 | 5,967.00 |
| 11/26/2019 | NAB | Conference with S. Maza regarding supplemental brief in support of claim objection standing (.5); teleconference with S. Maza and L. Despins regarding same (.2); review bond holder brief on same (.3) | 1.00 | 1,200.00 | 1,200.00 |
| 11/26/2019 | SM29 | Review responding bondholders supplemental brief (.8); call with N. Bassett regarding same (.5); call with N. Bassett and L. Despins regarding same (.2); analyze case law regarding responsive supplemental brief (2.2); prepare same (4.3); correspond with P. Jimenez regarding same (.2) | 8.20 | 975.00 | 7,995.00 |
| 11/27/2019 | DEB4 | Correspond with S. Maza regarding standing issue (0.1); conference with S. Maza regarding case law on standing (0.1); conference with D. Cash regarding same (0.1); analyze case law regarding same (0.8) | 1.10 | 935.00 | 1,028.50 |
| 11/27/2019 | JF1 | Review correspondence from J. Worthington, Z. Zwillinger, and N. Bassett regarding deposition designations (0.1); review opposition regarding motion in limine to exclude Chapados' expert opinions (0.4) | 0.50 | 645.00 | 322.50 |
| 11/27/2019 | MN11 | Summarize jurisprudence regarding standing to object to claims | 2.50 | 765.00 | 1,912.50 |
| 11/27/2019 | MN11 | Review email from S. Maza and attached draft motion (.4); respond to same regarding issues concerning standing (.8) | 1.20 | 765.00 | 918.00 |

The Commonwealth of Puerto Rico                                                    Page 13
96395-00006
Invoice No. 2219655

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/27/2019 | SM29 | Prepare responsive supplemental brief in connection with US Bank objection (5.0); analyze case law and statutory authority regarding same (3.1); conferences with D. Barron regarding same (.2); review email from M. Naulo regarding derivative standing analysis (.2) | 8.50 | 975.00 | 8,287.50 |
| 11/28/2019 | SM29 | Prepare responsive supplemental brief in connection with US Bank claim objection | 2.20 | 975.00 | 2,145.00 |
| 11/30/2019 | NAB | Revise draft supplemental response brief on claim objection standing issues (1.2); email with S. Maza regarding same (.2) | 1.40 | 1,200.00 | 1,680.00 |
| 11/30/2019 | PJ1 | Provide comments on latest version of briefing on claim objection (1.2); correspond with S. Maza on same (0.3) | 1.50 | 1,250.00 | 1,875.00 |
| | **Subtotal: B310  Claims Administration and Objections** | | **180.40** | | **175,042.00** |

**B420    Restructurings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/01/2019 | JBW4 | Correspond with Z. Zwillinger regarding protective order issues and Rule 9019 objection (.2); review protective orders (.1); correspond with S. Phillips (Simpson Thacher) regarding same (.1) | 0.40 | 1,175.00 | 470.00 |
| 11/01/2019 | JF1 | Prepare redacted objection to Rule 9019 motion (2.7); correspond with Z. Zwillinger regarding same (0.1); correspond with Z. Zwillinger and A. Bongartz regarding unredacted confidential objection (0.1) | 2.90 | 645.00 | 1,870.50 |
| 11/01/2019 | NAB | Draft parts of motion to exclude Chapados testimony | 0.50 | 1,200.00 | 600.00 |
| 11/01/2019 | WW6 | Prepare reference materials regarding committee's objection to PREPA Rule 9019 motion for court | 3.60 | 185.00 | 666.00 |
| 11/01/2019 | WW6 | Correspond with D. Barron regarding PREPA Rule 9019 motion | 0.40 | 185.00 | 74.00 |

The Commonwealth of Puerto Rico                                                     Page 14
96395-00006
Invoice No. 2219655

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/01/2019 | ZSZ | Prepare objection for committee members (1.3); review objection for Court (.4); call with J. Casillas (CST Law) regarding expert disclosures (.1); review deposition transcripts (1.6) | 3.40 | 1,030.00 | 3,502.00 |
| 11/02/2019 | AB21 | Correspond with A. Velazquez (SEIU) regarding filing copy of PREPA Rule 9019 motion objection | 0.20 | 1,200.00 | 240.00 |
| 11/03/2019 | NAB | Draft parts of motion to exclude Chapados testimony (1.3); email with J. Worthington regarding same (.2) | 1.50 | 1,200.00 | 1,800.00 |
| 11/04/2019 | JBW4 | Revise draft Chapados motion in limine (.9); correspond with N. Bassett and Z. Zwillinger regarding same (.3); review rate motion discovery filings (.3); review key rate motion documents (.8); review Batlle transcript (.6); conference with N. Bassett and Z. Zwillinger regarding rate motion deposition (.4) | 3.30 | 1,175.00 | 3,877.50 |
| 11/04/2019 | MEC5 | Correspond with Z. Zwillinger regarding PREPA discovery related issues in connection with Rule 9019 motion | 0.40 | 1,250.00 | 500.00 |
| 11/04/2019 | NAB | Teleconference with Z. Zwillinger and J. Worthington regarding preparations for Rule 30(b)(6) deposition regarding rate motion (.4); prepare for same (.1); review comments to draft motion in limine regarding Chapados (.4); revise same (.3) | 1.20 | 1,200.00 | 1,440.00 |
| 11/04/2019 | WW6 | Prepare certificate of service to pleadings Rule related to Committee's Objection to PREPA 9019 motion (.9); electronically file same with court (.4) | 1.30 | 185.00 | 240.50 |
| 11/04/2019 | WW6 | Prepare certificate of service to objection to U.S. Bank proof of claim (.8); electronically file same with court (.3) | 1.10 | 185.00 | 203.50 |

The Commonwealth of Puerto Rico
96395-00006
Invoice No. 2219655

Page 15

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/04/2019 | ZSZ | Call with J. Worthington and N. Bassett regarding Rule 30(b)(6) deposition (.4); review issues and notes to prepare for PREPA/AAFAF Rule 30(b)(6) deposition (.8); review documents regarding same (.4); review deposition transcripts (2.3) | 3.90 | 1,030.00 | 4,017.00 |
| 11/05/2019 | ASF1 | Analyze cases and statutory authority regarding lay opinion witnesses (.7); conference with Z. Zwillinger regarding same (.1) | 0.80 | 605.00 | 484.00 |
| 11/05/2019 | JBW4 | Draft outline for G. Battle supplemental deposition (1.8); correspond with N. Bassett and Z. Zwillinger regarding same (.3) | 2.10 | 1,175.00 | 2,467.50 |
| 11/05/2019 | LAD4 | Review/edit motion to exclude Chapados (.70); t/c Clarke Whitmore (USB counsel) re: objection to claim of indenture trustee (.30); analyze structure of potential stay (.60) | 1.60 | 1,500.00 | 2,400.00 |
| 11/05/2019 | NAB | Revise draft motion to exclude Chapados testimony (1.9); email with J. Worthington regarding same (.3); review litigation schedule and consider next steps regarding motions in limine and related evidentiary issues (.5); review FLL objection to Rule 9019 motion (.7) | 2.60 | 1,200.00 | 3,120.00 |
| 11/05/2019 | WW6 | Review objections to PREPA Rule 9019 motion for Z. Zwillinger | 3.60 | 185.00 | 666.00 |
| 11/05/2019 | ZSZ | Review Chapados motion in limine (1.0); review AAFAF/PREPA Rule 30(b)(6) depo prep outline (.5); review documents of interest for same (.8); review authority regarding expert question (.3); discussion with A. Faber regarding same (.1); review deposition transcripts (2.1) | 4.80 | 1,030.00 | 4,944.00 |
| 11/06/2019 | DEB4 | Correspond with A. Bongartz, L. Despins, N. Bassett, S. Maza regarding order in connection with objection to ruling on Ortiz deposition | 0.10 | 935.00 | 93.50 |

The Commonwealth of Puerto Rico                                                                    Page 16
96395-00006
Invoice No. 2219655

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/06/2019 | JF1 | Prepare motion in limine regarding Chapados expert testimony (3.4); correspond with Z. Zwillinger and N. Bassett regarding Chapados motion in limine (0.2) | 3.60 | 645.00 | 2,322.00 |
| 11/06/2019 | NAB | Teleconference with J. Lynch (Wachtell) regarding litigation strategy and motion in limine (.2); revise draft motion in limine per same (.4); email with J. Arrastia (Genovese) regarding motion in limine (.2); further revise same (.4); review certain cases regarding same (.3); email with Z. Zwillinger regarding same (.2); review decision denying objection to magistrate judge order regarding Ortiz deposition (.2); email with Z. Zwillinger and J. Worthington regarding litigation strategy (.2) | 2.10 | 1,200.00 | 2,520.00 |
| 11/06/2019 | SM29 | Review memorandum opinion regarding Ortiz deposition | 0.20 | 975.00 | 195.00 |
| 11/06/2019 | WW6 | Revise master exhibit collection for certain depositions for Z. Zwillinger | 3.40 | 185.00 | 629.00 |
| 11/06/2019 | WW6 | Correspond with D. Barron regarding certain PREPA committee pleadings | 0.80 | 185.00 | 148.00 |
| 11/06/2019 | ZSZ | Review deposition transcripts (1.0); edit deposition points outline (.6); prepare reference information for hearing (1.6); review Chapados motion in limine (.6) | 3.80 | 1,030.00 | 3,914.00 |
| 11/07/2019 | JBW4 | Conference with Z. Zwillinger regarding PREPA hearing preparation (.6) | 0.60 | 1,175.00 | 705.00 |
| 11/07/2019 | JF1 | Conference with Z. Zwillinger and J. Johnson regarding preparation for Rule 9019 motion hearing (0.5); revise motion in limine regarding Chapados expert testimony (0.6); correspond with Z. Zwillinger and J. Kuo regarding Chapados motion in limine and deposition designations (0.1) | 1.20 | 645.00 | 774.00 |

The Commonwealth of Puerto Rico                                                                    Page 17
96395-00006
Invoice No. 2219655

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/07/2019 | JBJ | Conference with Z. Zwillinger and J. Ferguson regarding exhibits and deposition designations in connection with Rule 9019 motion hearing (0.5); review potential exhibits in connection with Rule 9019 motion hearing (2.2) | 2.70 | 825.00 | 2,227.50 |
| 11/07/2019 | NAB | Email with A. Bongartz regarding committee update on Chapados motion in limine (.1) | 0.10 | 1,200.00 | 120.00 |
| 11/07/2019 | WW6 | Correspond with Z. Zwillinger regarding objection to PREPA Rule 9019 motion | 0.20 | 185.00 | 37.00 |
| 11/07/2019 | WW6 | Revise exhibit documents regarding depositions in connection to PREPA Rule 9019 motion for Z. Zwillinger | 3.60 | 185.00 | 666.00 |
| 11/07/2019 | WW6 | Prepare pleadings regarding committee's objection to PREPA Rule 9019 motion for Judge Swain's Chambers (.8); correspond with J. Kuo regarding same (.3) | 1.10 | 185.00 | 203.50 |
| 11/07/2019 | ZSZ | Call with J. Worthington regarding hearing exhibits and deposition designations (.6); meeting with J. Johnson and J. Ferguson regarding same (.5); review deposition transcripts (3.1); edit deposition points outline (.8) | 5.00 | 1,030.00 | 5,150.00 |
| 11/08/2019 | DEB4 | Correspond with L. Despins regarding PREPA RSA | 0.10 | 935.00 | 93.50 |
| 11/08/2019 | JF1 | Prepare deposition designations regarding Rule 9019 motion hearing (1.7); prepare motion in limine regarding Chapados expert testimony (0.6); correspond with Z. Zwillinger regarding Chapados motion in limine (0.1); correspond with W. Wu regarding Chapados motion in limine and notice of hearing for same (0.2) | 2.60 | 645.00 | 1,677.00 |
| 11/08/2019 | JBJ | Review potential exhibits in connection with Rule 9019 motion hearing | 6.10 | 825.00 | 5,032.50 |
| 11/08/2019 | WW6 | Correspond with D. Barron regarding Z. Zwillinger' s declaration | 0.20 | 185.00 | 37.00 |

The Commonwealth of Puerto Rico                                                             Page 18
96395-00006
Invoice No. 2219655

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/08/2019 | ZSZ | Review Chapados motion in limine (.4); review deposition transcripts for hearing prep (2.1); review exhibits for hearing prep (.5) | 3.00 | 1,030.00 | 3,090.00 |
| 11/09/2019 | JF1 | Correspond with Z. Zwillinger and J. Johnson regarding deposition designations and master exhibit list | 0.10 | 645.00 | 64.50 |
| 11/09/2019 | JBJ | Review potential exhibits in connection with Rule 9019 motion hearing | 2.50 | 825.00 | 2,062.50 |
| 11/09/2019 | LAD4 | T/c A. Velazquez (SEIU) re: PREPA update (.50); long email to full Committee re: same (.70) | 1.20 | 1,500.00 | 1,800.00 |
| 11/09/2019 | SM29 | Review motion in limine regarding Chapados | 0.40 | 975.00 | 390.00 |
| 11/11/2019 | JF1 | Prepare deposition designations regarding hearing on Rule 9019 motion (8.2); correspond with Z. Zwillinger and J. Worthington regarding sealing order (0.1) | 8.30 | 645.00 | 5,353.50 |
| 11/11/2019 | JBJ | Review potential exhibits in connection with Rule 9019 motion hearing | 6.20 | 825.00 | 5,115.00 |
| 11/11/2019 | NAB | Review case law and statutory authority regarding Rule 9019 settlement and related claim objection issues (.4); email with S. Maza regarding same (.2); review motions to dismiss Fuel Line Lender adversary proceeding (.4); teleconference with L. Despins and Committee regarding Rule 9019 litigation strategy (.5); emails with R. Emmanuelli (UTIER counsel) regarding same (.2) | 1.70 | 1,200.00 | 2,040.00 |
| 11/11/2019 | ZSZ | Review deposition transcripts for deposition designations | 1.10 | 1,030.00 | 1,133.00 |
| 11/12/2019 | JF1 | Prepare deposition designations regarding Rule 9019 motion hearing (5.1); telephone conference with Z. Zwillinger regarding same (0.1); correspond with J. Worthington regarding same (0.1) | 5.30 | 645.00 | 3,418.50 |

The Commonwealth of Puerto Rico                                                                    Page 19
96395-00006
Invoice No. 2219655

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/12/2019 | JBJ | Review potential exhibits in connection with Rule 9019 motion hearing (8.3); call with Z. Zwillinger regarding same (.2) | 8.50 | 825.00 | 7,012.50 |
| 11/12/2019 | ZSZ | Correspond with N. Bassett regarding deposition designations and hearing exhibits (.8); call with J. Johnson regarding hearing exhibits (.2); call with J. Ferguson regarding deposition designations (.1) | 1.10 | 1,030.00 | 1,133.00 |
| 11/13/2019 | JF1 | Prepare deposition designations regarding Rule 9019 motion hearing (2.4); correspond with Z. Zwillinger regarding same (0.2); correspond with J. Worthington regarding same (0.1); telephone conferences with J. Johnson regarding master exhibit list and designations for Rule 9019 motion hearing (0.3); correspond with Z. Zwillinger and J. Johnson regarding same (0.1); prepare exhibits regarding master exhibit list and deposition designations for Rule 9019 motion hearing (4.1); correspond with A. Faber regarding same (0.1) | 7.30 | 645.00 | 4,708.50 |
| 11/13/2019 | JBJ | Review exhibits cited in motions to compel and Ortiz motions as potential exhibits for Rule 9019 motion hearing (7.4); conferences with J. Ferguson regarding same (.3) | 7.70 | 825.00 | 6,352.50 |
| 11/13/2019 | ZSZ | Review potential hearing exhibits (.7); review deposition transcripts for designations (1.8) | 2.50 | 1,030.00 | 2,575.00 |
| 11/14/2019 | JBW4 | Correspond with Z. Zwillinger regarding deposition designations (.2) | 0.20 | 1,175.00 | 235.00 |

The Commonwealth of Puerto Rico                                                      Page 20
96395-00006
Invoice No. 2219655

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/14/2019 | JF1 | Correspond with Z. Zwillinger regarding master exhibit list and hearing deposition designations (0.2); correspond with Z. Zwillinger, N. Bassett, and J. Johnson regarding master exhibit list, deposition designations, sealed documents, and Chapados motion in limine (0.2); prepare deposition designations regarding Rule 9019 motion hearing (0.8); prepare motion in limine regarding Chapados expert testimony (1.7); prepare master list regarding previously filed sealed and unsealed documents and testimony (3.3) | 6.20 | 645.00 | 3,999.00 |
| 11/14/2019 | JBJ | Analyze potential exhibits for Rule 9019 motion hearing (2.0); revise master exhibit list (3.3) | 5.30 | 825.00 | 4,372.50 |
| 11/14/2019 | WW6 | Review orders regarding committee's motion to seal for J. Ferguson (.4) | 0.40 | 185.00 | 74.00 |
| 11/14/2019 | ZSZ | Review transcripts for deposition designations (1.8); review exhibits for hearing (1.5) | 3.30 | 1,030.00 | 3,399.00 |
| 11/15/2019 | JBW4 | Review initial proposed Jaresko designations (1.0); correspond with N. Bassett and Z. Zwillinger regarding designations strategy (.3) | 1.30 | 1,175.00 | 1,527.50 |
| 11/15/2019 | JF1 | Prepare master list regarding previously filed sealed and unsealed documents and testimony (1.1); prepare motion in limine regarding Chapados expert testimony (0.3); telephone conferences with Z. Zwillinger regarding sealing list and Chapados motion in limine (0.1); correspond with Z. Zwillinger, J. Worthington, and N. Bassett regarding Chapados motion in limine and deposition designations (0.2) | 1.70 | 645.00 | 1,096.50 |
| 11/15/2019 | JBJ | Analyze potential exhibits for Rule 9019 motion hearing (1.0); revise master exhibit list (2.1); conference with Z. Zwillinger regarding same (.2) | 3.30 | 825.00 | 2,722.50 |

The Commonwealth of Puerto Rico                                             Page 21
96395-00006
Invoice No. 2219655

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/15/2019 | NAB | Review deposition transcripts and deposition designations (2.2); email with Z. Zwillinger regarding same (.2) | 2.40 | 1,200.00 | 2,880.00 |
| 11/15/2019 | ZSZ | Review exhibits for Rule 9019 motion hearing (3.7); discussion with J. Johnson regarding same (.2); discussions with J. Ferguson regarding same (.1) | 4.00 | 1,030.00 | 4,120.00 |
| 11/16/2019 | DEB4 | Correspond with L. Despins regarding PREPA RSA (0.5); review documents in connection with same (0.6) | 1.10 | 935.00 | 1,028.50 |
| 11/17/2019 | NAB | Continue to review deposition transcripts and proposed designations | 1.50 | 1,200.00 | 1,800.00 |
| 11/18/2019 | DEB4 | Correspond with A. Bongartz regarding PREPA RSA (.1); analyze certain issues and related case law in connection with same (1.0) | 1.10 | 935.00 | 1,028.50 |
| 11/18/2019 | JBW4 | Review Skeel deposition designations | 1.30 | 1,175.00 | 1,527.50 |
| 11/18/2019 | JF1 | Correspond with N. Bassett, Z. Zwillinger, and M. Spillane regarding Chapados motion in limine | 0.10 | 645.00 | 64.50 |
| 11/18/2019 | NAB | Revise draft motion in limine to exclude Chapados testimony (.8); email with L. Despins regarding same (.2); email with Z. Zwillinger regarding same (.3); email with J. Lynch (Wachtell) regarding same (.1); review deposition transcripts to supplement deposition designations (1.5) | 2.90 | 1,200.00 | 3,480.00 |
| 11/19/2019 | AB21 | Review motion to exclude Chapados testimony (0.2); correspond with N. Bassett regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| 11/19/2019 | JF1 | Prepare expert exhibit regarding confidentiality designations (0.2); prepare motion in limine regarding Chapados expert opinions (3.7); conference with Z. Zwillinger regarding Chapados motion in limine (0.2); correspond with Z. Zwillinger, N. Bassett, and J. Kuo regarding expert exhibit and Chapados motion in limine (0.1) | 4.20 | 645.00 | 2,709.00 |

The Commonwealth of Puerto Rico                                                                    Page 22
96395-00006
Invoice No. 2219655

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/19/2019 | JK21 | Prepare exhibits for motion in limine regarding Chapados (0.4); electronically file with the court motion in limine regarding Chapados (0.4) | 0.80 | 445.00 | 356.00 |
| 11/19/2019 | NAB | Teleconference with J. Lynch (Wachtell) regarding Rule 9019 hearing preparation issues (.1); email with J. Jones (Proskauer) regarding discovery issues (.1) | 0.20 | 1,200.00 | 240.00 |
| 11/19/2019 | NAB | Call with J. Jones (Proskauer) regarding expert discovery schedule (.2); email with L. Despins regarding same (.1); email with J. Jones (Proskauer) regarding same (.2); review deposition transcripts and prepare deposition designations (1.5); revise Chapados motion in limine (.8); emails with Z. Zwillinger regarding same (.4) | 3.20 | 1,200.00 | 3,840.00 |
| 11/19/2019 | PJ1 | Provide comments on first version of briefing on claim objection (1.7); calls with S. Maza regarding same (.3) | 2.00 | 1,250.00 | 2,500.00 |
| 11/19/2019 | SM29 | Prepare email to Committee regarding supplemental briefing in connection with US Bank claim objection | 0.20 | 975.00 | 195.00 |
| 11/19/2019 | ZSZ | Revise Chapados motion in limine (1.1); conference with J. Ferguson regarding same (0.2); review issues regarding filing of Chapados motion in limine (0.8); call with counsel for fuel line lenders regarding Chapados motion in limine (.3) | 2.40 | 1,030.00 | 2,472.00 |
| 11/20/2019 | JBW4 | Review Jaresko deposition designations (1.2) | 1.20 | 1,175.00 | 1,410.00 |
| 11/20/2019 | JF1 | Correspond with J. Worthington, N. Bassett, and Z. Zwillinger regarding deposition designations and confidentiality (0.1); prepare deposition designations regarding hearing on Rule 9019 motion (1.9) | 2.00 | 645.00 | 1,290.00 |
| 11/20/2019 | LAD4 | T/c N. Bassett regarding late depo notice from government parties (.20) | 0.20 | 1,500.00 | 300.00 |

The Commonwealth of Puerto Rico                                                Page 23
96395-00006
Invoice No. 2219655

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/20/2019 | NAB | Comment on deposition designations, exhibits, and related trial preparation issues (1.2); email with A. Pavel (O'Melveny) regarding discovery issues (.2); email with Z. Zwillinger regarding case law on same (.2); review same (.4); email with E. Kleinhaus (Wachtell) regarding same (.2) | 2.20 | 1,200.00 | 2,640.00 |
| 11/21/2019 | ASF1 | Analyze case law regarding expert testimony issue for Z. Zwillinger | 2.50 | 605.00 | 1,512.50 |
| 11/21/2019 | JBW4 | Conferences with N. Bassett regarding Martinez discovery requests and trial preparation (.3); review Martinez discovery requests (.1); conference with L. McKeen and N. Bassett regarding same (.3); review Skeel designations (.6); review Jaresko designations (.6) | 1.90 | 1,175.00 | 2,232.50 |
| 11/21/2019 | NAB | Teleconference with L. McKeen (O'Melveny), J. Worthington regarding discovery requests directed to S. Martinez (Zolfo Cooper) (.3); calls with J. Worthington regarding same (.3); email with S. Martinez (Zolfo Cooper) regarding same (.2); emails with E. Stolze regarding appeal issues (.2); continue to review deposition transcripts and supplement proposed designations (.7) | 1.70 | 1,200.00 | 2,040.00 |
| 11/22/2019 | ASF1 | Analyze cases and statutory authority on demonstrative exhibits for N. Bassett | 4.10 | 605.00 | 2,480.50 |
| 11/22/2019 | JBW4 | Review US Bank declaration (.2); review Belanger report (.2); review Brownstein transcript (.4) | 0.80 | 1,175.00 | 940.00 |
| 11/22/2019 | LAD4 | Review strategy re: Government Parties' depo request and alternative approaches (1.30) | 1.30 | 1,500.00 | 1,950.00 |
| 11/22/2019 | NAB | Revise deposition designations (.8); review cases regarding evidentiary and trial strategy issues (1.2); draft summary analysis regarding same (.9) | 2.90 | 1,200.00 | 3,480.00 |

The Commonwealth of Puerto Rico                                                           Page 24
96395-00006
Invoice No. 2219655

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/22/2019 | ZSZ | Call with A. Bongartz regarding discussion with J. Casillas (CST Law) regarding PREPA (.1); review documents regarding same (.3) | 0.40 | 1,030.00 | 412.00 |
| 11/23/2019 | DEB4 | Correspond with A. Bongartz regarding PREPA discovery documents | 0.20 | 935.00 | 187.00 |
| 11/23/2019 | JBW4 | Correspond with N. Bassett regarding government parties' Zolfo Cooper discovery requests | 0.20 | 1,175.00 | 235.00 |
| 11/23/2019 | NAB | Prepare email to L. Despins regarding trial strategy and discovery issues (.7); review and comment on draft deposition designations (.2) | 0.90 | 1,200.00 | 1,080.00 |
| 11/24/2019 | DEB4 | Correspond with L. Despins regarding PREPA RSA | 0.40 | 935.00 | 374.00 |
| 11/24/2019 | JBW4 | Correspond with N. Bassett regarding Zolfo Cooper discovery issues (.2) | 0.20 | 1,175.00 | 235.00 |
| 11/24/2019 | NAB | Email with L. Despins and others regarding trial strategy issues (.2); email with Z. Zwillinger regarding research issues and motion in limine issues (.1); review U.S. Bank declaration (.3); review deposition transcripts and revise draft designations (1.5) | 2.10 | 1,200.00 | 2,520.00 |
| 11/25/2019 | JBW4 | Revise proposed deposition designations for Skeel and Spencer (2.2) | 2.20 | 1,175.00 | 2,585.00 |
| 11/25/2019 | JF1 | Correspond with Z. Zwillinger regarding Chapados motion in limine | 0.10 | 645.00 | 64.50 |
| 11/25/2019 | JK21 | Correspond with Z. Zwillinger regarding motion in limine | 0.10 | 445.00 | 44.50 |
| 11/25/2019 | NAB | Revise deposition designations and exhibit list (.7); conference with Z. Zwillinger regarding Chapados motion in limine reply brief (.2); review cases regarding same (.2); email with Z. Zwillinger regarding same (.1); email with L. McKeen (O'Melveny) regarding Martinez declaration discovery (.4) | 1.60 | 1,200.00 | 1,920.00 |

The Commonwealth of Puerto Rico                                                                    Page 25
96395-00006
Invoice No. 2219655

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/25/2019 | ZSZ | Call with N. Bassett regarding Chapados motion in limine reply (.2); review motion in limine (.6); conduct preliminary research regarding same (.5) | 1.30 | 1,030.00 | 1,339.00 |
| 11/26/2019 | DEB4 | Correspond with N. Bassett regarding PREPA RSA | 0.10 | 935.00 | 93.50 |
| 11/26/2019 | JBW4 | Conference with N. Bassett regarding deposition designations and hearing preparation (.6); revise draft designations for Sobrino and US Bank 30(b)(6) (3.6); correspond with N. Bassett and M. Kahn regarding US Bank discovery (.2) | 4.40 | 1,175.00 | 5,170.00 |
| 11/26/2019 | JF1 | Correspond with N. Bassett, Z. Zwillinger, and J. Worthington regarding deposition designations (0.1) | 0.10 | 645.00 | 64.50 |
| 11/26/2019 | JBJ | Review potential exhibits (0.3); revise master exhibit list (0.2) | 0.50 | 825.00 | 412.50 |
| 11/26/2019 | LAD4 | T/c N. Bassett and S. Maza re: depo designation | 0.20 | 1,500.00 | 300.00 |
| 11/26/2019 | NAB | Confer with S. Martinez (Zolfo Cooper) regarding discovery issues (.4); review email from S. Martinez (Zolfo Cooper) regarding same (.2); revise deposition designations (.2) | 0.80 | 1,200.00 | 960.00 |
| 11/26/2019 | NAB | Revise deposition designations and exhibit list (2.2); teleconference with J. Worthington regarding same and discovery issues (.6); email with M. Kahn regarding 9019 motion hearing preparation (.1); email with A. Pavel (O'Melveny) regarding discovery issues (.2); review response to Chapados motion in limine (.4); emails with L. Despins regarding same (.2); teleconference with J. Lynch (Wachtell) regarding same and trial issues (.3); email with J. Casillas (CST Law) regarding PREPA article and trial prep issue (.1) | 4.10 | 1,200.00 | 4,920.00 |

The Commonwealth of Puerto Rico                                                                    Page 26
96395-00006
Invoice No. 2219655

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/27/2019 | JBW4 | Correspond with N. Bassett regarding Becker and Sobrino designations (.3); comment on same for Z. Zwillinger (.6); review Brownstein designations (.7); review Zolfo Cooper exhibits backup (.2) | 1.80 | 1,175.00 | 2,115.00 |
| 11/27/2019 | LAD4 | T/c N. Bassett re: demonstrative exhibit (.20); t/c N. Bassett re: depo designation (.10) | 0.30 | 1,500.00 | 450.00 |
| 11/27/2019 | NAB | Prepare parts of deposition designations and exhibit list (1.9); confer with S. Martinez (Zolfo Cooper) regarding discovery and trial preparation (1.2); analyze issues relating to same (.5); teleconferences with L. Despins regarding same (.3); email to M. Dale and G. Mashberg (Proskauer) regarding same (.1); further conference with S. Martinez (Zolfo Cooper) regarding same (.4); emails with J. Worthington regarding same (.3); emails with Z. Zwillinger regarding Chapados motion in limine response brief (.3); email with J. Worthington regarding deposition designations (.3); review and revise deposition designations (2) | 7.30 | 1,200.00 | 8,760.00 |
| 11/27/2019 | ZSZ | Draft reply in support motion in limine regarding Chapados declaration and testimony | 7.10 | 1,030.00 | 7,313.00 |
| 11/28/2019 | JF1 | Correspond with J. Worthington, N. Bassett, and J. Johnson regarding deposition designations and master exhibit list (0.1) | 0.10 | 645.00 | 64.50 |
| 11/28/2019 | JBJ | Review potential exhibits (0.5); revise master exhibit list (0.4) | 0.90 | 825.00 | 742.50 |
| 11/28/2019 | NAB | Review draft exhibit list (.5); emails with J. Johnson regarding same (.2) | 0.70 | 1,200.00 | 840.00 |
| 11/29/2019 | JF1 | Review correspondence from J. Johnson and N. Bassett regarding master exhibit list (0.1) | 0.10 | 645.00 | 64.50 |
| 11/29/2019 | JBJ | Review potential exhibits (3.0); prepare updated master exhibit list (1.4) | 4.40 | 825.00 | 3,630.00 |

The Commonwealth of Puerto Rico                                               Page 27
96395-00006
Invoice No. 2219655

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/29/2019 | NAB | Review draft exhibit list (.6); emails with J. Johnson regarding same (.4); analysis of issues relating to Martinez discovery and testimony (.4); draft email to A. Pavel (O'Melveny) regarding same (.5); email with S. Martinez (Zolfo Cooper) regarding same (.2); review production of Fuel Line Lenders (.2) | 2.30 | 1,200.00 | 2,760.00 |
| 11/30/2019 | JBW4 | Comment on draft Jaresko deposition designations (1.3) | 1.30 | 1,175.00 | 1,527.50 |
| | | **Subtotal: B420  Restructurings** | **250.40** | | **223,861.50** |

**B421      Restructuring (Work Related to Expert Report)[3]**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/01/2019 | DEB4 | Correspond with J. Casillas (CST Law) regarding PREPA RSA economic impact study (0.1); correspond with N. Bassett and L. Despins regarding same (0.4); correspond with S. Maza regarding same (0.1) | 0.60 | 935.00 | 561.00 |
| 11/02/2019 | JBW4 | Correspond with Z. Zwillinger regarding expert confidentiality issues (.2) | 0.20 | 1,175.00 | 235.00 |
| 11/04/2019 | JBJ | Revise redactions within London Economics International LLC's expert report prepared for Committee | 0.50 | 825.00 | 412.50 |
| 11/04/2019 | ZSZ | Review issues regarding serving revised expert report | 0.50 | 1,030.00 | 515.00 |
| 11/07/2019 | LAD4 | Analyze and comment on LEI motion/process (2.70); numerous calls to N. Bassett re: same (.60) | 3.30 | 1,500.00 | 4,950.00 |
| 11/07/2019 | NAB | Teleconferences with L. Despins regarding expert report and motion in limine (.6); review emails from A. Panel (O'Melveny) regarding scheduling issues relating to same (.2); revise draft motion in limine (.7); email with J. Lynch (Wachtell) regarding same (.1) | 1.60 | 1,200.00 | 1,920.00 |

---

[3] At this time, Paul Hastings is not seeking payment for fees totaling $43,274.00 incurred in November 2019 related to the preparation of the expert report by London Economics International LLC. The time billed and the fees incurred were reasonable, and Paul Hastings reserves the right to seek payment of these fees at a later time.

The Commonwealth of Puerto Rico                                            Page 28
96395-00006
Invoice No. 2219655

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/08/2019 | LAD4 | T/c R. Cacho (Trade Winds) regarding seal issue LEI (.20); t/c N. Bassett regarding LEI/expert issues (.20); t/c Liz McQueen (O'Melveny) regarding motion to exclude LEI (.20) | 0.60 | 1,500.00 | 900.00 |
| 11/08/2019 | NAB | Email with L. Despins regarding issues relating to expert report (.6); teleconference with L. Despins regarding same (.2); email with Z. Zwillinger regarding same (.3) | 1.10 | 1,200.00 | 1,320.00 |
| 11/08/2019 | ZSZ | Correspond with N. Bassett regarding expert report | 0.10 | 1,030.00 | 103.00 |
| 11/09/2019 | NAB | Review motion in limine to exclude expert report (.3); begin drafting response to same (.4); emails with L. Despins regarding same (.2) | 0.90 | 1,200.00 | 1,080.00 |
| 11/09/2019 | SM29 | Review motion in limine regarding UCC expert (.4) | 0.40 | 975.00 | 390.00 |
| 11/10/2019 | JF1 | Correspond with N. Bassett, Z. Zwillinger and J. Johnson regarding expert report preparation (0.2); prepare expert report regarding confidentiality designations (0.4) | 0.60 | 645.00 | 387.00 |
| 11/11/2019 | NAB | Prepare parts of response to motion in limine to exclude expert report (.2); revise draft joint status report regarding same (1.1) | 1.30 | 1,200.00 | 1,560.00 |
| 11/11/2019 | ZSZ | Review LEI expert report for redactions (.4); review documents as exhibits for hearing (2.3) | 2.70 | 1,030.00 | 2,781.00 |
| 11/12/2019 | NAB | Analyze issues relating to sealing of expert report (.8); email with L. Despins regarding same (.1); email and teleconference with J. Mendez (Emmanueli) regarding same (.2); prepare parts of response to motion in limine to exclude expert report (.7) | 1.80 | 1,200.00 | 2,160.00 |

The Commonwealth of Puerto Rico                                                    Page 29
96395-00006
Invoice No. 2219655

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/13/2019 | NAB | Review objection to motion to seal expert report (.3); draft response to motion to exclude expert report (2.9); analyze certain cases in connection with same (.8); review prior orders, motions, and related documents in connection with same (.6); email with L. Despins regarding draft objection (.1); teleconference with Z. Zwillinger regarding same (.2); email with Z. Zwillinger regarding same (.2); revise draft objection (1.4) | 6.50 | 1,200.00 | 7,800.00 |
| 11/13/2019 | PJ1 | Review issues with respect to expert report | 0.30 | 1,250.00 | 375.00 |
| 11/13/2019 | ZSZ | Discussion with N. Bassett regarding LEI motion in limine (.2) | 0.20 | 1,030.00 | 206.00 |
| 11/14/2019 | JRB | Correspond with A. Bongartz regarding LEI report | 0.10 | 1,300.00 | 130.00 |
| 11/14/2019 | JK21 | Review objection to motion in limine to exclude expert report (0.2); electronically file with the court objection to motion in limine to exclude expert report (0.3); electronically serve objection to motion in limine to exclude expert report (0.2) | 0.70 | 445.00 | 311.50 |
| 11/14/2019 | NAB | Revise response to motion in limine regarding expert report (1.1); review certain cases in connection with same (.5); email with Z. Zwillinger regarding same (.2); final review of draft response (.4) | 2.20 | 1,200.00 | 2,640.00 |
| 11/14/2019 | WW6 | Electronically serve objection to motion in limine regarding London Economics International report (.4); additional service of same (.8) | 1.20 | 185.00 | 222.00 |
| 11/14/2019 | ZSZ | Prepare objection to LEI report motion in limine | 0.40 | 1,030.00 | 412.00 |
| 11/15/2019 | NAB | Prepare submission to Court in response to order regarding confidentiality of expert report (.6); email with Z. Zwillinger regarding same (.3) | 0.90 | 1,200.00 | 1,080.00 |
| 11/15/2019 | WW6 | Prepare certificate of service for objection to motion in limine to exclude expert report (.6); electronically file same with court (.4) | 1.00 | 185.00 | 185.00 |

The Commonwealth of Puerto Rico                                                                Page 30
96395-00006
Invoice No. 2219655

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/15/2019 | ZSZ | Revise brief regarding sealing of LEI report (.7) | 0.70 | 1,030.00 | 721.00 |
| 11/17/2019 | NAB | Draft parts of submission to Court in response to order regarding confidentiality of expert report (.5); email with Z. Zwillinger regarding same (.1) | 0.60 | 1,200.00 | 720.00 |
| 11/18/2019 | NAB | Email with J. Frayer (LEI) regarding redaction of expert report | 0.20 | 1,200.00 | 240.00 |
| 11/19/2019 | JK21 | Review position regarding sealing of report (0.3); electronically file with the court position regarding sealing of report (0.4); electronically serve position regarding sealing of report and motion in limine (0.3) | 1.00 | 445.00 | 445.00 |
| 11/19/2019 | NAB | Review motion to seal and related documents (.4); call with V. Chung (LEI) regarding redaction of expert report (.2); emails with V. Chung (LEI) regarding same (.4); comment on draft submission in connection with same (.6) | 1.60 | 1,200.00 | 1,920.00 |
| 11/19/2019 | ZSZ | Revise brief regarding sealing of LEI report (.6); call with counsel for government parties regarding expert discovery schedule (.2) | 0.80 | 1,030.00 | 824.00 |
| 11/20/2019 | ASF1 | Meeting with Z. Zwillinger regarding expert issues and related case law | 0.20 | 605.00 | 121.00 |
| 11/20/2019 | DEB4 | Correspond with S. Maza regarding order on LEI report | 0.10 | 935.00 | 93.50 |
| 11/20/2019 | JBW4 | Review expert witness issues and related First Circuit authority (.4); correspond with N. Bassett regarding same (.3) | 0.70 | 1,175.00 | 822.50 |
| 11/20/2019 | NAB | Teleconference with L. Despins regarding litigation strategy (.2); review decision on motion to strike expert report (.2); consider next steps and implications of same (.1); email with L. Despins regarding same (.5) | 1.00 | 1,200.00 | 1,200.00 |
| 11/20/2019 | SM29 | Review order regarding expert report | 0.20 | 975.00 | 195.00 |
| 11/20/2019 | ZSZ | Review order on motion to exclude LEI report (.2); discussion with A. Faber regarding same (.2) | 0.40 | 1,030.00 | 412.00 |

The Commonwealth of Puerto Rico                                                          Page 31
96395-00006
Invoice No. 2219655

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/21/2019 | LAD4 | Long email to committee regarding order excluding LEI report (1.30); t/c S. Millman (AFT counsel) regarding same (.10); t/c D. Mack (Drivetrain) regarding same (.30) | 1.70 | 1,500.00 | 2,550.00 |
| 11/23/2019 | DEB4 | Correspond with L. Despins regarding LEI report order | 0.40 | 935.00 | 374.00 |
| | | **Subtotal: B421  Restructuring (Work Related to Expert Report)** | **39.30** | | **43,274.00** |
| | **Total** | | **480.30** | | **448,960.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 30.10 | 1,500.00 | 45,150.00 |
| JRB | James R. Bliss | Partner | 0.10 | 1,300.00 | 130.00 |
| PJ1 | Pedro Jimenez | Partner | 11.20 | 1,250.00 | 14,000.00 |
| JBW4 | James B. Worthington | Partner | 24.10 | 1,175.00 | 28,317.50 |
| MEC5 | Michael E. Comerford | Of Counsel | 0.90 | 1,250.00 | 1,125.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 81.10 | 1,200.00 | 97,320.00 |
| AB21 | Alex Bongartz | Of Counsel | 2.80 | 1,200.00 | 3,360.00 |
| ZSZ | Zachary S. Zwillinger | Associate | 53.30 | 1,030.00 | 54,899.00 |
| SM29 | Shlomo Maza | Associate | 68.40 | 975.00 | 66,690.00 |
| DEB4 | Douglass E. Barron | Associate | 8.30 | 935.00 | 7,760.50 |
| JBJ | Jordan B. Johnson | Associate | 48.60 | 825.00 | 40,095.00 |
| MN11 | Mariya Naulo | Associate | 55.60 | 765.00 | 42,534.00 |
| DDC1 | Derek D. Cash | Associate | 3.30 | 735.00 | 2,425.50 |
| JF1 | James L. Ferguson | Associate | 47.00 | 645.00 | 30,315.00 |
| ASF1 | Anna S. Faber | Associate | 7.60 | 605.00 | 4,598.00 |
| JK21 | Jocelyn Kuo | Paralegal | 8.80 | 445.00 | 3,916.00 |
| NR4 | Niles Rath | Other Timekeeper | 1.90 | 575.00 | 1,092.50 |

The Commonwealth of Puerto Rico                                                    Page 32
96395-00006
Invoice No. 2219655

| | | | | | |
|---|---|---|---|---|---|
| RC21 | Ruby Chi | Other Timekeeper | 1.60 | 310.00 | 496.00 |
| WW6 | Winnie Wu | Other Timekeeper | 25.60 | 185.00 | 4,736.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| 11/01/2019 | Photocopy Charges | 9,126.00 | 0.08 | 730.08 |
| 11/06/2019 | Photocopy Charges | 760.00 | 0.08 | 60.80 |
| 11/01/2019 | Photocopy Charges (Color) | 6,150.00 | 0.25 | 1,537.50 |
| 11/02/2019 | Photocopy Charges (Color) | 202.00 | 0.25 | 50.50 |
| 11/15/2019 | Photocopy Charges (Color) | 2,747.00 | 0.25 | 686.75 |
| 11/05/2019 | Airfare - Nick Bassett; 10/15/2019; From/To: DCA/LGA/SJU/IAD; Airfare Class: Economy; Trip to Puerto Rico for depositions | | | 1,315.20 |
| 11/06/2019 | Airfare - Zachary Zwillinger; 10/21/2019; From/To: JFK/SJU; Airfare Class: Economy; Flight to San Juan for Sobrino Deposition | | | 351.70 |
| 11/11/2019 | Airfare - Zachary Zwillinger; 10/18/2019; From/To: SJU/JFK; Airfare Class: Economy; Travel to Puerto Rico for Jaresko Deposition | | | 198.70 |
| 11/11/2019 | Airfare - Zachary Zwillinger; 10/17/2019; From/To: EWR/SJU; Airfare Class: Economy; Travel to Puerto Rico for Jaresko Deposition | | | 291.70 |
| 11/12/2019 | Airfare - Zachary Zwillinger; 10/18/2019; From/To: SJU/JFK; Airfare Class: Economy; Travel to Puerto Rico to attend the Sobrino deposition. | | | 198.70 |
| 10/16/2019 | Court Reporting Services - TSG Reporting, Inc., Invoice# 675141 Dated 10/16/19, Deposition of Stephen J. Spencer- 10/15/2019 | | | 1,630.00 |
| 10/25/2019 | Court Reporting Services - TSG Reporting, Inc., Invoice# 675045 Dated 10/25/19, Cost for deposition of Fernando L. Battlle Hernaiz on October 11, 2019. | | | 5,945.20 |
| 10/25/2019 | Court Reporting Services - TSG Reporting, Inc., Invoice# 675046 Dated 10/25/19, Cost for deposition of Fernando L. Battlle Hernaiz on October 11, 2019. | | | 1,628.75 |
| 10/28/2019 | Court Reporting Services - TSG Reporting, Inc., Invoice# 675123 Dated 10/28/19, Deposition of David A. Skeel- 10/8/2019 | | | 1,225.00 |

The Commonwealth of Puerto Rico                                               Page 33
96395-00006
Invoice No. 2219655

| | | |
|---|---|---:|
| 10/28/2019 | Court Reporting Services - TSG Reporting, Inc., Invoice# 675111 Dated 10/28/19, Deposition of Frederic Chapados-107/2019 | 924.20 |
| 10/28/2019 | Court Reporting Services - TSG Reporting, Inc., Invoice# 675159 Dated 10/28/19, Deposition of Julie Becker- 10/17/2019 | 255.00 |
| 10/28/2019 | Court Reporting Services - TSG Reporting, Inc., Invoice# 675131 Dated 10/28/19, Deposition of Stephen J. Spencer- 10/15/2019 | 2,859.20 |
| 10/28/2019 | Court Reporting Services - TSG Reporting, Inc., Invoice# 675122 Dated 10/28/19, Deposition for David A. Skeel- 10/8/2019 | 3,166.00 |
| 10/28/2019 | Court Reporting Services - TSG Reporting, Inc., Invoice# 675140 Dated 10/28/19, Deposition of David Brownstein- 10/16/2019 | 3,744.90 |
| 10/28/2019 | Court Reporting Services - TSG Reporting, Inc., Invoice# 675112 Dated 10/28/19, Deposition of Frederic Chapados- 10/7/2019 | 1,112.50 |
| 10/28/2019 | Court Reporting Services - TSG Reporting, Inc., Invoice# 675132 Dated 10/28/19, Deposition of Stephen J. Spencer- 10/15/2019 | 1,027.50 |
| 10/28/2019 | Court Reporting Services - TSG Reporting, Inc., Invoice# 675158 Dated 10/28/19, Deposition of Julie Becker- 10/17/2019 | 2,823.50 |
| 10/30/2019 | Court Reporting Services - TSG Reporting, Inc., Invoice# 675345 Dated 10/30/19, Cost for deposition of Christian Sobrino Vega on October 22, 2019 | 8,832.00 |
| 11/08/2019 | Court Reporting Services - TSG Reporting, Inc., Invoice# 170379 Dated 11/08/19, Deposition of Natalie A. Jaresko on October 18, 2019 | 2,047.50 |
| 11/08/2019 | Court Reporting Services - TSG Reporting, Inc., Invoice# 676026 Dated 11/08/19, Deposition of Natalie A. Jaresko on October 18, 2019 | 11,223.00 |
| 11/02/2019 | Travel Expense - Meals - James Worthington; 10/22/2019; Restaurant: STK; City: San Juan; Dinner; Number of people: 1; Travel meal after deposition of Sobrino in San Juan | 40.00 |
| 11/05/2019 | Travel Expense - Meals - Nick Bassett; 10/18/2019; Restaurant: Tacos & Teq; City: San Juan; Lunch; Number of people: 1; Trip to Puerto Rico for depositions | 11.92 |

The Commonwealth of Puerto Rico                                                                   Page 34
96395-00006
Invoice No. 2219655

| | | |
|---|---|---:|
| 11/05/2019 | Travel Expense - Meals - Nick Bassett; 10/16/2019; Restaurant: Eata Pita; City: New York; Dinner; Number of people: 1; Trip to Puerto Rico for depositions | 16.80 |
| 11/05/2019 | Travel Expense - Meals - Nick Bassett; 10/19/2019; Restaurant: Ola Bistro; City: San Juan; Breakfast; Number of people: 1; Trip to Puerto Rico for depositions | 10.26 |
| 11/05/2019 | Travel Expense - Meals - Nick Bassett; 10/17/2019; Restaurant: Wendy's; City: New York; Breakfast; Number of people: 1; Trip to Puerto Rico for depositions | 9.35 |
| 11/05/2019 | Travel Expense - Meals - Nick Bassett; 10/18/2019; Restaurant: Tacos & Teq; City: San Juan; Breakfast; Number of people: 1; Trip to Puerto Rico for depositions | 10.92 |
| 11/05/2019 | Travel Expense - Meals - Nick Bassett; 10/15/2019; Restaurant: Room Service; City: New York; Dinner; Number of people: 1; Trip to Puerto Rico for depositions | 34.01 |
| 11/05/2019 | Travel Expense - Meals - Nick Bassett; 10/19/2019; Restaurant: United; City: In-flight; Snack; Number of people: 1; Trip to Puerto Rico for depositions | 2.99 |
| 11/11/2019 | Travel Expense - Meals - Zachary Zwillinger; 10/18/2019; Restaurant: Naturall Fast; City: San Juan; Lunch; Number of people: 1; Travel to Puerto Rico for Jaresko Deposition | 29.13 |
| 11/11/2019 | Travel Expense - Meals - Zachary Zwillinger; 10/17/2019; Restaurant: Isla Bonita; City: San Juan; Lunch; Number of people: 1; Travel to Puerto Rico for Jaresko Deposition | 14.98 |
| 11/11/2019 | Travel Expense - Meals - Zachary Zwillinger; 10/18/2019; Restaurant: Convenience Store; City: San Juan; Snack; Number of people: 1; Travel to Puerto Rico for Jaresko Deposition | 2.44 |
| 11/12/2019 | Travel Expense - Meals - Zachary Zwillinger; 10/21/2019; Restaurant: Mexico Lindo; City: Puerto Rico; Lunch; Number of people: 1; Travel to Puerto Rico to attend the Sobrino deposition | 14.17 |

The Commonwealth of Puerto Rico                                                          Page 35
96395-00006
Invoice No. 2219655

---

| 11/12/2019 | Travel Expense - Meals - Zachary Zwillinger; 10/22/2019; Condado Vanderbilt; City: San Juan; Number of people: 17; For the Sobrino deposition -- large room rental; breakout room rental; speaker phone; breakfast, lunch, and beverages for 17 people, including Margaret Dale, Ashley Pavel, Manuel Fernandez-Bared, Scott Martinez, Luis Llach, John Lynch, Joseph Celentino, Michael Dell, Alice Byowitz, William Natbony, Rolando Emmanuelli, Reed Collins, Luis Oliver, S. Jason Teele, Carlos Sagardia-Abreu, Zachary Zwillinger, James Worthington | 3,917.10 |
| 11/12/2019 | Travel Expense - Meals - Zachary Zwillinger; 10/24/2019; Restaurant: JetBlue; City: San Juan; Dinner; Number of people: 1; Travel to Puerto Rico to attend the Sobrino deposition | 10.00 |
| 11/05/2019 | Lodging - Nick Bassett; 10/19/2019; Hotel: Condado Vanderbilt; City: San Juan; Check-in date: 10/17/2019; Check-out date: 10/19/2019; Trip to Puerto Rico for depositions | 300.00 |
| 11/05/2019 | Lodging - Nick Bassett; 10/17/2019; Hotel: Hilton; City: San Juan; Check-in date: 10/15/2019; Check-out date: 10/17/2019; Trip to Puerto Rico for depositions | 600.00 |
| 11/12/2019 | Lodging - Zachary Zwillinger; 10/22/2019; Hotel: Condado Vanderbilt; City: San Juan; Check-in date: 10/21/2019; Check-out date: 10/22/2019; Travel to Puerto Rico to attend the Sobrino deposition. | 299.94 |
| 11/07/2019 | Messenger - Requested by Winnie Wu; City Expeditor Inc. (USD)(JPMSUA); Invoice # 83427 dated 11/15/2019; From: "Paul Hastings LLP 200 Park Avenue Mezz New York Ny 10166"; To: United States Courthouse Stamped; Order # 1420076 dated 11/7/2019 14:20 | 37.00 |
| 11/01/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163459; 11/01/2019; Judge Judith G. Dein; Attn: Stephanie Caruso; 1 Courthouse Way; Boston, MA 02210 ; 1ZA6T1632597615101 (MAN) | 50.34 |
| 10/31/2019 | Taxi/Ground Transportation - Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5738384 dated 11/15/2019; Service Type: Car; From/To: Office/Home; Passenger JOCELYN, KUO; Ticket # 3627550 dated 10/31/2019 01:22 | 79.04 |

The Commonwealth of Puerto Rico                                                    Page 36
96395-00006
Invoice No. 2219655

---

| 11/05/2019 | Taxi/Ground Transportation - Nick Bassett; 10/17/2019; From/To: Airport/Hotel; Service Type: Taxi; Time: 12:00; Trip to Puerto Rico for depositions | 30.00 |
| 11/05/2019 | Taxi/Ground Transportation - Nick Bassett; 10/17/2019; From/To: PR/Dinner; Service Type: Uber; Time: 17:44; Trip to Puerto Rico for depositions | 4.66 |
| 11/05/2019 | Taxi/Ground Transportation - Nick Bassett; 10/17/2019; From/To: Depo/Airport; Service Type: Uber; Time: 05:58; Trip to Puerto Rico for depositions | 57.23 |
| 11/05/2019 | Taxi/Ground Transportation - Nick Bassett; 10/15/2019; From/To: Home/Airport; Service Type: Uber; Time: 18:48; Trip to Puerto Rico for depositions | 21.81 |
| 11/05/2019 | Taxi/Ground Transportation - Nick Bassett; 10/19/2019; From/To: Airport/Home; Service Type: Uber; Time: 04:51; Trip to Puerto Rico for depositions | 32.97 |
| 11/05/2019 | Taxi/Ground Transportation - Nick Bassett; 10/16/2019; From/To: Hotel/Depo; Service Type: Uber; Time: 19:14; Trip to Puerto Rico for depositions | 30.20 |
| 11/05/2019 | Taxi/Ground Transportation - Nick Bassett; 10/15/2019; From/To: Airport/Hotel; Service Type: Uber; Time: 21:12; Trip to Puerto Rico for depositions | 40.19 |
| 11/05/2019 | Taxi/Ground Transportation - Nick Bassett; 10/19/2019; From/To: Hotel/Airport; Service Type: Uber; Time: 11:30; Trip to Puerto Rico for depositions | 8.50 |
| 11/11/2019 | Taxi/Ground Transportation - Zachary Zwillinger; 10/18/2019; From/To: airport/home; Service Type: Taxi; Time: 13:50; Travel to Puerto Rico for Jaresko Deposition | 70.70 |
| 11/11/2019 | Taxi/Ground Transportation - Zachary Zwillinger; 10/17/2019; From/To: home/airport; Service Type: Uber; Time: 05:22; Travel to Puerto Rico for Jaresko Deposition | 100.00 |
| 11/11/2019 | Taxi/Ground Transportation - Zachary Zwillinger; 10/17/2019; From/To: airport/office; Service Type: Taxi; Time: 12:30; Travel to Puerto Rico for Jaresko Deposition | 25.00 |
| 11/11/2019 | Taxi/Ground Transportation - Zachary Zwillinger; 10/18/2019; From/To: hotel/deposition; Service Type: Taxi; Time: 08:00; Travel to Puerto Rico for Jaresko Deposition | 27.00 |

The Commonwealth of Puerto Rico                                                    Page 37
96395-00006
Invoice No. 2219655

| | | |
|---|---|---:|
| 11/12/2019 | Taxi/Ground Transportation - Zachary Zwillinger; 10/23/2019; From/To: Airport/Home; Service Type: Taxi; Time: 01:06; Travel to Puerto Rico to attend the Sobrino deposition. | 70.70 |
| 11/12/2019 | Taxi/Ground Transportation - Zachary Zwillinger; 10/21/2019; From/To: Airport/Office; Service Type: Taxi; Time: 14:00; Travel to Puerto Rico to attend the Sobrino deposition. | 25.00 |
| 11/12/2019 | Taxi/Ground Transportation - Zachary Zwillinger; 10/21/2019; From/To: Home/Airport; Service Type: Uber; Time: 05:46; Travel to Puerto Rico to attend the Sobrino deposition. | 80.15 |
| 11/02/2019 | Travel Expense - Internet - James Worthington; 10/16/2019; Internet on flight in order to prepare for US Bank deposition | 6.00 |
| 11/05/2019 | Travel Expense - Internet - Nick Bassett; 10/15/2019; Trip to Puerto Rico for depositions | 14.95 |
| 11/07/2019 | Local - Taxi - James Ferguson; 10/08/2019; From/To: Office/Home; Service Type: Uber; Time: 21:24; Late night work on committee matters | 24.13 |
| 11/07/2019 | Local - Taxi - Winnie Wu; 10/24/2019; From/To: Office/Home; Service Type: Lyft; Time: 21:27; Working late on committee matters | 39.56 |
| 11/08/2019 | Local - Taxi - Zachary Zwillinger; 10/16/2019; From/To: office/home; Service Type: Taxi; Time: 21:12; Taxi home while working late on committee matters | 23.15 |
| 11/08/2019 | Local - Taxi - Zachary Zwillinger; 10/15/2019; From/To: office/home; Service Type: Taxi; Time: 20:57; Taxi home while working late on committee matters | 26.16 |
| 11/08/2019 | Local - Taxi - Zachary Zwillinger; 10/20/2019; From/To: office/home; Service Type: Taxi; Time: 21:12; Taxi home while working on Sunday on committee matters | 25.56 |
| 11/08/2019 | Local - Taxi - Zachary Zwillinger; 10/23/2019; From/To: office/home; Service Type: Uber; Time: 20:26; Taxi home while working late on committee matters | 28.28 |
| 11/08/2019 | Local - Taxi - Zachary Zwillinger; 10/19/2019; From/To: office/home; Service Type: Taxi; Time: 19:22; Taxi home while working late Saturday on committee matters | 27.98 |

The Commonwealth of Puerto Rico                                           Page 38
96395-00006
Invoice No. 2219655

| | | |
|---|---|---:|
| 11/15/2019 | Local - Taxi - Zachary Zwillinger; 10/30/2019; From/To: Office/Home; Service Type: Taxi; Time: 05:08 am; working early taxi | 23.16 |
| 11/15/2019 | Local - Taxi - Zachary Zwillinger; 10/29/2019; From/To: Office/Home; Service Type: Taxi; Time: 20:33; working late taxi | 29.76 |
| 11/15/2019 | Local - Taxi - Zachary Zwillinger; 10/31/2019; From/To: Office/Home; Service Type: Taxi; Time: 01:36; Working late taxi | 22.56 |
| 11/18/2019 | Local - Taxi - Winnie Wu; 10/31/2019; From/To: office/home; Service Type: Lyft; Time: 01:27; Car service home after working late | 40.84 |
| 11/11/2019 | Vendor Expense - Zachary Zwillinger; 10/17/2019; Travel to Puerto Rico for Jaresko Deposition; Baggage Fee | 30.00 |
| 11/11/2019 | Vendor Expense - Zachary Zwillinger; 10/18/2019; Travel to Puerto Rico for Jaresko Deposition; Baggage Fee | 30.00 |
| 11/12/2019 | Vendor Expense - Zachary Zwillinger; 10/21/2019; Travel to Puerto Rico to attend the Sobrino deposition; Baggage Fee | 30.00 |
| 11/05/2019 | Lexis/On Line Search | 92.60 |
| 11/05/2019 | Lexis/On Line Search | 61.96 |
| 11/05/2019 | Lexis/On Line Search | 155.49 |
| 11/06/2019 | Lexis/On Line Search | 44.42 |
| 11/07/2019 | Lexis/On Line Search | 69.44 |
| 11/07/2019 | Lexis/On Line Search | 44.42 |
| 11/12/2019 | Postage/Express Mail - First Class - US; | 68.90 |
| 11/20/2019 | Postage/Express Mail - First Class - US; | 86.40 |
| 11/22/2019 | Postage/Express Mail - First Class - US; | 58.65 |
| 11/05/2019 | Westlaw | 43.39 |
| 11/06/2019 | Westlaw | 75.97 |
| 11/06/2019 | Westlaw | 231.46 |
| 11/07/2019 | Westlaw | 331.86 |
| 11/08/2019 | Westlaw | 75.98 |
| 11/10/2019 | Westlaw | 303.88 |
| 11/11/2019 | Westlaw | 720.93 |

The Commonwealth of Puerto Rico                                             Page 39
96395-00006
Invoice No. 2219655

| | | |
|---|---|---:|
| 11/14/2019 | Westlaw | 25.32 |
| 11/20/2019 | Westlaw | 112.10 |
| 11/21/2019 | Westlaw | 50.65 |
| 11/22/2019 | Westlaw | 1,129.47 |
| 11/25/2019 | Westlaw | 50.65 |
| 11/25/2019 | Westlaw | 101.29 |
| 11/26/2019 | Westlaw | 455.83 |
| 11/27/2019 | Westlaw | 101.29 |
| 11/27/2019 | Westlaw | 101.29 |
| 10/30/2019 | Computer Search (Other) | 15.39 |
| 10/31/2019 | Computer Search (Other) | 14.04 |
| 11/01/2019 | Computer Search (Other) | 7.02 |
| 11/04/2019 | Computer Search (Other) | 11.25 |
| 11/05/2019 | Computer Search (Other) | 7.65 |
| 11/06/2019 | Computer Search (Other) | 5.22 |
| 11/07/2019 | Computer Search (Other) | 2.79 |
| 11/08/2019 | Computer Search (Other) | 2.61 |
| 11/11/2019 | Computer Search (Other) | 7.92 |
| 11/13/2019 | Computer Search (Other) | 7.56 |
| 11/14/2019 | Computer Search (Other) | 16.20 |
| 11/15/2019 | Computer Search (Other) | 4.41 |
| 11/18/2019 | Computer Search (Other) | 4.32 |
| 11/19/2019 | Computer Search (Other) | 28.62 |
| 11/20/2019 | Computer Search (Other) | 5.22 |
| 11/27/2019 | Computer Search (Other) | 1.35 |
| **Total Costs incurred and advanced** | | **$65,137.68** |

The Commonwealth of Puerto Rico                                                    Page 40
96395-00006
Invoice No. 2219655

| | |
|---|---|
| **Current Fees and Costs** | **$514,097.68** |
| **Excluded Fees and Costs** | **(43,274.00)**[4] |
| **Current Fees and Costs Due** | **$470,823.68** |
| **Total Balance Due - Due Upon Receipt** | **$470,823.68** |

---

[4] At this time, Paul Hastings is not seeking payment for fees totaling $43,274.00 incurred in November 2019 related to the preparation of the expert report by London Economics International LLC. The time detail for the aforementioned fees is included under Task Code B421. Paul Hastings reserves the right to seek payment of these fees at a later time.



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    January 8, 2020
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2219656
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### HTA
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00007
Luc A. Despins

Legal fees for professional services
for the period ending November 30, 2019                              $3,110.00

| | |
|---|---:|
| **Current Fees and Costs Due** | **$3,110.00** |
| **Total Balance Due – Due Upon Receipt** | **$3,110.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send
payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We
strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @
213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal
confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
|   Paul Hastings LLP |
|   Lockbox 4803 |
|   PO Box 894803 |
|   Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply
mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 8, 2020

Please Refer to
Invoice Number: 2219656

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**HTA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00007
Luc A. Despins

Legal fees for professional services
for the period ending November 30, 2019

$3,110.00

**Current Fees and Costs Due** **$3,110.00**

**Total Balance Due – Due Upon Receipt** **$3,110.00**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions:**</u>

  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| <u>**Remittance Address:**</u> |
| --- |
|   Paul Hastings LLP |
|   Lockbox 4803 |
|   PO Box 894803 |
|   Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 8, 2020

Please Refer to
Invoice Number: 2219656

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending November 30, 2019

**HTA**                                                                                            **$3,110.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B113** | **Pleadings Review** | | | | |
| 11/28/2019 | AB21 | Review responses to Ambac's and Assured's cert petitions with respect to HTA clawback adversary proceedings | 0.60 | 1,200.00 | 720.00 |
| | | **Subtotal: B113  Pleadings Review** | **0.60** | | **720.00** |
| **B140** | **Relief from Stay/Adequate Protection Proceedings** | | | | |
| 11/25/2019 | AB21 | Correspond with S. Beville (Brown Rudnick) and L. Despins regarding UBS lift stay motion | 0.10 | 1,200.00 | 120.00 |
| | | **Subtotal: B140  Relief from Stay/Adequate Protection Proceedings** | **0.10** | | **120.00** |

The Commonwealth of Puerto Rico                                                      Page 2
96395-00007
Invoice No. 2219656

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 11/01/2019 | AB21 | Correspond with N. Mollen regarding waiver letter for Assured cert petition | 0.10 | 1,200.00 | 120.00 |
| 11/01/2019 | NDM2 | Prepare waiver form | 0.20 | 1,150.00 | 230.00 |
| 11/26/2019 | AB21 | Review | 1.60 | 1,200.00 | 1,920.00 |
| | | (0.4); correspond with Z. Zwillinger regarding same (0.1); correspond with L. Despins regarding same (0.3); email to M. Hindman (clerk to Judge Houser) regarding same (0.8) | | | |
| | | **Subtotal: B191 General Litigation** | **1.90** | | **2,270.00** |
| | **Total** | | **2.60** | | **3,110.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| NDM2 | Neal D. Mollen | Partner | 0.20 | 1,150.00 | 230.00 |
| AB21 | Alex Bongartz | Of Counsel | 2.40 | 1,200.00 | 2,880.00 |
| | **Current Fees and Costs** | | | | **$3,110.00** |
| | **Total Balance Due - Due Upon Receipt** | | | | **$3,110.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 8, 2020

Please Refer to
Invoice Number: 2219657

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**ERS**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00008
Luc A. Despins

Legal fees for professional services
for the period ending November 30, 2019                                  $127,939.00

Costs incurred and advanced                                                    223.29

**Current Fees and Costs Due**                                           **$128,162.29**

**Total Balance Due – Due Upon Receipt**                                 **$128,162.29**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                     January 8, 2020
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                            Please Refer to
c/o O'Melveny & Myers LLP                            Invoice Number: 2219657
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                        PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**<u>ERS</u>**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00008
Luc A. Despins

Legal fees for professional services
for the period ending November 30, 2019                          $127,939.00

                          Costs incurred and advanced                   223.29

                    **Current Fees and Costs Due**              **$128,162.29**

          **Total Balance Due – Due Upon Receipt**       **$128,162.29**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions:**</u>

  Citibank
  ABA # 322271724
  SWIFT Address: CITIUS33
  787 W. 5th Street
  Los Angeles, CA 90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| <u>Remittance Address:</u> |
| --- |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 8, 2020

Please Refer to
Invoice Number: 2219657

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending November 30, 2019

**ERS**                                                                    **$127,939.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 11/26/2019 | WW6 | Additional service of informative motion regarding ERS' notices of participation (.9) | 0.90 | 185.00 | 166.50 |
| | | **Subtotal: B110 Case Administration** | **0.90** | | **166.50** |
| **B112** | **General Creditor Inquiries** | | | | |
| 11/01/2019 | DEB4 | Correspond with creditor Mr. Strauss regarding inquiry (0.4); correspond with creditor P. Cirino regarding inquiry (0.1); leave message for unnamed creditor regarding inquiry (0.1) | 0.60 | 935.00 | 561.00 |
| 11/04/2019 | DEB4 | Correspond with unnamed creditor regarding inquiry (0.1); conference with unnamed creditor regarding inquiry (0.2); conference with unnamed creditor regarding inquiry (0.4) | 0.70 | 935.00 | 654.50 |

The Commonwealth of Puerto Rico                                                  Page 2
96395-00008
Invoice No. 2219657

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/14/2019 | DEB4 | Correspond with creditor L. Paonessa regarding inquiry (0.1); correspond with creditor R. Otero regarding inquiry (0.1); correspond with L. Fernandez regarding inquiry (0.1) | 0.30 | 935.00 | 280.50 |
| 11/15/2019 | DEB4 | Conference with creditor L. Fernandez regarding inquiry (0.3); conference with creditor M. Velez regarding inquiry (0.2) | 0.50 | 935.00 | 467.50 |
| 11/18/2019 | DEB4 | Correspond and conference with creditor E. Loubriel regarding inquiry | 0.20 | 935.00 | 187.00 |
| | | **Subtotal: B112  General Creditor Inquiries** | **2.30** | | **2,150.50** |

**B190      Other Contested Matters(excl. assumption/rejections motions)**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/19/2019 | AB21 | Review bondholders' renewed motion to appoint section 926 trustee (0.6); correspond with L. Despins regarding same (0.1) | 0.70 | 1,200.00 | 840.00 |
| 11/21/2019 | AB21 | Correspond with L. Despins regarding ERS bondholders' motion to appoint section 926 trustee for ERS | 0.10 | 1,200.00 | 120.00 |
| 11/21/2019 | IG1 | Draft email to P. Friedman (O'Melveny) regarding motion seeking appointment of trustee (.10); review Prime Clerk's data (.10) | 0.20 | 815.00 | 163.00 |
| | | **Subtotal: B190  Other Contested Matters(excl. assumption/rejections motions)** | **1.00** | | **1,123.00** |

**B191      General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/01/2019 | AB21 | Correspond with M. Kahn regarding discovery requests (0.1); review latest drafts of same (1.2); review correspondence from W. Dalsen (Proskauer) and M. Pocha (O'Melveny) regarding same (0.4); correspond with J. Roche (Proskauer) regarding same (0.4); correspond with N. Bassett regarding same (0.1) | 2.20 | 1,200.00 | 2,640.00 |

The Commonwealth of Puerto Rico                                                      Page 3
96395-00008
Invoice No. 2219657

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/01/2019 | IG1 | Review proposed answers to counterclaims (.30); review discovery sent by counsel for ERS bondholders (.30) | 0.60 | 815.00 | 489.00 |
| 11/01/2019 | NAB | Email with A. Bongartz regarding ERS discovery issues | 0.20 | 1,200.00 | 240.00 |
| 11/02/2019 | AB21 | Revise initial disclosures for Committee (0.8); telephone conference with J. Bliss regarding same (0.2); correspond with J. Bliss and M. Kahn regarding same (0.2); correspond with J. Arrastia (Genovese) regarding same (0.2); correspond with T. Axelrod (Brown Rudnick) regarding same (0.1); correspond with M. Dale (Proskauer) regarding same (0.1) | 1.60 | 1,200.00 | 1,920.00 |
| 11/02/2019 | JRB | Review initial disclosures (.3); telephone conference with A. Bongartz regarding same (.2); correspond A. Bongartz and M. Kahn regarding same (.1) | 0.60 | 1,300.00 | 780.00 |
| 11/03/2019 | AB21 | Correspond with L. Despins regarding Committee's initial disclosures (0.2); correspond with counsel for ERS bondholder groups, including S. Sooknanan (Jones) and J. Zakia (White & Case) regarding same (0.2) | 0.40 | 1,200.00 | 480.00 |
| 11/03/2019 | MRK | Comment on initial disclosures with respect to the ultra vires issue and the lien scope issue | 0.20 | 1,140.00 | 228.00 |
| 11/03/2019 | MRK | Email to A. Bongartz regarding initial disclosures with respect to the ultra vires issue and the lien scope issue | 0.10 | 1,140.00 | 114.00 |
| 11/04/2019 | JRB | Conference with A. Bongartz regarding discovery | 0.20 | 1,300.00 | 260.00 |
| 11/06/2019 | AB21 | Telephone conference with N. Bassett regarding ERS discovery (0.1); correspond with N. Bassett and J. Bliss regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 11/06/2019 | NAB | Review initial disclosures and discovery requests relating to ERS ultra vires litigation (.6); call with A. Bongartz regarding same (.1) | 0.70 | 1,200.00 | 840.00 |

The Commonwealth of Puerto Rico                                            Page 4
96395-00008
Invoice No. 2219657

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/11/2019 | AB21 | Planning call regarding ERS litigation (ultra vires and lien scope) with J. Bliss, N. Bassett and I. Goldstein (0.4); telephone conference with J. Bliss and J. Casillas (CST) regarding same (0.2); review correspondence from J. Roche (Proskauer) regarding related discovery (0.2); correspond with I. Goldstein, N. Bassett, J. Bliss, and J. Casillas (CST) regarding ERS care package (0.2) | 1.00 | 1,200.00 | 1,200.00 |
| 11/11/2019 | IG1 | Telephone conference with J. Bliss, A. Bongartz, and N. Bassett regarding discovery requests and responses to same | 0.40 | 815.00 | 326.00 |
| 11/11/2019 | JRB | Telephone conference with N. Bassett, I. Goldstein, and A. Bongartz regarding discovery responses (.4); telephone conference with A. Bongartz and J. Casillas (CST) regarding potential expert (.2) | 0.60 | 1,300.00 | 780.00 |
| 11/11/2019 | NAB | Teleconference with A. Bongartz, J. Bliss, and I. Goldstein regarding ultra vires objection discovery responses and related issues (.4); review incoming discovery requests in connection with same (.4); emails with M. Dale (Proskauer), M. Root (Jenner) regarding same (.2); review outgoing discovery requests in connection with same (.3) | 1.30 | 1,200.00 | 1,560.00 |
| 11/12/2019 | JRB | Correspondence with M. Raghupathy (Jenner), M. Dale and J. Esses (Proskauer), T. Axelrod (Brown Rudnick) regarding discovery responses and potential experts | 0.10 | 1,300.00 | 130.00 |
| 11/13/2019 | AB21 | Telephone conferences with M. Dale, J. Levitan (Proskauer), M. Root, C. Steege (Jenner), M. Pocha (O'Melveny), I. Goldstein, and N. Bassett regarding selection of experts for tracing issues | 1.50 | 1,200.00 | 1,800.00 |
| 11/13/2019 | IG1 | Participate on portion of conference calls with M. Dale (Proskauer), M. Root (Jenner), J. Levitan (Proskauer), C. Steege (Jenner), M. Pocha (O'Melveny), A. Bongartz, and N. Bassett regarding selection of experts for ERS litigation | 1.10 | 815.00 | 896.50 |

The Commonwealth of Puerto Rico                                                    Page 5
96395-00008
Invoice No. 2219657

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/13/2019 | NAB | Review materials from potential experts for ERS litigation (.3); participate in teleconference with M. Dale (Proskauer), J. Root (Jenner), M. Pocha (O'Melveny), A. Bongartz, I. Goldstein, and potential expert regarding same (.6); participate in further teleconference with same individuals and different potential expert regarding same (.6); follow-up call with same individuals to discuss expert issues (.3) | 1.80 | 1,200.00 | 2,160.00 |
| 11/14/2019 | JRB | Telephone conference with T. Axelrod (Brown Rudnick), C. Steege, M. Raghupathy and L. Raiford (Jenner), M. Dale and J. Levitan (Proskauer), M. Pocha (O'Melveny), N. Bassett regarding discovery responses (.7); telephone conference with N. Bassett regarding same (.1) | 0.80 | 1,300.00 | 1,040.00 |
| 11/14/2019 | NAB | Teleconference with J. Bliss regarding ERS ultra vires discovery responses (.1); teleconference with J. Bliss, M. Dale (Proskauer), M. Root (Jenner), T. Axelrod (Brown Rudnick) regarding same (.7); review discovery requests in connection with same (.4); review draft proposed responses and comments on same (.4); review claim objection and complaints in connection with same (.8); analyze issues relating to same (.3); email with I. Goldstein and J. Bliss regarding same (.1) | 2.80 | 1,200.00 | 3,360.00 |
| 11/15/2019 | NAB | Teleconference with M. Root (Jenner), M. Pocha (O'Melveny), L. Rappaport (Proskauer) regarding potential expert witness (.7); prepare parts of responses to interrogatories and requests for admissions (.8); review discovery requests in connection with same (.4); email with I. Goldstein and J. Bliss regarding same (.2) | 2.10 | 1,200.00 | 2,520.00 |

The Commonwealth of Puerto Rico
96395-00008
Invoice No. 2219657

Page 6

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/18/2019 | IG1 | Telephone conference with N. Bassett and J. Bliss regarding response to discovery served by bondholders (.40); review responses to discovery circulated by M. Pocha in connection with motion to lift stay in connection with same (.50) | 0.90 | 815.00 | 733.50 |
| 11/18/2019 | JRB | Telephone conference with N. Bassett and I. Goldstein regarding discovery responses (.4); correspond with N. Bassett and I. Goldstein regarding same (.2); conference with R. Kilpatrick regarding same (.1); draft inserts to same (1.3) | 2.00 | 1,300.00 | 2,600.00 |
| 11/18/2019 | NAB | Review ERS bondholder interrogatory and requests for admission discovery (.5); outline responses for same (.8); email with J. Bliss and I. Goldstein regarding same (.2); teleconference with J. Bliss and I. Goldstein regarding same (.4); email with T. Axelrod (Brown Rudnick) regarding same (.2) | 2.10 | 1,200.00 | 2,520.00 |
| 11/18/2019 | RK15 | Teleconference with J. Bliss regarding ERS discovery responses (0.10); review requests for production (0.20); review interrogatories (0.30); review requests for admissions (0.20); draft responses to requests for production (0.90); draft responses to requests for admissions (1.20); draft responses to interrogatories (1.40) | 4.30 | 825.00 | 3,547.50 |
| 11/19/2019 | JRB | Correspond with N. Bassett regarding ERS discovery (.2); comment on same (2.3); telephone conference with T. Axelrod (Brown Rudnick), L. Raiford (Jenner), and N. Bassett regarding same (.2); telephone conferences and correspondence with J. Casillas and M. Sharp (CST) and N. Bassett regarding potential expert (.9) | 3.60 | 1,300.00 | 4,680.00 |
| 11/19/2019 | NAB | Join portion of call with J. Casillas (CST) and J. Bliss regarding expert discovery (.3); call with T. Axelrod (Brown Rudnick), J. Bliss regarding discovery responses (.2); emails with J. Bliss regarding same (.2); analyze issues for discovery responses (.3) | 1.00 | 1,200.00 | 1,200.00 |

The Commonwealth of Puerto Rico                                                Page 7
96395-00008
Invoice No. 2219657

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/19/2019 | RK15 | Review discovery requests (0.50); draft request for production of documents (0.60) | 1.10 | 825.00 | 907.50 |
| 11/20/2019 | IG1 | Email with N. Bassett and J. Bliss regarding discovery responses | 0.10 | 815.00 | 81.50 |
| 11/20/2019 | JBW4 | Correspond with J. Bliss regarding Epiq discovery procedures (.3); review exit plan order and correspondence with K. Leluga (Epiq) regarding same (.2) | 0.50 | 1,175.00 | 587.50 |
| 11/20/2019 | JRB | Correspond with D. Barron regarding potential expert (.1); correspond with R. Kilpatrick, J. Worthington, and M. Kahn regarding discovery responses (.2); telephone conference with M. Kahn regarding board questions (.2); telephone conference and correspondence with M. Santiago (CST Law) and L. Llatch regarding same (.4); review and comment on same (3.1); prepare parts of same (4.4) | 8.40 | 1,300.00 | 10,920.00 |
| 11/20/2019 | NAB | Email with M. Pocha (O'Melveny) regarding draft discovery responses (.2); email with I. Goldstein regarding expert issues (.2) | 0.40 | 1,200.00 | 480.00 |
| 11/20/2019 | RK15 | Draft requests for production (0.40); analyze case law regarding relevance and scope of interrogatories (0.70) | 1.10 | 825.00 | 907.50 |
| 11/21/2019 | IG1 | Attend meeting with S. Uhland (O'Melveny), P. Friedman (O'Melveny), M. Dale (Proskauer), B. Sushon (Proskauer) and M. Root (Jenner) regarding retaining expert witness (1.50); draft email to N. Bassett and J. Bliss regarding meeting (.10). | 1.60 | 815.00 | 1,304.00 |
| 11/21/2019 | JRB | Telephone conference and correspondence with M. Santiago (CST Law) regarding discovery responses (.9); telephone conference and correspondence with L. Raiford (Jenner) regarding same (.1); correspond with N. Bassett and A. Bongartz regarding same (.5); telephone call with N. Bassett regarding same (.1); comment on same (4.2); prepare inserts to same (2.9) | 8.70 | 1,300.00 | 11,310.00 |

The Commonwealth of Puerto Rico                                                      Page 8
96395-00008
Invoice No. 2219657

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/21/2019 | MRK | Review responses to interrogatories | 1.60 | 1,140.00 | 1,824.00 |
| 11/21/2019 | MRK | Email to J. Bliss regarding comments with respect to responses to interrogatories | 0.60 | 1,140.00 | 684.00 |
| 11/21/2019 | NAB | Revise draft discovery responses (1.2); email with R. Kilpatrick regarding same (.2); email with J. Bliss regarding same (.2); teleconference with J. Bliss regarding same (.1); review revised responses (.4) | 2.10 | 1,200.00 | 2,520.00 |
| 11/21/2019 | RK15 | Draft responses to requests for production related to lien proceedings (2.70); draft requests for admissions related to ultra vires proceedings (0.40); draft responses to requests for production related to ultra vires proceedings (1.70) | 4.80 | 825.00 | 3,960.00 |
| 11/22/2019 | JRB | Correspond with N. Bassett and R. Kilpatrick regarding discovery responses (.3); comment on same (2.1); prepare inserts to same (1.1); correspond with M. Kahn regarding same (.1) | 3.60 | 1,300.00 | 4,680.00 |
| 11/22/2019 | NAB | Revise draft responses to bondholder document requests (1.1); revise draft interrogatory responses (1.4); revise draft request for admission responses (.3); emails with R. Kilpatrick and J. Bliss regarding same (.6); emails with M. Pocha (O'Melveny) regarding same (.3); review revised draft discovery responses (.5); finalize document request responses (.4); emails with R. Kilpatrick regarding same (.3); email with J. Arrastia (Genovese) regarding same (.1); email with J. Casillas (CST) regarding same (.1) | 5.10 | 1,200.00 | 6,120.00 |

The Commonwealth of Puerto Rico                                                            Page 9
96395-00008
Invoice No. 2219657

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/22/2019 | RK15 | Draft interrogatories (1.30); draft request for production related to lien scope action (2.20); draft request for production related to ultra vires action (2.40); review requests for production directed at the Committee (0.20); review filings related to ultra vires actions and lien scope actions for responses to request for production (0.90); draft analysis of the relevant filings related to ultra vires actions and lien scope actions for J. Bliss and N. Bassett (0.40) | 7.40 | 825.00 | 6,105.00 |
| 11/23/2019 | IG1 | Email with D. Barron regarding informative motion (.10); review ERS bondholders' response to discovery requests (.30) | 0.40 | 815.00 | 326.00 |
| 11/23/2019 | JRB | Correspondence with N. Bassett and M. Kahn regarding discovery responses (.1); revise same (.3); correspondence with T. Axelrod (Brown Rudnick) and C. Steege, M. Raghupathy, and L. Raiford (Jenner) regarding same (.1) | 0.50 | 1,300.00 | 650.00 |
| 11/23/2019 | NAB | Revise draft request for admission responses and interrogatory responses (.8); email with J. Bliss regarding same (.2) | 1.00 | 1,200.00 | 1,200.00 |
| 11/23/2019 | RK15 | Draft interrogatories (1.30); analyze ERS objection and adversary complaints for answers to interrogatories (0.90) | 2.20 | 825.00 | 1,815.00 |
| 11/26/2019 | JRB | Correspondence with N. Bassett, A. Bongartz and R. Kilpatrick regarding discovery responses (.1); correspondence with T. Axelrod (Brown Rudnick) and M. Pocha (O'Melveny) regarding same (.1) | 0.20 | 1,300.00 | 260.00 |
| 11/26/2019 | NAB | Review comments to discovery request responses (.2); participate in conference call with P. Friedman (O'Melveny) regarding potential expert witness (.3) | 0.50 | 1,200.00 | 600.00 |
| 11/27/2019 | IG1 | Participate on call regarding written discovery with J. Bliss, N. Bassett, T. Axelrod (Brown Rudnick), R. Levin (Jenner), M. Pocha (O'Melveny), and M. Dale (Proskauer) | 0.50 | 815.00 | 407.50 |

The Commonwealth of Puerto Rico                                    Page 10
96395-00008
Invoice No. 2219657

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/27/2019 | JRB | Telephone conference with T. Axelrod (Brown Rudnick), M. Raghupathy and R. Levin (Jenner), M. Dugan (Proskauer), M. Pocha (O'Melveny), N. Bassett, and I. Goldstein regarding discovery responses | 0.50 | 1,300.00 | 650.00 |
| 11/27/2019 | NAB | Teleconference with M. Pocha (O'Melveny), T. Axelrod (Brown Rudnick), M. Dale (Proskauer), J. Bliss and I. Goldstein regarding responses to ERS discovery requests (.5); review comments to same (.2) | 0.70 | 1,200.00 | 840.00 |
| 11/29/2019 | JRB | Correspondence with N. Bassett regarding discovery responses (.1); correspondence with R. Kilpatrick regarding same (.1); correspondence with M. Pocha (O'Melveny) regarding same (.1) | 0.30 | 1,300.00 | 390.00 |
| 11/29/2019 | NAB | Review current drafts of interrogatory and request for admission responses (.3); emails with R. Kilpatrick regarding same (.1) | 0.40 | 1,200.00 | 480.00 |
| 11/30/2019 | JRB | Review latest drafts of discovery responses (.5); correspondence with N. Bassett regarding same (.1) | 0.60 | 1,300.00 | 780.00 |
| 11/30/2019 | NAB | Review comments to draft discovery responses (.4); email with J. Bliss regarding same (.1) | 0.50 | 1,200.00 | 600.00 |
| 11/30/2019 | RK15 | Draft response to requests for admissions for lien scope issue (1.20); draft interrogatory responses for lien scope issue (1.30) | 2.50 | 825.00 | 2,062.50 |
| | | **Subtotal: B191  General Litigation** | **92.30** | | **102,736.50** |

The Commonwealth of Puerto Rico                                                        Page 11
96395-00008
Invoice No. 2219657

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B310** | **Claims Administration and Objections** | | | | |
| 11/04/2019 | DEB4 | Correspond with J. Bliss regarding notice of participation form (0.1); correspond with S. Jordan (Prime Clerk) regarding same (0.1); correspond with A. Bongartz regarding notice of participation form issues (0.1); correspond with C. Schepper (Prime Clerk) regarding ERS website (0.1); correspond with N. Hafez regarding service (0.1) | 0.50 | 935.00 | 467.50 |
| 11/04/2019 | WW6 | Correspond with D. Barron regarding notice of participation | 0.20 | 185.00 | 37.00 |
| 11/05/2019 | DEB4 | Correspond with C. Fernandez (CST) and J. Nieves (CST) regarding notices of participation (0.1); correspond with J. Berman (Prime Clerk) regarding same (0.1) | 0.20 | 935.00 | 187.00 |
| 11/06/2019 | DEB4 | Correspond with J. Berman (Prime Clerk), S. Jordan (Prime Clerk), and C. Porter (Prime Clerk) regarding notices of participation (0.1); correspond with C. Fernandez regarding same (0.1); correspond with N. Hafez (Prime Clerk) regarding related documents (0.1) | 0.30 | 935.00 | 280.50 |
| 11/07/2019 | DEB4 | Correspond with N. Hafez regarding ERS related pleadings. | 0.10 | 935.00 | 93.50 |
| 11/08/2019 | DEB4 | Correspond with N. Hafez (Prime Clerk) regarding pleading related to ERS bond adversary proceeding (0.1); correspond with A. Bongartz regarding same (0.1); call to T. Axelrod regarding same (0.1) | 0.30 | 935.00 | 280.50 |
| 11/08/2019 | DEB4 | Correspond with Prime Clerk regarding notices of participation | 0.10 | 935.00 | 93.50 |

The Commonwealth of Puerto Rico                                                    Page 12
96395-00008
Invoice No. 2219657

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/13/2019 | DEB4 | Correspond with I. Goldstein regarding service related correspondence in connection with ERS objection (0.1); correspond with J. Berman (Prime Clerk) regarding same (0.1); correspond with J. Berman regarding notices of participation (0.1); correspond with J. Berman regarding notices of appearance (0.1); correspond with N. Hafez (Prime Clerk) regarding service issues (0.1) | 0.50 | 935.00 | 467.50 |
| 11/14/2019 | DEB4 | Correspond with Prime Clerk regarding notices of participation (0.2); correspond with Prime Clerk regarding notices of appearance in adversary proceedings (0.1); correspond with A. Bongartz regarding same (0.1); correspond with N. Hafez (Prime Clerk) regarding service of documents (0.1) | 0.50 | 935.00 | 467.50 |
| 11/14/2019 | SM29 | Correspond with N. Bassett regarding standing and claims objections | 0.20 | 975.00 | 195.00 |
| 11/15/2019 | DEB4 | Correspond with Prime Clerk regarding notices of participation (0.2); correspond with M. Dale (Proskauer) regarding same (0.1); conference with J. Berman (Prime Clerk) regarding correspondence related to service of ERS notice (0.1); correspond with J. Sullivan (Epiq) regarding same (0.1); correspond with N. Hafez (Prime Clerk) regarding service (0.1) | 0.60 | 935.00 | 561.00 |
| 11/18/2019 | AB21 | Telephone conference with D. Barron regarding update to ERS creditor website (0.1); correspond with D. Barron regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 11/18/2019 | DEB4 | Conference with A. Bongartz regarding objection website (0.1); correspond and conference with J. Berman (Prime Clerk) regarding same (0.2); correspond with Prime Clerk regarding notices of participation (0.2); correspond with N. Hafez regarding service of documents (0.1) | 0.60 | 935.00 | 561.00 |

The Commonwealth of Puerto Rico                                              Page 13
96395-00008
Invoice No. 2219657

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/19/2019 | DEB4 | Correspond with M. Dale (Proskauer) regarding notices of participation (0.1); conferences with I. Goldstein regarding same (0.2); correspond with J. Berman (Prime Clerk) regarding same (0.3) | 0.60 | 935.00 | 561.00 |
| 11/19/2019 | IG1 | Telephone conferences with D. Barron regarding notices of participation and draft of informative motion regarding same | 0.20 | 815.00 | 163.00 |
| 11/20/2019 | DEB4 | Correspond with J. Casillas regarding notices of participation (0.1); correspond with Prime Clerk regarding same (0.1); correspond with J. Sullivan (Epiq) regarding service of documents (0.1); correspond with N. Hafez (Prime Clerk) regarding same (0.1); correspond with A. Bongartz regarding same (0.1); correspond with J. Bliss regarding ERS bond claims (0.2) | 0.70 | 935.00 | 654.50 |
| 11/20/2019 | MRK | Email to J. Bliss regarding notice of invalidity of bonds | 0.50 | 1,140.00 | 570.00 |
| 11/20/2019 | MRK | Review provisions of official statements in connection with notice of invalidity of bonds | 1.20 | 1,140.00 | 1,368.00 |
| 11/20/2019 | MRK | Telephone conference with J. Bliss regarding notice of invalidity of bonds | 0.20 | 1,140.00 | 228.00 |
| 11/21/2019 | DEB4 | Correspond with N. Hafez regarding service (0.1); review lists of notices of participation (0.3); correspond with J. Kuo regarding same (0.1); correspond with Prime Clerk regarding same (0.1); correspond with J. Kuo regarding same (0.1); conference with I. Goldstein regarding related claim issues (0.1); correspond with Proskauer, Brown Rudnick, Jenner, and O'Melveny regarding same (0.1); correspond with A. Bongartz regarding publication affidavits (0.1); correspond with J. Kuo regarding same (0.1) | 1.10 | 935.00 | 1,028.50 |

The Commonwealth of Puerto Rico                                                    Page 14
96395-00008
Invoice No. 2219657

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/21/2019 | IG1 | Telephone conference with D. Barron regarding notices of participation and chart prepared by Prime Clerk (.10); email to A. Bongartz and D. Barron regarding the same (.10) | 0.20 | 815.00 | 163.00 |
| 11/21/2019 | JK21 | Prepare notice of affidavits of publication pursuant to ERS objection procedures order (2.1); electronically file with the court notice of affidavits of publication pursuant to ERS objection procedures order (0.4); electronically serve notice of affidavits of publication pursuant to ERS objection procedures order (0.2) | 2.70 | 445.00 | 1,201.50 |
| 11/21/2019 | MRK | Review objection to bondholder claims | 0.40 | 1,140.00 | 456.00 |
| 11/21/2019 | MRK | Email to J. Bliss regarding provisions of objection to bondholder claims pertaining to notice of invalidity of bonds | 0.10 | 1,140.00 | 114.00 |
| 11/22/2019 | DEB4 | Correspond with J. Kuo regarding informative motion in connection with notices of participation (0.1); revise same (0.5); conference with I. Goldstein regarding same (0.2); review correspondence from N. Hafez (Prime Clerk) regarding service (0.2); correspond with A. Bongartz regarding same (0.1) | 1.10 | 935.00 | 1,028.50 |
| 11/22/2019 | IG1 | Review and comment upon informative motion regarding notices of participation and notices of appearance (.40); telephone conferences with D. Barron regarding same (.20); correspond with A. Bongartz regarding same (.10) | 0.70 | 815.00 | 570.50 |
| 11/22/2019 | JK21 | Prepare informative motion regarding list of ERS notices of participation | 0.80 | 445.00 | 356.00 |
| 11/22/2019 | MRK | Emails with J. Bliss regarding amount of debt incurrence | 0.20 | 1,140.00 | 228.00 |
| 11/22/2019 | MRK | Review ERS Enabling Act regarding amount of debt incurrence | 0.60 | 1,140.00 | 684.00 |

The Commonwealth of Puerto Rico                                                Page 15
96395-00008
Invoice No. 2219657

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/23/2019 | AB21 | Review draft informative motion regarding notices of participation (0.1); telephone conference with D. Barron regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 11/23/2019 | DEB4 | Correspond with I. Goldstein regarding informative motion regarding lists of notices of participation (0.1); revise same (0.1); conference with A. Bongartz regarding same (.1); correspond with Jenner, Brown Rudnick, O'Melveny, and Proskauer teams regarding same (0.1) | 0.40 | 935.00 | 374.00 |
| 11/23/2019 | MRK | Emails with J. Bliss regarding amount of debt incurrence | 0.10 | 1,140.00 | 114.00 |
| 11/25/2019 | AB21 | Review draft informative motion regarding list of participants in ERS objection procedures | 0.10 | 1,200.00 | 120.00 |
| 11/25/2019 | DEB4 | Correspond with J. Kuo regarding service issues (0.2); correspond with N. Hafez (Prime Clerk) regarding same (0.1); correspond with A. Bongartz regarding notices of participation (0.1); conference with I. Goldstein regarding same (0.1); correspond with objectors' counsel regarding same (0.2); conferences and correspond with J. Berman (Prime Clerk) and S. Jordan (Prime Clerk) regarding same (0.8); analyze notices of participation (2.8) | 4.30 | 935.00 | 4,020.50 |
| 11/25/2019 | IG1 | Follow up conference with D. Barron regarding informative motion with respect to notices of participation and notices of appearance. | 0.10 | 815.00 | 81.50 |
| 11/25/2019 | JRB | Correspondence with T. Axelrod (Brown Rudnick) and D. Barron regarding notices of participation | 0.10 | 1,300.00 | 130.00 |

The Commonwealth of Puerto Rico                                             Page 16
96395-00008
Invoice No. 2219657

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/25/2019 | JK21 | Review list of notices of participation for D. Barron (0.9); review informative motion regarding notices of participation (0.7); electronically file with the court informative motion regarding notices of participation (0.4); electronically serve informative motion regarding notices of participation (0.3) | 2.30 | 445.00 | 1,023.50 |
| 11/26/2019 | AB21 | Telephone conference with D. Barron regarding corrected exhibit for notice regarding participants in ERS objection procedures (0.1); correspond with S. Della Penna (Skadden) regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 11/26/2019 | DEB4 | Conference and correspond with J. Berman (Prime Clerk) regarding notices of participation (0.3); conference with A. Bongartz regarding same (0.1); conference with I. Goldstein regarding same (0.1); correspond with N. Hafez regarding service (0.1) | 0.60 | 935.00 | 561.00 |
| 11/26/2019 | IG1 | Review email from D. Barron regarding issues with respect to list of participants (.10); discuss same with D. Barron (.10) | 0.20 | 815.00 | 163.00 |
| 11/26/2019 | JK21 | Prepare certificate of service regarding informative motion of notices of participation (0.3); electronically file with the court certificate of service (0.3) | 0.60 | 445.00 | 267.00 |
| 11/27/2019 | DEB4 | Conference and correspond with J. Berman regarding audit of notices of participation (0.2); correspond with A. Bongartz regarding same (0.1); correspond with I. Goldstein regarding same (0.1) | 0.40 | 935.00 | 374.00 |
| 11/29/2019 | DEB4 | Review notices of participation exhibit prepared by Prime Clerk (0.5); correspond with Prime Clerk regarding same (0.3) | 0.80 | 935.00 | 748.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **26.00** | | **21,762.50** |
| | **Total** | | **122.50** | | **127,939.00** |

The Commonwealth of Puerto Rico Page 17
96395-00008
Invoice No. 2219657

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| JRB | James R. Bliss | Partner | 30.80 | 1,300.00 | 40,040.00 |
| JBW4 | James B. Worthington | Partner | 0.50 | 1,175.00 | 587.50 |
| NAB | Nicholas A. Bassett | Of Counsel | 22.70 | 1,200.00 | 27,240.00 |
| AB21 | Alex Bongartz | Of Counsel | 8.40 | 1,200.00 | 10,080.00 |
| SM29 | Shlomo Maza | Associate | 0.20 | 975.00 | 195.00 |
| DEB4 | Douglass E. Barron | Associate | 16.00 | 935.00 | 14,960.00 |
| RK15 | Ryan N. Kilpatrick | Associate | 23.40 | 825.00 | 19,305.00 |
| MRK | Marguerite R. Kahn | Special Counsel | 5.80 | 1,140.00 | 6,612.00 |
| IG1 | Irena M. Goldstein | Attorney | 7.20 | 815.00 | 5,868.00 |
| JK21 | Jocelyn Kuo | Paralegal | 6.40 | 445.00 | 2,848.00 |
| WW6 | Winnie Wu | Other Timekeeper | 1.10 | 185.00 | 203.50 |

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 11/20/2019 | Lexis/On Line Search | | | 92.59 |
| 11/20/2019 | Lexis/On Line Search | | | 93.52 |
| 11/20/2019 | Lexis/On Line Search | | | 37.18 |
| **Total Costs incurred and advanced** | | | | **$223.29** |

| | |
|---|---|
| **Current Fees and Costs** | **$128,162.29** |
| **Total Balance Due - Due Upon Receipt** | **$128,162.29** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 8, 2020

Please Refer to
Invoice Number: 2219658

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**Other Adversary Proceedings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending November 30, 2019 | $8,310.00 |
| Costs incurred and advanced | 435.11 |
| **Current Fees and Costs Due** | **$8,745.11** |
| **Total Balance Due – Due Upon Receipt** | **$8,745.11** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 8, 2020

Please Refer to
Invoice Number: 2219658

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**<u>Other Adversary Proceedings</u>**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

Legal fees for professional services
for the period ending November 30, 2019

$8,310.00

Costs incurred and advanced

435.11

**Current Fees and Costs Due**

**$8,745.11**

**Total Balance Due – Due Upon Receipt**

**$8,745.11**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions:**</u>
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| <u>Remittance Address:</u> |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 8, 2020

Please Refer to
Invoice Number: 2219658

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending November 30, 2019

**Other Adversary Proceedings**                                              **$8,310.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 11/01/2019 | AD20 | File and serve response waiver in Case No. 19-391 | 0.50 | 335.00 | 167.50 |
| 11/04/2019 | WW6 | Correspond with R. Daniels regarding L. Despins' Supreme Court application | 0.40 | 185.00 | 74.00 |
| | | **Subtotal: B110  Case Administration** | **0.90** | | **241.50** |
| **B113** | **Pleadings Review** | | | | |
| 11/06/2019 | WW6 | Review recently filed pleadings in certain adversary proceedings related to Title III cases | 0.80 | 185.00 | 148.00 |
| 11/12/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in certain adversary proceedings related to Title III cases | 0.80 | 185.00 | 148.00 |

The Commonwealth of Puerto Rico                                            Page 2
96395-00009
Invoice No. 2219658

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/27/2019 | WW6 | Review recently filed pleadings in certain adversary proceedings related to title III cases | 1.10 | 185.00 | 203.50 |
| | | **Subtotal: B113  Pleadings Review** | **2.70** | | **499.50** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/01/2019 | NAB | Email with S. Martinez (Zolfo) regarding avoidance action issues | 0.10 | 1,200.00 | 120.00 |
| 11/06/2019 | NAB | Review email from T. Axelrod (Brown Rudnick) regarding avoidance action litigation issues (.2); email with J. Kuo regarding service of documents for same (.1); email with S. Martinez (Zolfo) and L. Llach (CST) regarding same (.1) | 0.40 | 1,200.00 | 480.00 |
| 11/11/2019 | NAB | Review dismissal recommendations for preference and certain avoidance actions (.3); teleconference with S. Martinez (Zolfo) regarding same (.2); email with L. Llach (CST) regarding same (.1); email with T. Axelrod (Brown Rudnick) regarding additional avoidance action issues (.2); review draft dismissal filings and related documents in connection with same (.2) | 1.00 | 1,200.00 | 1,200.00 |
| 11/12/2019 | NAB | Teleconference with S. Martinez, B. Wexler (DGC), and L. Llach (CST) regarding avoidance action analysis (.7); follow-up call with S. Martinez regarding same (.1); review documents relating to same (.3) | 1.10 | 1,200.00 | 1,320.00 |
| 11/14/2019 | NAB | Teleconference with S. Martinez (Zolfo) regarding avoidance action analysis (.1); review information from B. Wexler (DGC) regarding same (.1) | 0.20 | 1,200.00 | 240.00 |
| 11/15/2019 | IG1 | Comment on draft motion prepared by R. Suria (Brown Rudnick) regarding extension of time with respect to avoidance actions. | 0.30 | 815.00 | 244.50 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00009
Invoice No. 2219658

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/15/2019 | NAB | Review draft motion regarding garden variety avoidance action deadlines (.3); comment on same (.2); email with I. Goldstein regarding same (.1) | 0.60 | 1,200.00 | 720.00 |
| 11/18/2019 | IG1 | Review revised motion to extend deadlines in connection with informal resolution of complaints against vendors | 0.20 | 815.00 | 163.00 |
| 11/18/2019 | NAB | Emails with S. Rosa (Brown Rudnick) regarding avoidance action procedures amendment (.2); comment on draft motion (.3); emails with I. Goldstein regarding same (.3) | 0.80 | 1,200.00 | 960.00 |
| 11/18/2019 | NAB | Emails with S. Rosa (Brown Rudnick) regarding avoidance action procedures amendment (.2); comment on draft motion (.3); emails with I. Goldstein regarding same (.3) | 0.80 | 1,200.00 | 960.00 |
| 11/19/2019 | NAB | Email with C. Servais (CWT) regarding Adversary Proceeding 18-59 scheduling issues | 0.20 | 1,200.00 | 240.00 |
| 11/26/2019 | IG1 | Email with N. Bassett regarding updating status report regarding documents filed under seal. | 0.10 | 815.00 | 81.50 |
| 11/26/2019 | NAB | Review draft mandatory status update regarding continued sealing of litigation materials (.3); email with T. Axelrod (Brown Rudnick) regarding same (.2) | 0.50 | 1,200.00 | 600.00 |
| 11/27/2019 | NAB | Email with T. Axelrod (Brown Rudnick) and I. Goldstein regarding mandatory filing regarding continued sealing of litigation information | 0.20 | 1,200.00 | 240.00 |
| | | **Subtotal: B191 General Litigation** | **6.50** | | **7,569.00** |
| | **Total** | | **10.10** | | **8,310.00** |

The Commonwealth of Puerto Rico                                                    Page 4
96395-00009
Invoice No. 2219658

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| NAB | Nicholas A. Bassett | Of Counsel | 5.90 | 1,200.00 | 7,080.00 |
| IG1 | Irena M. Goldstein | Attorney | 0.60 | 815.00 | 489.00 |
| AD20 | Allison Doherty | Paralegal | 0.50 | 335.00 | 167.50 |
| WW6 | Winnie Wu | Other Timekeeper | 3.10 | 185.00 | 573.50 |

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 11/01/2019 | UPS/Courier Service - Realcourier/D.C. Courier, Invoice# 13490 Dated 11/01/19, Courier services regarding filing at Supreme Court, 10/15/19 | | | 140.72 |
| 11/01/2019 | UPS/Courier Service - Realcourier/D.C. Courier, Invoice# 13490 Dated 11/01/19, Courier services regarding filing at Supreme Court, 10/15/19 | | | 140.72 |
| 11/04/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A7V781459; 11/04/2019; Winnie Wu; Paul Hastings LLP; 200 Park Avenue; New York, NY 10166 ; 1ZA7V781A095944943 (MAN) | | | 71.26 |
| 11/21/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163479; 11/21/2019; Clerk, Supreme Court of the United States; Admission Office; Washington, DC 20543; 1ZA6T163A297802502 (MAN) | | | 22.77 |
| 11/06/2019 | Postage/Express Mail - Priority Mail; 9114999944314148598877,53,91,598990 | | | 29.40 |
| 11/01/2019 | Computer Search (Other) | | | 1.26 |
| 11/04/2019 | Computer Search (Other) | | | 3.51 |
| 11/05/2019 | Computer Search (Other) | | | 1.26 |
| 11/06/2019 | Computer Search (Other) | | | 2.61 |
| 11/07/2019 | Computer Search (Other) | | | 1.26 |
| 11/08/2019 | Computer Search (Other) | | | 1.26 |
| 11/11/2019 | Computer Search (Other) | | | 1.26 |
| 11/12/2019 | Computer Search (Other) | | | 1.26 |
| 11/13/2019 | Computer Search (Other) | | | 1.44 |
| 11/14/2019 | Computer Search (Other) | | | 1.26 |

The Commonwealth of Puerto Rico                                                                 Page 5
96395-00009
Invoice No. 2219658

| | | |
|---|---|---|
| 11/15/2019 | Computer Search (Other) | 1.26 |
| 11/18/2019 | Computer Search (Other) | 1.26 |
| 11/19/2019 | Computer Search (Other) | 1.26 |
| 11/20/2019 | Computer Search (Other) | 1.26 |
| 11/21/2019 | Computer Search (Other) | 1.26 |
| 11/22/2019 | Computer Search (Other) | 1.26 |
| 11/25/2019 | Computer Search (Other) | 1.26 |
| 11/26/2019 | Computer Search (Other) | 1.26 |
| 11/27/2019 | Computer Search (Other) | 1.26 |
| 11/28/2019 | Computer Search (Other) | 1.26 |
| 11/29/2019 | Computer Search (Other) | 1.26 |
| **Total Costs incurred and advanced** | | **$435.11** |

| | |
|---|---|
| **Current Fees and Costs** | **$8,745.11** |
| **Total Balance Due - Due Upon Receipt** | **$8,745.11** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 8, 2020

Please Refer to
Invoice Number: 2219659

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**Mediation**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00010
Luc A. Despins

Legal fees for professional services
for the period ending November 30, 2019                                   $44,562.50

**Current Fees and Costs Due**                   **$44,562.50**

**Total Balance Due – Due Upon Receipt**          **$44,562.50**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send
payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We
strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @
213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal
confirmation.*

<u>**Wiring and ACH Instructions:**</u>
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

<u>**Remittance Address:**</u>
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply
mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 8, 2020

Please Refer to
Invoice Number: 2219659

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Mediation**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00010
Luc A. Despins

Legal fees for professional services
for the period ending November 30, 2019 .......................... $44,562.50

| | |
|---|---:|
| **Current Fees and Costs Due** | **$44,562.50** |
| **Total Balance Due – Due Upon Receipt** | **$44,562.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 8, 2020

Please Refer to
Invoice Number: 2219659

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending November 30, 2019

**Mediation**                                                                $44,562.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 11/21/2019 | AB21 | Telephone conference with M. Hindman (Clerk to Judge Houser) and T. Axelrod (Brown Rudnick) regarding (0.2); revise same (0.5); correspond with I. Goldstein regarding same (0.1); correspond with M. Hindman regarding same (0.1); correspond with N. Bassett regarding (0.1) | 1.00 | 1,200.00 | 1,200.00 |
| 11/21/2019 | IG1 | Review | 0.30 | 815.00 | 244.50 |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00010
Invoice No. 2219659

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/22/2019 | AB21 | Correspond with M. Hindman (Clerk to Judge Houser) regarding (0.3); review revisions to same (0.1); telephone conference with M. Hindman regarding (0.1); correspond with D. Barron regarding (0.1) | 0.60 | 1,200.00 | 720.00 |
| 11/22/2019 | DEB4 | Correspond with A. Bongartz regarding (0.1); correspond and conference with (CST Law) regarding same (0.2) | 0.30 | 935.00 | 280.50 |
| 11/25/2019 | AB21 | Review (0.5); correspond with L. Despins same (0.8); correspond with M. Hindman (Clerk to Judge Houser) regarding same (0.3); telephone conference with M. Hindman regarding (0.1) | 1.70 | 1,200.00 | 2,040.00 |
| 11/25/2019 | DEB4 | Review (0.3); correspond with A. Bongartz regarding same (0.1) | 0.40 | 935.00 | 374.00 |
| 11/25/2019 | JRB | Correspond with L. Despins and A. Bongartz regarding | 0.20 | 1,300.00 | 260.00 |
| 11/26/2019 | AB21 | Review (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| 11/26/2019 | AB21 | Correspond with M. Hindman (Clerk to Judge Houser) regarding | 0.20 | 1,200.00 | 240.00 |
| | | **Subtotal: B191  General Litigation** | **5.00** | | **5,719.00** |

**B320**    **Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/04/2019 | AB21 | Correspond with M. Hindman (Clerk to Judge Houser) regarding | 0.10 | 1,200.00 | 120.00 |

The Commonwealth of Puerto Rico                                          Page 3
96395-00010
Invoice No. 2219659

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/05/2019 | AB21 | Telephone conference with L. Despins, S. Martinez (Zolfo), D. Mack (Drivetrain), R. Ortiz (Unitech), A. Velazquez (SEIU), J. Casillas (CST) and S. Millman (Stroock) regarding<br><br>(0.4); revise (1.1); further telephone conference with S. Millman and L. Despins regarding same (0.2); correspond with L. Despins regarding same (0.3); review (0.6); correspond with L. Despins, S. Martinez, D. Mack, R. Ortiz, A. Velazquez, J. Casillas and S. Millman regarding same (0.1) | 2.80 | 1,200.00 | 3,360.00 |
| 11/05/2019 | LAD4 | Meeting A. Bongartz re: (.20); meeting S. Maza and A. Bongartz re: same (.40); t/c A. Velazquez (SEIU) re: (.40); call with all committee members and A. Bongartz re: same (.40); further call with S. Millman (AFT counsel) and A. Bongartz re: same (.20); finalize (1.30) | 2.90 | 1,500.00 | 4,350.00 |
| 11/06/2019 | AB21 | Review (0.7); correspond with J. Bliss regarding same (0.1); attend mediation session with L. Despins, S. Martinez (Zolfo), Committee members, Judge Houser (Mediation Team Leader), M. Bienenstock (Proskauer), B. Rosen (Proskauer), D. Skeel (Oversight Board), J. Rapisardi (O'Melveny) regarding (1.1); post-mortem discussion with L. Despins, S. Martinez, A. Velazquez (SEIU), and D. Mack (Drivetrain) regarding same (0.5); telephone conference with J. Casillas (CST) and A. Velazquez regarding next steps (0.3); correspond with B. Rosen regarding (0.1) | 2.80 | 1,200.00 | 3,360.00 |

The Commonwealth of Puerto Rico                                                                    Page 4
96395-00010
Invoice No. 2219659

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/06/2019 | LAD4 | Prepare for mediation session meeting re: (.60); handle same with Judges Colton and Houser, B. Rosen & M. Bienenstock (Proskauer), J. Rapisardi and S. Uhland (O'Melveny) and A. Bongartz, S. Martinez (Zolfo Cooper) (1.10); post-mortem meeting with clients and A. Bongartz (.50); t/c J. Casillas (CST) & A. Velazquez (SEIU) re: same (.30); review (1.10) | 3.60 | 1,500.00 | 5,400.00 |
| 11/07/2019 | LAD4 | T/c A. Velazquez (SEIU) re: (.90); review same (.60) | 1.50 | 1,500.00 | 2,250.00 |
| 11/08/2019 | AB21 | Correspond with M. Bienenstock (Proskauer), S. Uhland (O'Melveny), Judge Houser (Mediation Team Leader) and additional mediation parties regarding (0.4); correspond with Committee regarding same (0.2) | 0.60 | 1,200.00 | 720.00 |
| 11/08/2019 | LAD4 | T/c D. Mack (Drivetrain) re: (.40); t/c J. Casillas (CST) re: same (.40) | 0.80 | 1,500.00 | 1,200.00 |
| 11/08/2019 | LAD4 | T/c Judge Houser re: update (.30); review (1.10) | 1.40 | 1,500.00 | 2,100.00 |
| 11/08/2019 | LAD4 | T/c (2) A. Bongartz re: (.30) | 0.30 | 1,500.00 | 450.00 |
| 11/10/2019 | AB21 | Correspond with M. Bienenstock (Proskauer), S. Uhland (O'Melveny) and additional mediation parties regarding (0.2); correspond with S. Martinez (Zolfo) regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| 11/10/2019 | LAD4 | T/c A. Bongartz re: (.30); review same (.60) | 0.90 | 1,500.00 | 1,350.00 |
| 11/11/2019 | AB21 | Review email from L. Despins regarding | 0.20 | 1,200.00 | 240.00 |
| 11/11/2019 | LAD4 | Draft long email to Committee re: (.70) | 0.70 | 1,500.00 | 1,050.00 |

The Commonwealth of Puerto Rico                                      Page 5
96395-00010
Invoice No. 2219659

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/15/2019 | AB21 | Prepare draft email to Judge Houser (Mediation Team Leader) regarding (0.7); correspond with L. Despins regarding same (0.1) | 0.80 | 1,200.00 | 960.00 |
| 11/18/2019 | AB21 | Correspond with S. Martinez (Zolfo) regarding (0.2); telephone conference with S. Martinez regarding same (0.10); correspond with L. Despins regarding same (0.2); telephone conferences with L. Llach (CST) regarding same (0.2) | 0.70 | 1,200.00 | 840.00 |
| 11/18/2019 | LAD4 | T/c S. Martinez (Zolfo) re: (.20); review (1.30) | 1.50 | 1,500.00 | 2,250.00 |
| 11/22/2019 | LAD4 | T/c Judge Houser re: (.40); review (1.20) | 1.60 | 1,500.00 | 2,400.00 |
| 11/26/2019 | IG1 | Correspond with A. Bongartz regarding | 0.20 | 815.00 | 163.00 |
| 11/27/2019 | AB21 | Analyze (1.1); correspond with L. Despins regarding same (0.4); prepare email update for Committee regarding same (1.3); telephone conferences with I. Goldstein regarding (0.3) | 3.10 | 1,200.00 | 3,720.00 |

The Commonwealth of Puerto Rico                                                   Page 6
96395-00010
Invoice No. 2219659

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/27/2019 | IG1 | Telephone conferences with A. Bongartz regarding (.30); review | 2.70 | 815.00 | 2,200.50 |
| | | (1.30); review (.30); begin drafting (.80) | | | |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **29.50** | | **38,843.50** |

| | | | | | |
|--|--|--|--|--|--|
| **Total** | | | **34.50** | | **44,562.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 15.20 | 1,500.00 | 22,800.00 |
| JRB | James R. Bliss | Partner | 0.20 | 1,300.00 | 260.00 |
| AB21 | Alex Bongartz | Of Counsel | 15.20 | 1,200.00 | 18,240.00 |
| DEB4 | Douglass E. Barron | Associate | 0.70 | 935.00 | 654.50 |
| IG1 | Irena M. Goldstein | Attorney | 3.20 | 815.00 | 2,608.00 |

| | | |
|--|--|--|
| **Current Fees and Costs** | | **$44,562.50** |
| **Total Balance Due - Due Upon Receipt** | | **$44,562.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 8, 2020

Please Refer to
Invoice Number: 2219660

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**GO Bond Debt Issues**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00011
Luc A. Despins

Legal fees for professional services
for the period ending November 30, 2019                    $20,215.00

| | |
|---|---:|
| **Current Fees and Costs Due** | **$20,215.00** |
| **Total Balance Due – Due Upon Receipt** | **$20,215.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 8, 2020

Please Refer to
Invoice Number: 2219660

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**GO Bond Debt Issues**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00011
Luc A. Despins

Legal fees for professional services
for the period ending November 30, 2019

|  |  |
|---|---:|
| Legal fees for professional services for the period ending November 30, 2019 | $20,215.00 |
| **Current Fees and Costs Due** | **$20,215.00** |
| **Total Balance Due – Due Upon Receipt** | **$20,215.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions:**</u>

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

<u>**Remittance Address:**</u>

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    January 8, 2020
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                           Invoice Number: 2219660
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending November 30, 2019

## GO Bond Debt Issues                                            $20,215.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 11/01/2019 | AB21 | Correspond with L. Despins regarding recent notices of withdrawal in GO clawback adversary proceedings (0.3); correspond with J. Kuo regarding same (0.2) | 0.50 | 1,200.00 | 600.00 |
| 11/01/2019 | JK21 | Prepare notices of withdrawal as counsel regarding Adv. Proc. Nos. 19-285 through 287 (0.6); electronically file with the court notices of withdrawal as counsel regarding Adv. Proc. Nos. 19-285 through 287 (0.4) | 1.00 | 445.00 | 445.00 |
| 11/06/2019 | JK21 | Correspond with N. Bassett, I. Goldstein and Prime Clerk regarding service of additional stay order | 0.30 | 445.00 | 133.50 |
| 11/21/2019 | DEB4 | Conference with N. Bassett regarding dismissal of party from adversary proceeding | 0.20 | 935.00 | 187.00 |

The Commonwealth of Puerto Rico                                          Page 2
96395-00011
Invoice No. 2219660

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/21/2019 | NAB | Email with A. Estrella (FOMB counsel) regarding proposed dismissal of lien avoidance action defendant (.3); analyze documentation regarding same (.3); teleconference regarding same with D. Barron (.2) | 0.80 | 1,200.00 | 960.00 |
| | | **Subtotal: B191  General Litigation** | **2.80** | | **2,325.50** |

**B310      Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/01/2019 | LAD4 | Review/edit latest draft of GO priority objection (2.70); review cases re: same (1.20) | 3.90 | 1,500.00 | 5,850.00 |
| 11/01/2019 | SM29 | Email with L. Despins regarding GO priority claim objection (.1); revise same to incorporate L. Despins' comments (.3); email L. Despins regarding same (.2) | 0.60 | 975.00 | 585.00 |
| 11/04/2019 | LAD4 | Continue to analyze and comment on GO priority and stay issues | 2.90 | 1,500.00 | 4,350.00 |
| 11/10/2019 | AB21 | Correspond with L. Despins regarding GO priority objection | 0.20 | 1,200.00 | 240.00 |
| 11/13/2019 | LAD4 | Review 2011 GO bonds issues | 2.10 | 1,500.00 | 3,150.00 |
| 11/19/2019 | AB21 | Telephone conference with I. Goldstein regarding notices of participation with respect to GO bond objection | 0.10 | 1,200.00 | 120.00 |
| 11/19/2019 | IG1 | Correspond and call with T. Axelrod (Brown Rudnick) regarding GO bond objections (.20); telephone conference with A. Bongartz regarding objection to 2011 bonds (.10) | 0.30 | 815.00 | 244.50 |
| 11/26/2019 | JRB | Correspond with D. Burke (Robbins Russell) regarding debt limit calculation (.1); correspond with L. Despins, A. Bongartz, I. Goldstein, and N. Bassett regarding same (.1) | 0.20 | 1,300.00 | 260.00 |
| 11/26/2019 | NAB | Email with I. Goldstein regarding GO bond objection procedures issues | 0.20 | 1,200.00 | 240.00 |

The Commonwealth of Puerto Rico                                           Page 3
96395-00011
Invoice No. 2219660

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/27/2019 | AB21 | Telephone conference with J. Bliss and L. Despins regarding objection to 2011 GO bonds | 0.20 | 1,200.00 | 240.00 |
| 11/27/2019 | JRB | Telephone conference with L. Despins and A. Bongartz regarding response to D. Burke (Robbins Russell) email and GO bond objection (.2); telephone conference with M. Westermann (Zolfo) regarding same (.4); analysis regarding same (.6) | 1.20 | 1,300.00 | 1,560.00 |
| 11/27/2019 | LAD4 | Call J. Bliss and A. Bongartz re: 2011 GO challenge (.20); review same (.50) | 0.70 | 1,500.00 | 1,050.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **12.60** | | **17,889.50** |

| | **Total** | | **15.40** | | **20,215.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 9.60 | 1,500.00 | 14,400.00 |
| JRB | James R. Bliss | Partner | 1.40 | 1,300.00 | 1,820.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 1.00 | 1,200.00 | 1,200.00 |
| AB21 | Alex Bongartz | Of Counsel | 1.00 | 1,200.00 | 1,200.00 |
| SM29 | Shlomo Maza | Associate | 0.60 | 975.00 | 585.00 |
| DEB4 | Douglass E. Barron | Associate | 0.20 | 935.00 | 187.00 |
| IG1 | Irena M. Goldstein | Attorney | 0.30 | 815.00 | 244.50 |
| JK21 | Jocelyn Kuo | Paralegal | 1.30 | 445.00 | 578.50 |

**Current Fees and Costs**     **$20,215.00**

**Total Balance Due - Due Upon Receipt**     **$20,215.00**



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    January 8, 2020
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2219661
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Creditors' Committee Meetings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

Legal fees for professional services
for the period ending November 30, 2019                         $57,622.00

| | |
|---|---:|
| **Current Fees and Costs Due** | **$57,622.00** |
| **Total Balance Due – Due Upon Receipt** | **$57,622.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**                    | **Remittance Address:**
Citibank                                              | Paul Hastings LLP
ABA # 322271724                                       | Lockbox 4803
SWIFT Address:  CITIUS33                               | PO Box 894803
787 W. 5th Street                                     | Los Angeles, CA  90189-4803
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    January 8, 2020
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2219661
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Creditors' Committee Meetings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services | |
| for the period ending November 30, 2019 | $57,622.00 |
| **Current Fees and Costs Due** | **$57,622.00** |
| **Total Balance Due – Due Upon Receipt** | **$57,622.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions:**</u>

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

<u>**Remittance Address:**</u>

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 8, 2020

Please Refer to
Invoice Number: 2219661

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending November 30, 2019

### Creditors' Committee Meetings                                        $57,622.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 11/05/2019 | DDC1 | Draft agenda in connection with weekly Committee meeting | 1.60 | 735.00 | 1,176.00 |
| 11/06/2019 | AB21 | Telephone conference with L. Despins, S. Martinez (Zolfo) and Committee regarding update on title III cases (0.5); prepare notes for same (0.1) | 0.60 | 1,200.00 | 720.00 |
| 11/06/2019 | DEB4 | Attend Committee call | 0.50 | 935.00 | 467.50 |
| 11/06/2019 | LAD4 | Review issues and notes to prepare for committee call (.40); handle weekly committee call (.50) | 0.90 | 1,500.00 | 1,350.00 |
| 11/06/2019 | SM29 | Telephonically attend portion of committee update call | 0.30 | 975.00 | 292.50 |
| 11/07/2019 | JK21 | Correspond with A. Bongartz regarding in person committee meeting | 0.20 | 445.00 | 89.00 |
| 11/08/2019 | AB21 | Review correspondence from L. Despins regarding Committee update call | 0.20 | 1,200.00 | 240.00 |

The Commonwealth of Puerto Rico
96395-00012
Invoice No. 2219661

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/08/2019 | MN11 | Correspond with D. Cash regarding Committee meeting agenda | 0.40 | 765.00 | 306.00 |
| 11/09/2019 | AB21 | Review email from L. Despins regarding Committee update call | 0.30 | 1,200.00 | 360.00 |
| 11/11/2019 | AB21 | Telephone conference with L. Despins, C. Flaton (Zolfo) and Committee regarding PREPA update | 0.50 | 1,200.00 | 600.00 |
| 11/11/2019 | DEB4 | Attend Committee call | 0.50 | 935.00 | 467.50 |
| 11/11/2019 | LAD4 | Prepare for committee call (.40); handle committee call with A. Bongartz and D. Barron (.50) | 0.90 | 1,500.00 | 1,350.00 |
| 11/12/2019 | DEB4 | Correspond with D. Cash regarding committee meeting agenda (0.1); correspond with A. Bongartz regarding same (0.1); revise same (0.2); correspond with L. Despins regarding same (0.1); correspond with A. Velazquez (SEIU) regarding same (0.1) | 0.60 | 935.00 | 561.00 |
| 11/12/2019 | MN11 | Draft annotated agenda for weekly Committee call (.5); correspond with D. Cash regarding same (.1); correspond with D. Barron regarding same (.2) | 0.80 | 765.00 | 612.00 |
| 11/13/2019 | AB21 | Telephone conference with L. Despins, C. Flaton (Zolfo) and Committee regarding update on recent developments in Title III cases (1.1); correspond with D. Cash regarding updated agenda for same (0.1); correspond with L. Despins and A. Velazquez (SEIU) regarding same (0.1); telephone conference with D. Barron regarding preparation for same (0.1) | 1.40 | 1,200.00 | 1,680.00 |
| 11/13/2019 | DDC1 | Draft annotated agenda for weekly Committee call | 1.10 | 735.00 | 808.50 |
| 11/13/2019 | DEB4 | Correspond with D. Cash regarding annotated agenda for committee meeting (0.1); conference with A. Bongartz regarding same (0.1); revise same (0.4); correspond with M. Naulo regarding same (0.2); attend committee meeting (1.1) | 1.90 | 935.00 | 1,776.50 |

The Commonwealth of Puerto Rico                                        Page 3
96395-00012
Invoice No. 2219661

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/13/2019 | LAD4 | Review issues and notes to prepare for committee call (.60); handle weekly committee call (1.1) | 1.70 | 1,500.00 | 2,550.00 |
| 11/13/2019 | MN11 | Correspond with D. Barron regarding Committee call agenda | 0.60 | 765.00 | 459.00 |
| 11/14/2019 | AB21 | Prepare presentation for Nov. 20. 2019 in-person Committee meeting (0.8); correspond with L. Despins regarding same (0.1); correspond with B. Medina (Kroma) regarding same (0.1) | 1.00 | 1,200.00 | 1,200.00 |
| 11/14/2019 | JK21 | Correspond with A. Bongartz regarding November 20, 2019 in-person committee meeting | 0.40 | 445.00 | 178.00 |
| 11/15/2019 | AB21 | Telephone conference with L. Despins, C. Flaton (Zolfo) and Committee regarding update on Title III cases (0.6); prepare agenda for Nov. 20, 2019 Committee meeting (0.1); telephone conference with S. Martinez (Zolfo) regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.90 | 1,200.00 | 1,080.00 |
| 11/15/2019 | DDC1 | Draft agenda for in-person Committee meeting | 0.20 | 735.00 | 147.00 |
| 11/15/2019 | DEB4 | Attend Committee call | 0.60 | 935.00 | 561.00 |
| 11/15/2019 | LAD4 | Review notes and issues to prepare for committee call (.70); handle special committee call (.60) | 1.30 | 1,500.00 | 1,950.00 |
| 11/16/2019 | AB21 | Correspond with L. Despins regarding agenda for in-person Committee meeting (0.1); revise same (0.1); correspond with A. Velazquez (SEIU) regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| 11/17/2019 | AB21 | Correspond with A. Velazquez (SEIU) regarding draft agenda for Nov. 20, 2019 Committee meeting (0.1); correspond with L. Despins regarding same (0.1); correspond with J. Arrastia (Genovese) regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |

The Commonwealth of Puerto Rico                                          Page 4
96395-00012
Invoice No. 2219661

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/18/2019 | AB21 | Revise presentation for November 20, 2019 Committee meeting (0.7); correspond with L. Despins regarding same (0.1); correspond with J. Arrastia (Genovese) regarding same (0.1) | 0.90 | 1,200.00 | 1,080.00 |
| 11/19/2019 | AB21 | Review issues and notes to prepare for in-person Committee meeting (0.5); telephone conference with J. Casillas (CST) regarding same (0.1); revise presentation to Committee (0.4); prepare presentation for Committee on claims diligence update (1.6); correspond with L. Despins regarding same (0.2) | 2.80 | 1,200.00 | 3,360.00 |
| 11/20/2019 | DEB4 | Participate telephonically in Committee meeting (2.5); prepare notes regarding same (.1) | 2.60 | 935.00 | 2,431.00 |
| 11/22/2019 | AB21 | Correspond with Committee regarding Committee update call and related issues | 0.20 | 1,200.00 | 240.00 |
| 11/25/2019 | DDC1 | Draft agenda in connection with weekly Committee meeting | 1.30 | 735.00 | 955.50 |
| 11/26/2019 | AB21 | Telephone conference with L. Despins, S. Martinez (Zolfo) and Committee regarding recent developments in Title III cases | 0.80 | 1,200.00 | 960.00 |
| 11/26/2019 | DDC1 | Prepare annotated agenda for Committee call | 1.50 | 735.00 | 1,102.50 |
| 11/26/2019 | DEB4 | Review documents in connection with Committee call (0.1); attend Committee call (0.8) | 0.90 | 935.00 | 841.50 |
| 11/26/2019 | DEB4 | Draft Committee meeting minutes | 4.20 | 935.00 | 3,927.00 |
| 11/26/2019 | LAD4 | Review issues and notes to prepare for committee call (.70); handle committee call (.80) | 1.50 | 1,500.00 | 2,250.00 |
| 11/27/2019 | DEB4 | Draft Committee meeting minutes | 2.20 | 935.00 | 2,057.00 |
| 11/29/2019 | DEB4 | Draft Committee meeting minutes for prior weeks' meetings | 3.60 | 935.00 | 3,366.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **42.50** | | **44,272.00** |

The Commonwealth of Puerto Rico                                                  Page 5
96395-00012
Invoice No. 2219661

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B195** | **Non-Working Travel** | | | | |
| 11/19/2019 | LAD4 | Travel to San Juan from NY for in-person committee meeting (Bill at 1/2 rate) | 4.10 | 750.00 | 3,075.00 |
| 11/20/2019 | AB21 | Travel from New York to San Juan for in-person Committee meeting (Bill at 1/2 rate) | 6.00 | 600.00 | 3,600.00 |
| 11/20/2019 | AB21 | Return travel from San Juan to New York (from in-person Committee meeting) (Bill at 1/2 rate) | 6.00 | 600.00 | 3,600.00 |
| 11/20/2019 | LAD4 | Travel from San Juan to NYC after in-person committee meeting (Bill at 1/2 rate) | 4.10 | 750.00 | 3,075.00 |
| | | **Subtotal: B195  Non-Working Travel** | **20.20** | | **13,350.00** |
| | | **Total** | **62.70** | | **57,622.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 6.30 | 1,500.00 | 9,450.00 |
| LAD4 | Luc A. Despins | Partner | 8.20 | 750.00[1] | 6,150.00 |
| AB21 | Alex Bongartz | Of Counsel | 10.20 | 1,200.00 | 12,240.00 |
| AB21 | Alex Bongartz | Of Counsel | 12.00 | 600.00 | 7,200.00 |
| SM29 | Shlomo Maza | Associate | 0.30 | 975.00 | 292.50 |
| DEB4 | Douglass E. Barron | Associate | 17.60 | 935.00 | 16,456.00 |
| MN11 | Mariya Naulo | Associate | 1.80 | 765.00 | 1,377.00 |
| DDC1 | Derek D. Cash | Associate | 5.70 | 735.00 | 4,189.50 |
| JK21 | Jocelyn Kuo | Paralegal | 0.60 | 445.00 | 267.00 |

| | **Current Fees and Costs** | **$57,622.00** |
|---|---|---|
| | **Total Balance Due - Due Upon Receipt** | **$57,622.00** |

---

[1] Rate for non-working travel is at one-half of the regular rate.



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 8, 2020

Please Refer to
Invoice Number: 2219662

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Creditors' Committee Meetings**
**(Services Rendered in Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

Legal fees for professional services
for the period ending November 30, 2019                          $10,260.00

|  |  |
|---|---|
| **Current Fees and Costs Due** | **$10,260.00** |
| **Total Balance Due – Due Upon Receipt** | **$10,260.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 8, 2020

Please Refer to
Invoice Number: 2219662

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Creditors' Committee Meetings**
**(Services Rendered in Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

Legal fees for professional services
for the period ending November 30, 2019

| | |
|---|---:|
| | $10,260.00 |
| **Current Fees and Costs Due** | **$10,260.00** |
| **Total Balance Due – Due Upon Receipt** | **$10,260.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 8, 2020

Please Refer to
Invoice Number: 2219662

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending November 30, 2019

**Creditors' Committee Meetings**                                    **$10,260.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 11/20/2019 | AB21 | Review issues and presentation to prepare for in-person Committee meeting (1.0); correspond with L. Despins regarding same (0.3); correspond with J. Arrastia (Genovese) regarding same (0.3); correspond with D. Barron regarding same (0.2); attend in-person Committee meeting regarding recent developments in Title III case (2.5) [PR] | 4.30 | 1,200.00 | 5,160.00 |
| 11/20/2019 | LAD4 | Review parts of presentation and notes to prepare for committee meeting (.90); handle in person committee meeting (2.5) [PR] | 3.40 | 1,500.00 | 5,100.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **7.70** | | **10,260.00** |
| **Total** | | | **7.70** | | **10,260.00** |

The Commonwealth of Puerto Rico                                                          Page 2
96395-00012
Invoice No. 2219662

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 3.40 | 1,500.00 | 5,100.00 |
| AB21 | Alex Bongartz | Of Counsel | 4.30 | 1,200.00 | 5,160.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$10,260.00** |
| **Total Balance Due - Due Upon Receipt** | | **$10,260.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 26, 2020

Please Refer to
Invoice Number: 2223323

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending December 31, 2019 | $189,393.00 |
| Less credit for fee reductions pursuant to order Approving Sixth Interim Fee Application | (145,627.04) |
| Net Fees | $43,765.96 |
| Costs incurred and advanced | 12,641.67 |
| Less credit for cost reductions pursuant to order Approving Sixth Interim Fee Application | (227.93) |
| **Current Fees and Costs Due** | **$56,179.70** |
| **Total Balance Due - Due Upon Receipt** | **$56,179.70** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** |
|---|---|
| Citibank | Paul Hastings LLP |
| ABA # 322271724 | Lockbox 4803 |
| SWIFT Address:  CITIUS33 | PO Box 894803 |
| 787 W. 5th Street | Los Angeles, CA  90189-4803 |
| Los Angeles, CA  90071 | |
| Account Number: 206628380 | |
| Account Name: Paul Hastings LLP | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 26, 2020

Please Refer to
Invoice Number: 2223323

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending December 31, 2019 | $189,393.00 |
| Less credit for fee reductions pursuant to order Approving Sixth Interim Fee Application | (145,627.04) |
| Net Fees | $43,765.96 |
| Costs incurred and advanced | 12,641.67 |
| Less credit for cost reductions pursuant to order Approving Sixth Interim Fee Application | (227.93) |
| **Current Fees and Costs Due** | **$56,179.70** |
| **Total Balance Due - Due Upon Receipt** | **$56,179.70** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                         February 26, 2020
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                              Please Refer to
c/o O'Melveny & Myers LLP                              Invoice Number: 2223323
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                          PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2019

**Official Comm. of Unsecured Creditors of Commonwealth of PR**           **$189,393.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 12/02/2019 | AB21 | Update list of open issues for Committee (0.2); telephone conference with S. Martinez (Zolfo) regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| 12/02/2019 | DEB4 | Update Rule 2019 data report | 4.20 | 935.00 | 3,927.00 |
| 12/02/2019 | WW6 | Update case calendar (.3); review master service list as of December 2, 2019 (.4) | 0.70 | 185.00 | 129.50 |
| 12/02/2019 | WW6 | Update Rule 2019 data report | 0.90 | 185.00 | 166.50 |
| 12/02/2019 | WW6 | Review Ad Hoc Group of PREPA Bondholders Eighth Supplemental Rule 2019 Statement (.8); review Ad Hoc Group of PREPA Bondholders Ninth Supplemental Rule 2019 Statement (.8); review fourth supplemental Rule 2019 statement of ERS secured creditors (.6) | 2.20 | 185.00 | 407.00 |
| 12/03/2019 | LAD4 | t/c A. Velazquez (SEIU) re: update on case | 0.50 | 1,500.00 | 750.00 |

The Commonwealth of Puerto Rico                                      Page 2
96395-00002
Invoice No. 2223323

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/03/2019 | NR4 | Correspond with D. Barron regarding document research (.1); prepare keyword searches across pleadings database for D. Barron (.60) | 0.70 | 575.00 | 402.50 |
| 12/03/2019 | WW6 | Update Rule 2019 data report | 2.60 | 185.00 | 481.00 |
| 12/03/2019 | WW6 | Update case calendar | 0.20 | 185.00 | 37.00 |
| 12/04/2019 | AB21 | Revise list of open issues for Committee | 0.30 | 1,200.00 | 360.00 |
| 12/04/2019 | LAD4 | T/c C. Flaton (Zolfo) re: update on case | 0.20 | 1,500.00 | 300.00 |
| 12/04/2019 | WW6 | Update case calendar | 0.30 | 185.00 | 55.50 |
| 12/04/2019 | WW6 | Update Rule 2019 data report | 1.20 | 185.00 | 222.00 |
| 12/05/2019 | WW6 | Update case calendar | 0.30 | 185.00 | 55.50 |
| 12/06/2019 | DEB4 | Correspond with A. Bongartz regarding Committee Rule 2019 disclosures | 0.10 | 935.00 | 93.50 |
| 12/06/2019 | WW6 | Update case calendar (.4) | 0.40 | 185.00 | 74.00 |
| 12/09/2019 | AB21 | Update list of open issues for Committee (0.3); update case calendar (0.1); correspond with W. Wu regarding same (0.1) | 0.50 | 1,200.00 | 600.00 |
| 12/09/2019 | WW6 | Update case calendar (.3); prepare certificate of service for informative motion regarding December 11-12, 2019 omnibus hearing (.4); electronically file same with court (.2) | 0.90 | 185.00 | 166.50 |
| 12/09/2019 | WW6 | Prepare certificate of service for Committee's response to mediators' interim report (.4); electronically file same with court (.2); additional service of Committee's response to mediators' interim report (.8) | 1.40 | 185.00 | 259.00 |
| 12/10/2019 | AB21 | Correspond with L. Despins regarding updating Rule 2019 statement (0.1); telephone conferences with L. Torres (CST) regarding same (0.2) | 0.30 | 1,200.00 | 360.00 |
| 12/10/2019 | WW6 | Update case calendar | 0.40 | 185.00 | 74.00 |
| 12/11/2019 | DEB4 | Correspond with A. Bongartz regarding Commonwealth agency information | 0.10 | 935.00 | 93.50 |
| 12/12/2019 | AB21 | Update list of open issues for Committee | 0.20 | 1,200.00 | 240.00 |
| 12/12/2019 | WW6 | Correspond with D. Barron regarding December 11-12, 2019 omnibus hearing transcript (.2) | 0.20 | 185.00 | 37.00 |

The Commonwealth of Puerto Rico                                                        Page 3
96395-00002
Invoice No. 2223323

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/13/2019 | WW6 | Update case calendar | 0.60 | 185.00 | 111.00 |
| 12/16/2019 | AB21 | Revise list of open issues for Committee (0.3); conference with L. Despins regarding same (0.2) | 0.50 | 1,200.00 | 600.00 |
| 12/16/2019 | AB21 | Review latest draft of team calendar (0.1); correspond with W. Wu regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 12/16/2019 | DEB4 | Update Rule 2019 data report | 1.20 | 935.00 | 1,122.00 |
| 12/16/2019 | LAD4 | T/c D. Mack (Drivetrain) re: update on case (.40); t/c A. Velazquez (SEIU) re: same (.40); meeting with A. Bongartz re: committee task list (.20) | 1.00 | 1,500.00 | 1,500.00 |
| 12/16/2019 | WW6 | Update case calendar (.3); correspond with A. Bongartz regarding same (.2) | 0.50 | 185.00 | 92.50 |
| 12/16/2019 | WW6 | Review master service list as of December 16, 2019 (.4); correspond with A. Bongartz regarding December 11, 2019 omnibus hearing transcript (.2) | 0.60 | 185.00 | 111.00 |
| 12/17/2019 | AB21 | Update list of open issues for Committee | 0.30 | 1,200.00 | 360.00 |
| 12/17/2019 | LAD4 | T/c A. Velazquez (SEIU) re: update on various pending issues (.40) | 0.40 | 1,500.00 | 600.00 |
| 12/17/2019 | WW6 | Update case calendar (.7); correspond with J. Kuo regarding same (.2) | 0.90 | 185.00 | 166.50 |
| 12/19/2019 | WW6 | Update case calendar | 0.40 | 185.00 | 74.00 |
| 12/24/2019 | WW6 | Update case calendar | 0.40 | 185.00 | 74.00 |
| 12/26/2019 | JK21 | Correspond with N. Bassett regarding December 11, 2019 hearing transcript | 0.20 | 445.00 | 89.00 |
| 12/27/2019 | WW6 | Update case calendar | 0.60 | 185.00 | 111.00 |
| 12/30/2019 | AB21 | Update list of open issues for Committee (0.4); correspond with W. Wu regarding updates to case calendar (0.2) | 0.60 | 1,200.00 | 720.00 |
| 12/30/2019 | WW6 | Update case calendar | 2.30 | 185.00 | 425.50 |
| 12/31/2019 | AB21 | Correspond with W. Wu regarding updates to case calendar | 0.10 | 1,200.00 | 120.00 |
| 12/31/2019 | WW6 | Update case calendar | 0.40 | 185.00 | 74.00 |
| | | **Subtotal: B110  Case Administration** | **30.30** | | **16,241.50** |

The Commonwealth of Puerto Rico                                                     Page 4
96395-00002
Invoice No. 2223323

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|

**B113    Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/02/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.40 | 185.00 | 74.00 |
| 12/03/2019 | AB21 | Review correspondence from W. Wu regarding docket update and recent filings (0.1); review same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 12/03/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.40 | 185.00 | 74.00 |
| 12/04/2019 | DEB4 | Correspond with W. Wu regarding Rule 2019 data report | 0.30 | 935.00 | 280.50 |
| 12/04/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.40 | 185.00 | 74.00 |
| 12/05/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.40 | 185.00 | 74.00 |
| 12/06/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 12/09/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 12/10/2019 | AB21 | Review correspondence from W. Wu regarding docket update and recent filings (0.1); review same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 12/10/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases (.3) | 0.30 | 185.00 | 55.50 |
| 12/11/2019 | NR4 | Correspond with J. Kuo and Trustpoint regarding recent docket entries in Title III cases and related document database | 0.50 | 575.00 | 287.50 |
| 12/11/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |

The Commonwealth of Puerto Rico                                          Page 5
96395-00002
Invoice No. 2223323

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/12/2019 | AB21 | Review docket and recently filed pleadings | 0.30 | 1,200.00 | 360.00 |
| 12/12/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 12/13/2019 | AB21 | Correspond with W. Wu regarding latest docket update and filings | 0.10 | 1,200.00 | 120.00 |
| 12/13/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 12/16/2019 | AB21 | Review correspondence from W. Wu regarding docket update and recent pleadings (0.2); review same (0.2) | 0.40 | 1,200.00 | 480.00 |
| 12/16/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases (.3) | 0.30 | 185.00 | 55.50 |
| 12/17/2019 | AB21 | Review correspondence from W. Wu regarding docket update and recent pleadings | 0.30 | 1,200.00 | 360.00 |
| 12/17/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.40 | 185.00 | 74.00 |
| 12/18/2019 | JK21 | Correspond with J. Berman (Prime Clerk) regarding certain filed pleadings for review | 0.20 | 445.00 | 89.00 |
| 12/18/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 12/19/2019 | JK21 | Correspond with N. Rath regarding updated document review database | 0.30 | 445.00 | 133.50 |
| 12/19/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 12/20/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.40 | 185.00 | 74.00 |
| 12/23/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.40 | 185.00 | 74.00 |

The Commonwealth of Puerto Rico                                              Page 6
96395-00002
Invoice No. 2223323

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/24/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 12/26/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 12/27/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.40 | 185.00 | 74.00 |
| 12/30/2019 | WW6 | Review stay/mediation order for critical dates (.4); review GO/ PBA interim scheduling order for same (.9); review interim scheduling order for revenue bonds litigation for critical dates (.9); review DRA Parties lift stay litigation for critical dates (.3) | 2.50 | 185.00 | 462.50 |
| 12/31/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.40 | 185.00 | 74.00 |
| | | **Subtotal: B113  Pleadings Review** | **12.20** | | **4,329.50** |

**B140    Relief from Stay/Adequate Protection Proceedings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/03/2019 | AB21 | Review First Circuit decision in appeal of order denying Garcia stay relief motion and related pleadings (1.2); conference with L. Despins regarding same (0.2) | 1.40 | 1,200.00 | 1,680.00 |
| 12/03/2019 | LAD4 | Review First Circuit Garcia decision (.50); analyze same (implications) (.70); discuss same with A. Bongartz (.20) | 1.40 | 1,500.00 | 2,100.00 |
| 12/04/2019 | AB21 | Telephone conference with E. Barak (Proskauer) regarding Garcia stay relief motion (0.2); telephone conference with L. Despins regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| 12/04/2019 | LAD4 | T/c A. Bongartz re: Garcia First Circuit decision | 0.10 | 1,500.00 | 150.00 |
| | | **Subtotal: B140  Relief from Stay/Adequate Protection Proceedings** | **3.20** | | **4,290.00** |

The Commonwealth of Puerto Rico                                           Page 7
96395-00002
Invoice No. 2223323

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | | **Meetings of and Communications with Creditors** | | | |
| 12/02/2019 | AB21 | Correspond with L. Despins regarding next update email to Committee | 0.20 | 1,200.00 | 240.00 |
| 12/02/2019 | DDC1 | Review recently filed pleadings for purposes of drafting Committee update email | 1.00 | 735.00 | 735.00 |
| 12/03/2019 | AB21 | Revise Committee update email regarding recent developments in title III cases (including agenda for Committee call) (0.8); telephone conference with D. Cash regarding same (0.1); correspond with L. Despins regarding same (0.1) | 1.00 | 1,200.00 | 1,200.00 |
| 12/03/2019 | DDC1 | Draft Committee update email regarding recent case developments (4.3); conference with A. Bongartz regarding same (.1) | 4.40 | 735.00 | 3,234.00 |
| 12/04/2019 | AB21 | Telephone conference with D. Cash regarding Committee update email (0.1); revise Committee update email regarding recent developments (0.5); correspond with L. Despins regarding same (0.1) | 0.70 | 1,200.00 | 840.00 |
| 12/04/2019 | DDC1 | Draft Committee update email regarding recent case developments (2.1); conference with A. Bongartz regarding same (.1) | 2.20 | 735.00 | 1,617.00 |
| 12/04/2019 | DEB4 | Correspond with D. Cash regarding next Committee update email | 0.10 | 935.00 | 93.50 |
| 12/05/2019 | AB21 | Correspond with D. Cash regarding Committee update email (0.1); telephone conference with D. Cash regarding same (0.1); correspond with L. Despins regarding same (0.3); prepare update emails to Committee regarding recent developments in Title III cases (0.7) | 1.20 | 1,200.00 | 1,440.00 |
| 12/05/2019 | DDC1 | Conference with A. Bongartz regarding Committee update email (.1); revise same (.5) | 0.60 | 735.00 | 441.00 |
| 12/05/2019 | DDC1 | Draft Committee update email regarding recent case developments | 4.70 | 735.00 | 3,454.50 |

The Commonwealth of Puerto Rico                                                                 Page 8
96395-00002
Invoice No. 2223323

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/05/2019 | DEB4 | Correspond with A. Bongartz regarding Committee update email (0.1); conferences with R. Cacho (Tradewinds) and R. Ortiz (Unitech) regarding communications with local creditors (0.1) | 0.20 | 935.00 | 187.00 |
| 12/06/2019 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.9); correspond with D. Cash regarding same (0.1); conference with D. Cash regarding same (0.1); correspond with L. Despins regarding same (0.2) | 1.30 | 1,200.00 | 1,560.00 |
| 12/06/2019 | DDC1 | Draft Committee update email regarding recent case developments (4.3); conference with A. Bongartz regarding same (.1) | 4.40 | 735.00 | 3,234.00 |
| 12/09/2019 | AB21 | Revise update email for Committee regarding recent developments in Title III cases (1.3); telephone conferences with D. Cash regarding same (0.1); correspond with L. Despins regarding same (0.1) | 1.50 | 1,200.00 | 1,800.00 |
| 12/09/2019 | DDC1 | Draft Committee update email regarding recent case developments (3.8); telephone conferences with A. Bongartz regarding same (.1) | 3.90 | 735.00 | 2,866.50 |
| 12/09/2019 | DDC1 | Analyze responses to mediator's report for purposes of Committee email update | 2.10 | 735.00 | 1,543.50 |
| 12/09/2019 | DEB4 | Correspond with A. Bongartz regarding creditor update email (0.4); correspond with W. Wu regarding notifications related to same (0.3) | 0.70 | 935.00 | 654.50 |
| 12/10/2019 | AB21 | Revise Committee update email (including agenda for next Committee call) (1.4); telephone conference with D. Cash regarding same (0.1); telephone conference with D. Barron regarding same (0.1); correspond with L. Despins regarding same (0.1) | 1.70 | 1,200.00 | 2,040.00 |
| 12/10/2019 | DDC1 | Draft Committee update email regarding recent case developments (4.1); telephone conference with A. Bongartz regarding same (.1) | 4.20 | 735.00 | 3,087.00 |

The Commonwealth of Puerto Rico                                             Page 9
96395-00002
Invoice No. 2223323

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/10/2019 | DEB4 | Telephone conference with A. Bongartz regarding creditor update email (0.1); correspond with J. Perez (CST) regarding same (0.1); correspond with W. Wu regarding same (0.1) | 0.30 | 935.00 | 280.50 |
| 12/11/2019 | DDC1 | Draft Committee update email regarding recent case developments | 2.40 | 735.00 | 1,764.00 |
| 12/11/2019 | DEB4 | Correspond with D. Cash regarding Committee update email | 0.10 | 935.00 | 93.50 |
| 12/12/2019 | AB21 | Review draft Committee update email regarding recent developments in Title III cases | 0.20 | 1,200.00 | 240.00 |
| 12/12/2019 | DDC1 | Draft Committee update email regarding recent case developments | 4.40 | 735.00 | 3,234.00 |
| 12/13/2019 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.3); correspond with D. Cash regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.50 | 1,200.00 | 600.00 |
| 12/13/2019 | DDC1 | Draft Committee update email regarding recent case developments | 1.10 | 735.00 | 808.50 |
| 12/16/2019 | AB21 | Revise Committee update email (0.8); correspond with D. Cash regarding same (0.2); correspond with L. Despins regarding same (0.1) | 1.10 | 1,200.00 | 1,320.00 |
| 12/16/2019 | DDC1 | Draft Committee update email regarding recent case developments | 2.50 | 735.00 | 1,837.50 |
| 12/17/2019 | AB21 | Revise Committee update email regarding recent developments (0.8); telephone conferences with D. Cash regarding same, including agenda for next Committee call (0.2) | 1.00 | 1,200.00 | 1,200.00 |
| 12/17/2019 | DDC1 | Telephone conferences with A. Bongartz regarding Committee update email regarding recent case developments (.2); draft same (2.1) | 2.30 | 735.00 | 1,690.50 |

The Commonwealth of Puerto Rico                                         Page 10
96395-00002
Invoice No. 2223323

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/18/2019 | AB21 | Revise Committee update email regarding recent developments (0.4); correspond with D. Cash regarding next Committee update email (0.1) | 0.50 | 1,200.00 | 600.00 |
| 12/18/2019 | DEB4 | Correspond with D. Cash regarding Committee update email | 0.10 | 935.00 | 93.50 |
| 12/19/2019 | AB21 | Revise Committee update email (0.8); correspond with D. Cash regarding same (0.1); correspond with L. Despins regarding same (0.1) | 1.00 | 1,200.00 | 1,200.00 |
| 12/19/2019 | DDC1 | Draft Committee update email regarding recent case developments | 3.60 | 735.00 | 2,646.00 |
| 12/20/2019 | AB21 | Revise Committee update email (0.7); correspond with D. Barron regarding same (0.1); correspond with L. Despins regarding same (0.1); telephone conference with D. Cash regarding same (0.1) | 1.00 | 1,200.00 | 1,200.00 |
| 12/20/2019 | DDC1 | Draft Committee update email regarding recent case developments (.7); telephone conference with A. Bongartz regarding same (.1) | 0.80 | 735.00 | 588.00 |
| 12/23/2019 | AB21 | Revise Committee update email regarding recent developments in Title III cases (1.1); correspond with D. Cash regarding same (0.1); correspond with L. Despins regarding same (0.2) | 1.40 | 1,200.00 | 1,680.00 |
| 12/23/2019 | DDC1 | Draft Committee update email regarding recent case developments | 2.10 | 735.00 | 1,543.50 |
| 12/23/2019 | DEB4 | Correspond with D. Cash regarding Committee update email | 0.10 | 935.00 | 93.50 |
| 12/24/2019 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.6); correspond with L. Despins regarding same (0.2) | 0.80 | 1,200.00 | 960.00 |
| 12/24/2019 | DDC1 | Review certain docket entries for purposes of updating Committee | 0.70 | 735.00 | 514.50 |
| 12/26/2019 | DDC1 | Draft Committee update email regarding recent case developments | 1.20 | 735.00 | 882.00 |

The Commonwealth of Puerto Rico                                           Page 11
96395-00002
Invoice No. 2223323

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/27/2019 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.9); correspond with D. Cash regarding same (0.1); telephone conference with D. Barron regarding same (0.1); correspond with L. Despins regarding same (0.4) | 1.50 | 1,200.00 | 1,800.00 |
| 12/27/2019 | DDC1 | Draft Committee update email regarding recent case developments (2.3); conference with D. Barron regarding same (.1) | 2.40 | 735.00 | 1,764.00 |
| 12/27/2019 | DEB4 | Conference with A. Bongartz regarding Committee update email (0.1); conference with D. Cash regarding same (0.1) | 0.20 | 935.00 | 187.00 |
| 12/30/2019 | AB21 | Correspond with Committee regarding next Committee update call (0.1); correspond with L. Despins regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 12/30/2019 | DDC1 | Draft Committee update email regarding recent case developments | 1.30 | 735.00 | 955.50 |
| 12/31/2019 | DDC1 | Draft Committee update email regarding recent case developments | 2.20 | 735.00 | 1,617.00 |
| | | **Subtotal: B150 Meetings of and Communications with Creditors** | **73.10** | | **61,900.50** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/03/2019 | AB21 | Review draft agenda for December 11, 2019 omnibus hearing | 0.10 | 1,200.00 | 120.00 |
| 12/03/2019 | MEC5 | Review draft agenda from M. Volin (Proskauer) (.3); correspond with L. Despins regarding certain matters requiring Committee input (.3) | 0.60 | 1,250.00 | 750.00 |
| 12/04/2019 | WW6 | Prepare informative motion for December 11-12, 2019 omnibus hearing | 0.80 | 185.00 | 148.00 |
| 12/05/2019 | WW6 | Review informative motion for December 11-12, 2019 omnibus hearing | 0.40 | 185.00 | 74.00 |
| 12/06/2019 | AB21 | Revise informative motion for December 11, 2019 omnibus hearing (0.1); correspond with W. Wu regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |

The Commonwealth of Puerto Rico                                                    Page 12
96395-00002
Invoice No. 2223323

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/06/2019 | WW6 | Prepare informative motion for December 11-12, 2019 omnibus hearing for filing (.4); electronically file same with court (.3); electronically serve same to master service list (.4); additional service of same to master service list (.7) | 1.80 | 185.00 | 333.00 |
| 12/09/2019 | AB21 | Correspond with W. Wu regarding preparation for December 11, 2019 omnibus hearing (0.2); review index of reference materials for hearing (0.1); review agenda for hearing (0.1) | 0.40 | 1,200.00 | 480.00 |
| 12/09/2019 | DDC1 | Review informative motions filed in connection with upcoming omnibus hearing | 1.10 | 735.00 | 808.50 |
| 12/09/2019 | MEC5 | Review revised agenda for December 11, 2019 hearing (.3); correspond with L. Despins regarding same (.2) | 0.50 | 1,250.00 | 625.00 |
| 12/09/2019 | WW6 | Prepare reference materials for December 11-12, 2019 omnibus hearing for A. Bongartz (.9); correspond with J. Perez (Casillas, Santiago & Torres) regarding same (.2) | 1.10 | 185.00 | 203.50 |
| 12/10/2019 | AB21 | Correspond with L. Despins regarding preparation for December 11, 2019 omnibus hearing (0.3); prepare notes for L. Despins regarding same (0.8) | 1.10 | 1,200.00 | 1,320.00 |
| 12/10/2019 | WW6 | Correspond with J. Perez (CST) regarding reference materials for L. Despins for December 11-12, 2019 omnibus hearing | 0.30 | 185.00 | 55.50 |
| 12/11/2019 | AB21 | Prepare for omnibus hearing, including notes for L. Despins (0.9); correspond with L. Despins regarding same (0.3); correspond with D. Barron regarding same (0.1); attend morning session of omnibus hearing in NY courtroom (2.5); telephonically listen to portion of afternoon session of omnibus hearing (1.5); follow-up correspondence with L. Despins regarding next steps (0.1) | 5.40 | 1,200.00 | 6,480.00 |
| 12/11/2019 | SM29 | Telephonically attend portions of omnibus hearing | 2.00 | 975.00 | 1,950.00 |
| | | **Subtotal: B155  Court Hearings** | **15.80** | | **13,587.50** |

The Commonwealth of Puerto Rico                                           Page 13
96395-00002
Invoice No. 2223323

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B160** | | **Fee/Employment Applications for Paul Hastings** | | | |
| 12/02/2019 | AB21 | Telephone conference with A. Berridge regarding Paul Hastings' October 2019 fee statements (0.1); correspond with A. Berridge regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 12/03/2019 | AB21 | Review Paul Hastings' October 2019 fee statements (1.7); telephone conference with K. Traxler regarding same (0.1) | 1.80 | 1,200.00 | 2,160.00 |
| 12/03/2019 | AB21 | Analyze issue for next supplemental declaration in support of Paul Hastings retention (0.4); correspond with L. Despins regarding same (0.2) | 0.60 | 1,200.00 | 720.00 |
| 12/03/2019 | JK21 | Update list of interested parties for next supplemental declaration | 4.30 | 445.00 | 1,913.50 |
| 12/03/2019 | JK21 | Correspond with A. Bongartz regarding updated parties in interest list | 0.20 | 445.00 | 89.00 |
| 12/03/2019 | KAT2 | Prepare eighth supplemental declaration regarding retention as committee counsel (1.9); review correspondence from V. Lee and D. Verdon regarding new matters and new hires (.3); correspond with A. Lao and V. Lee regarding same (.1); telephone conference with A. Bongartz regarding professional fees (.1) | 2.40 | 830.00 | 1,992.00 |
| 12/04/2019 | AB21 | Continue review of Paul Hastings' October 2019 fee statement (1.1); correspond with A. Berridge regarding same (0.1) | 1.20 | 1,200.00 | 1,440.00 |
| 12/04/2019 | AB21 | Correspond with V. Blay Soler (MPM Law) regarding no objection letter for Paul Hastings' August 2019 fee statement | 0.40 | 1,200.00 | 480.00 |
| 12/04/2019 | JK21 | Update list of interested parties for supplemental declaration | 1.20 | 445.00 | 534.00 |
| 12/05/2019 | AB21 | Telephone conference with M. Hancock (Godfrey) regarding Paul Hastings' sixth interim fee application | 0.20 | 1,200.00 | 240.00 |
| 12/05/2019 | JK21 | Update list of interested parties for supplemental declaration | 7.20 | 445.00 | 3,204.00 |

The Commonwealth of Puerto Rico                                      Page 14
96395-00002
Invoice No. 2223323

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/05/2019 | KAT2 | Prepare eighth supplemental declaration regarding retention as committee counsel (.9); review correspondence from V. Lee and D. Verdon regarding new matters and new hires (.2) | 1.10 | 830.00 | 913.00 |
| 12/06/2019 | AB21 | Telephone conference with M. Hancock (Godfrey) regarding Paul Hastings' sixth interim fee application (0.2); correspond with L. Despins regarding same (0.4); correspond with M. Hancock regarding same (0.3) | 0.90 | 1,200.00 | 1,080.00 |
| 12/06/2019 | AB21 | Review Paul Hastings' October 2019 fee statement (0.7); correspond with C. Edge regarding same (0.1) | 0.80 | 1,200.00 | 960.00 |
| 12/09/2019 | AB21 | Revise Paul Hastings' October 2019 fee statement and related summary charts (1.1); correspond with C. Edge regarding same (0.1) | 1.20 | 1,200.00 | 1,440.00 |
| 12/10/2019 | AB21 | Correspond with L. Despins regarding update regarding Paul Hastings' fee statements (0.2); revise Paul Hastings' October 2019 fee statement (0.4); telephone conference with C. Edge regarding same (0.1) | 0.70 | 1,200.00 | 840.00 |
| 12/10/2019 | JK21 | Update list of interested parties for supplemental declaration | 7.40 | 445.00 | 3,293.00 |
| 12/11/2019 | AB21 | Correspond with L. Despins regarding insert for supplemental declaration in support of Paul Hastings retention | 0.60 | 1,200.00 | 720.00 |
| 12/12/2019 | AB21 | Correspond with K. Traxler and C. Edge regarding Paul Hastings' November 2019 fee statement | 0.10 | 1,200.00 | 120.00 |
| 12/12/2019 | AB21 | Telephone conference with K. Traxler regarding disclosures for next supplemental declaration in support of Paul Hastings' retention | 0.10 | 1,200.00 | 120.00 |

The Commonwealth of Puerto Rico                                      Page 15
96395-00002
Invoice No. 2223323

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/12/2019 | KAT2 | Correspond with A. Bongartz regarding professional compensation matters (.1); correspond with P. Sanghvi regarding same (.1); prepare parts of eighth interim fee application (.8); telephone call with A. Bongartz regarding matter for eighth supplemental declaration (.1); correspond with J. Kuo regarding additional interested parties for supplemental declaration (.1); review same (.1) | 1.30 | 830.00 | 1,079.00 |
| 12/16/2019 | AB21 | Telephone conference with V. Blay Soler (MPM Law) regarding Paul Hastings' September 2019 fee statement | 0.10 | 1,200.00 | 120.00 |
| 12/17/2019 | AB21 | Correspond with L. Despins and A. Velazquez (SEIU) regarding inquiries with respect to Paul Hastings' October 2019 fee statement (0.2); analyze same (0.2); correspond with L. Despins regarding same (0.2) | 0.60 | 1,200.00 | 720.00 |
| 12/17/2019 | AB21 | Review Paul Hastings' November 2019 fee statement | 1.30 | 1,200.00 | 1,560.00 |
| 12/17/2019 | KAT2 | Prepare parts of eighth interim fee application | 1.10 | 830.00 | 913.00 |
| 12/17/2019 | KAT2 | Prepare parts of eighth supplemental declaration | 0.60 | 830.00 | 498.00 |
| 12/18/2019 | AB21 | Correspond with L. Despins regarding update with respect to Paul Hastings' October 2019 fee statement (0.5); correspond with C. Edge regarding same (0.2); correspond with V. Blay Soler (MPM Law) regarding payment on Paul Hastings' September 2019 fee statement (0.1) | 0.80 | 1,200.00 | 960.00 |
| 12/18/2019 | AB21 | Analyze disclosure issues with respect to next supplemental declaration in support of Paul Hastings' retention | 0.50 | 1,200.00 | 600.00 |
| 12/19/2019 | AB21 | Revise Paul Hastings' November 2019 fee statement | 1.30 | 1,200.00 | 1,560.00 |

The Commonwealth of Puerto Rico                                                    Page 16
96395-00002
Invoice No. 2223323

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/19/2019 | AB21 | Revise Paul Hastings' October 2019 fee statement, including cover letter to Notice Parties and related exhibits (2.4); telephone conferences with C. Edge regarding same (0.3); correspond with C. Edge regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with A. Velazquez (SEIU) regarding same (0.1); correspond with P. Friedman (O'Melveny), M. Bienenstock (Proskauer) and Notice Parties regarding same (0.1); correspond with K. Stadler (Godfrey) regarding same (0.2) | 3.30 | 1,200.00 | 3,960.00 |
| 12/19/2019 | JK21 | Review current title III docket sheets for parties in interest for supplemental declaration | 1.20 | 445.00 | 534.00 |
| 12/23/2019 | AB21 | Correspond with C. Edge regarding Paul Hastings' November 2019 fee statement (0.2); telephone conferences with C. Edge regarding same (0.7); correspond with L. Despins regarding same (0.1); revise related summary charts (0.3) | 1.30 | 1,200.00 | 1,560.00 |
| 12/30/2019 | AB21 | Analyze conflict issues for next supplemental declaration in support of Paul Hastings retention | 0.80 | 1,200.00 | 960.00 |
| 12/31/2019 | AB21 | Revise no objection letter for Paul Hastings' October 2019 fee statement (0.3); correspond with P. Friedman (O'Melveny) regarding same (0.1) | 0.40 | 1,200.00 | 480.00 |
| | | **Subtotal: B160  Fee/Employment Applications for Paul Hastings** | **47.20** | | **38,002.50** |

**B161    Budget**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 12/04/2019 | AB21 | Prepare Paul Hastings' budget for January 2020 | 0.50 | 1,200.00 | 600.00 |
| 12/06/2019 | AB21 | Revise budget for January 2020 | 0.20 | 1,200.00 | 240.00 |
| 12/16/2019 | AB21 | Revise Paul Hastings' budget for January 2020 | 0.10 | 1,200.00 | 120.00 |

The Commonwealth of Puerto Rico                                                    Page 17
96395-00002
Invoice No. 2223323

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/18/2019 | AB21 | Finalize Paul Hastings' budget for January 2020 (0.3); correspond with B. Williamson (Godfrey) regarding same (0.1) | 0.40 | 1,200.00 | 480.00 |
| | | **Subtotal: B161  Budget** | **1.20** | | **1,440.00** |

**B165     Fee/Employment Applications for Other Professionals**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/03/2019 | AB21 | Review O'Melveny monthly fee statements (June and July 2019) (0.4); correspond with L. Despins regarding same (0.1) | 0.50 | 1,200.00 | 600.00 |
| 12/04/2019 | AB21 | Telephone conferences with S. Martinez (Zolfo) regarding supplemental declaration in support of Zolfo's retention (0.2); correspond with J. Kuo regarding parties in interest list (0.1) | 0.30 | 1,200.00 | 360.00 |
| 12/05/2019 | AB21 | Correspond with S. Martinez (Zolfo) regarding updated list of parties in interest for Zolfo's supplemental declaration | 0.30 | 1,200.00 | 360.00 |
| 12/16/2019 | AB21 | Correspond with A. Velazquez (SEIU) and D. Barron regarding member expense reimbursement | 0.10 | 1,200.00 | 120.00 |
| 12/16/2019 | DEB4 | Correspond with A. Bongartz regarding committee member reimbursements | 0.20 | 935.00 | 187.00 |
| | | **Subtotal: B165  Fee/Employment Applications for Other Professionals** | **1.40** | | **1,627.00** |

**B195     Non-Working Travel**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/09/2019 | LAD4 | Travel to San Juan from NY for hearings (Bill at 1/2 rate) | 4.20 | 750.00 | 3,150.00 |
| 12/12/2019 | LAD4 | Travel back from San Juan to NY after meetings with local creditors (Bill at 1/2 rate) | 4.10 | 750.00 | 3,075.00 |
| | | **Subtotal: B195  Non-Working Travel** | **8.30** | | **6,225.00** |

The Commonwealth of Puerto Rico                                    Page 18
96395-00002
Invoice No. 2223323

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B310** | **Claims Administration and Objections** | | | | |
| 12/02/2019 | DEB4 | Conference with L. Stafford (Proskauer) regarding responses to claim objections (0.1); review same (0.1); correspond with W. Wu regarding same (0.1) | 0.30 | 935.00 | 280.50 |
| 12/02/2019 | MEC5 | Correspond with D. Barron regarding proof of claim objections and related responses | 0.20 | 1,250.00 | 250.00 |
| 12/03/2019 | DEB4 | Correspond with A. Bongartz regarding claim objection standing issues (0.1); analyze case law in connection with same (3.8) | 3.90 | 935.00 | 3,646.50 |
| 12/04/2019 | DDC1 | Review pleadings in connection with claimants' appeal of claim objection | 2.00 | 735.00 | 1,470.00 |
| 12/04/2019 | DEB4 | Correspond with A. Bongartz regarding claim objection issues | 0.40 | 935.00 | 374.00 |
| 12/04/2019 | IG1 | Analyze Court of Claims and Supreme Court decisions regarding constitutional avoidance and governmental contracts. | 3.50 | 815.00 | 2,852.50 |
| 12/05/2019 | DEB4 | Correspond with W. Wu regarding responses to claim objections | 0.10 | 935.00 | 93.50 |
| 12/05/2019 | WW6 | Review certain proofs of claims for A. Bongartz | 1.20 | 185.00 | 222.00 |
| 12/06/2019 | AB21 | Telephone conference with N. Bassett regarding discovery regarding payments made to trade creditors | 0.20 | 1,200.00 | 240.00 |
| 12/09/2019 | IG1 | Analyze case law in connection with research on taking clause claims and breach of contract | 3.10 | 815.00 | 2,526.50 |
| 12/09/2019 | WW6 | Correspond with D. Barron regarding responses to claim objections | 0.90 | 185.00 | 166.50 |
| 12/10/2019 | DEB4 | Correspond with L. Stafford (Proskauer) and A. Bloch (Proskauer) regarding claim objection responses (0.2); correspond with W. Wu regarding same (0.1) | 0.30 | 935.00 | 280.50 |
| 12/10/2019 | MEC5 | Review correspondence from D. Barron regarding claims process and creditor responses (.4); review response from L. Stafford (Proskauer) regarding same (.2) | 0.60 | 1,250.00 | 750.00 |

The Commonwealth of Puerto Rico                                                    Page 19
96395-00002
Invoice No. 2223323

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/10/2019 | WW6 | Review responses to omnibus objections (.4) | 0.40 | 185.00 | 74.00 |
| 12/11/2019 | DEB4 | Correspond with M. Comerford regarding ADR procedures | 0.10 | 935.00 | 93.50 |
| 12/11/2019 | IG1 | Analyze substantive and procedural due process contract cases. | 3.50 | 815.00 | 2,852.50 |
| 12/11/2019 | WW6 | Review responses to omnibus objections | 0.30 | 185.00 | 55.50 |
| 12/12/2019 | DEB4 | Review hearing transcript in connection with claim issues (0.1); correspond with A. Bloch (Proskauer) regarding responses to omnibus objections (0.1); correspond with W. Wu regarding same (0.1) | 0.30 | 935.00 | 280.50 |
| 12/12/2019 | WW6 | Review omnibus claims procedures pleadings | 0.90 | 185.00 | 166.50 |
| 12/12/2019 | WW6 | Review debtor's omnibus objections | 1.10 | 185.00 | 203.50 |
| 12/13/2019 | DEB4 | Correspond with L. Despins regarding ADR procedures (0.1); correspond with W. Wu regarding responses to omnibus claim objections (0.2) | 0.30 | 935.00 | 280.50 |
| 12/13/2019 | WW6 | Review responses to omnibus claims objections (.9); correspond with D. Barron and A. Bloch (Proskauer) regarding same (.4) | 1.30 | 185.00 | 240.50 |
| 12/15/2019 | DEB4 | Analyze omnibus claim objections (0.2); correspond with M. Naulo regarding same (0.1) | 0.30 | 935.00 | 280.50 |
| 12/16/2019 | DEB4 | Conference with M. Naulo regarding omnibus claim objections | 0.10 | 935.00 | 93.50 |
| 12/16/2019 | DEB4 | Analyze documents in connection with claims trading (0.4); analyze case law related to same (2.5); correspond with L. Despins regarding same (0.2) | 3.10 | 935.00 | 2,898.50 |
| 12/16/2019 | MN11 | Conference with D. Barron regarding omnibus objections to claims | 0.10 | 765.00 | 76.50 |
| 12/16/2019 | WW6 | Review debtor's omnibus objections (1.4) | 1.40 | 185.00 | 259.00 |

The Commonwealth of Puerto Rico                                    Page 20
96395-00002
Invoice No. 2223323

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/17/2019 | AB21 | Telephone conferences with S. Martinez (Zolfo) regarding analysis of claims based on judgments and settlements (0.5); correspond with S. Martinez regarding same (0.1) | 0.60 | 1,200.00 | 720.00 |
| 12/17/2019 | AB21 | Correspond with D. Barron regarding review of omnibus claim objection | 0.10 | 1,200.00 | 120.00 |
| 12/17/2019 | DEB4 | Conference with M. Naulo regarding omnibus claim objections (0.1); correspond with A. Bongartz regarding same (0.1) | 0.20 | 935.00 | 187.00 |
| 12/17/2019 | IG1 | Review cases regarding remedy for breach of government contract (.9); draft analysis of same (2.3) | 3.20 | 815.00 | 2,608.00 |
| 12/17/2019 | MN11 | Review asserted objections to claims (3.3); analyze same and related case law (.7); prepare summary of findings (1.1); conference with D. Barron regarding same (.1) | 5.20 | 765.00 | 3,978.00 |
| 12/17/2019 | WW6 | Review debtors omnibus objection to claims | 1.10 | 185.00 | 203.50 |
| 12/18/2019 | AB21 | Correspond with L. Despins regarding letter to AAFAF regarding payment of trade creditors | 0.10 | 1,200.00 | 120.00 |
| 12/18/2019 | DEB4 | Review analysis of omnibus claim objections from M. Naulo (0.4); conference with M. Naulo regarding same (0.1) | 0.50 | 935.00 | 467.50 |
| 12/18/2019 | IG1 | Review certain First Circuit cases regarding breach of contract claims against government. | 2.00 | 815.00 | 1,630.00 |
| 12/18/2019 | MN11 | Continue to prepare summary analysis of claim objections (1.8); conference with D. Barron regarding same (.1) | 1.90 | 765.00 | 1,453.50 |
| 12/18/2019 | WW6 | Review debtors' omnibus objections | 2.30 | 185.00 | 425.50 |
| 12/19/2019 | AB21 | Telephone conference with N. Bassett regarding potential discovery regarding payment of creditors | 0.10 | 1,200.00 | 120.00 |

The Commonwealth of Puerto Rico                                          Page 21
96395-00002
Invoice No. 2223323

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/19/2019 | DEB4 | Analyze revised administrative claims reconciliation order (0.5); correspond with M. Comerford regarding same (0.4); correspond with A. Bongartz regarding same (0.1); telephone calls to S. Millman (Stroock) and P. DeChiara (Cohen Weiss) regarding same (0.1) | 1.10 | 935.00 | 1,028.50 |
| 12/19/2019 | NAB | Teleconference with A. Bongartz regarding potential discovery regarding payment of claims | 0.10 | 1,200.00 | 120.00 |
| 12/20/2019 | DEB4 | Correspond with P. DeChiara (Cohen Weiss) and S. Millman (Stroock) regarding administrative reconciliation of claims order (0.1); correspond with L. Despins regarding same (0.2); conference with M. Comerford regarding same (0.1) | 0.40 | 935.00 | 374.00 |
| 12/20/2019 | MEC5 | Conference with D. Barron regarding ACR procedures (.1); correspond with D. Barron regarding next steps for same (.4) | 0.50 | 1,250.00 | 625.00 |
| 12/20/2019 | WW6 | Correspond with D. Barron and A. Bloch (Proskauer) regarding responses to omnibus claims objections | 0.60 | 185.00 | 111.00 |
| 12/23/2019 | AB21 | Review draft letter to P. Friedman (O'Melveny) regarding payment of claims (0.1); correspond with N. Bassett regarding same (0.2) | 0.30 | 1,200.00 | 360.00 |
| 12/23/2019 | NAB | Email with A. Bongartz regarding claims discovery (.1); draft letter to P. Friedman (O'Melveny) regarding same (.3); email with L. Despins regarding same (.1) | 0.50 | 1,200.00 | 600.00 |
| 12/26/2019 | DEB4 | Correspond with M. Naulo regarding omnibus claim objections | 0.10 | 935.00 | 93.50 |
| 12/26/2019 | MEC5 | Review renewed motion regarding ADR procedures (.6); correspond with A. Bongartz regarding same (.1); correspond with D. Barron regarding same (.4) | 1.10 | 1,250.00 | 1,375.00 |
| 12/27/2019 | DEB4 | Correspond with W. Wu regarding responses to omnibus claim objections | 0.10 | 935.00 | 93.50 |

The Commonwealth of Puerto Rico                                               Page 22
96395-00002
Invoice No. 2223323

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/27/2019 | WW6 | Correspond with D. Barron and A. Bloch (Proskauer) regarding responses to claim objections | 0.30 | 185.00 | 55.50 |
| 12/30/2019 | DEB4 | Correspond with W. Wu regarding responses to omnibus claim objections | 0.10 | 935.00 | 93.50 |
| | | **Subtotal: B310  Claims Administration and Objections** | **52.40** | | **37,970.00** |

**B320     Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/16/2019 | DDC1 | Analyze designation of votes and related case law | 4.90 | 735.00 | 3,601.50 |
| 12/19/2019 | JK21 | Correspond with S. Maza regarding objections to plan of adjustment | 0.40 | 445.00 | 178.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **5.30** | | **3,779.50** |

| | | | | | |
|--|--|--|--|--|--|
| **Total** | | | **250.40** | | **189,393.00** |
| | | Less credit for fee reductions pursuant to order | | | |
| | | Approving Sixth Interim Fee Application | | | (145,627.04) |
| | | **Current Fees Due** | | | **$43,765.96** |

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 3.60 | 1,500.00 | 5,400.00 |
| LAD4 | Luc A. Despins | Partner | 8.30 | 750.00[1] | 6,225.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 3.50 | 1,250.00 | 4,375.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 0.60 | 1,200.00 | 720.00 |
| AB21 | Alex Bongartz | Of Counsel | 53.50 | 1,200.00 | 64,200.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 6.50 | 830.00 | 5,395.00 |
| SM29 | Shlomo Maza | Associate | 2.00 | 975.00 | 1,950.00 |

---

[1] Rate for non-working travel is at one half of the regular rate.

The Commonwealth of Puerto Rico                                                   Page 23
96395-00002
Invoice No. 2223323

| DEB4 | Douglass E. Barron | Associate | 19.60 | 935.00 | 18,326.00 |
|------|-------------------|-----------|-------|--------|-----------|
| MN11 | Mariya Naulo | Associate | 7.20 | 765.00 | 5,508.00 |
| DDC1 | Derek D. Cash | Associate | 62.50 | 735.00 | 45,937.50 |
| IG1 | Irena M. Goldstein | Attorney | 15.30 | 815.00 | 12,469.50 |
| JK21 | Jocelyn Kuo | Paralegal | 22.60 | 445.00 | 10,057.00 |
| NR4 | Niles Rath | Other Timekeeper | 1.20 | 575.00 | 690.00 |
| WW6 | Winnie Wu | Other Timekeeper | 44.00 | 185.00 | 8,140.00 |

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 12/05/2019 | Photocopy Charges | 4,345.00 | 0.08 | 347.60 |
| 12/27/2019 | Photocopy Charges | 2,408.00 | 0.08 | 192.64 |
| 12/02/2019 | Photocopy Charges (Color) | 281.00 | 0.25 | 70.25 |
| 12/07/2019 | Photocopy Charges (Color) | 432.00 | 0.25 | 108.00 |
| 12/18/2019 | Airfare - Luc Despins; 11/17/2019; From/To: PLS/MIA/MIA/SJU; Airfare Class: Economy; Travel to San Juan, Puerto Rico for in person committee meeting | | | 214.00 |
| 12/18/2019 | Airfare - Luc Despins; 11/20/2019; From/To: LAM/JFK; Airfare Class: Economy; Travel to San Juan, Puerto Rico for in person committee meeting | | | 328.00 |
| 12/19/2019 | Airfare - G. Alexander Bongartz; 11/20/2019; From/To: JFK/SJU/JFK; Airfare Class: Economy; Trip to San Juan, PR on 11/20/19 regarding in person committee meeting | | | 496.80 |
| 12/18/2019 | Travel Expense - Meals - Luc Despins; 11/20/2019; Restaurant: Condado Vanderbilt; City: San Juan; Lunch; Number of people: 22; Travel to attend in person meeting in Puerto Rico | | | 880.00 |
| 12/18/2019 | Travel Expense - Meals - Luc Despins; 11/20/2019; Restaurant: Condado Vanderbilt; City: San Juan; Coffee; Number of people: 22; Travel to attend in person meeting in Puerto Rico | | | 104.80 |
| 12/18/2019 | Travel Expense - Meals - Luc Despins; 11/20/2019; Restaurant: Condado Vanderbilt; City: San Juan; Afternoon Break; Number of people: 22; Travel to attend in person meeting in Puerto Rico | | | 518.45 |

The Commonwealth of Puerto Rico                                             Page 24
96395-00002
Invoice No. 2223323

| | | |
|---|---|---:|
| 12/18/2019 | Travel Expense - Meals - Luc Despins; 11/20/2019; Restaurant: Condado Vanderbilt; City: San Juan; Beverages (Soft Drinks & Water); Number of people: 22; Travel to attend in person meeting in Puerto Rico | 115.17 |
| 12/18/2019 | Travel Expense - Meals - Luc Despins; 11/20/2019; Condado Vanderbilt; City: San Juan; Audio Visual (PSAVE A/V); Travel to attend in person meeting in Puerto Rico | 1,079.96 |
| 12/18/2019 | Travel Expense - Meals - Luc Despins; 11/20/2019; Condado Vanderbilt; City: San Juan; Meeting Room Rental; Travel to attend in person meeting in Puerto Rico | 817.08 |
| 12/19/2019 | Travel Expense - Meals - G. Alexander Bongartz; 11/20/2019; Restaurant: Ola Ocean Front Bistro; City: San Juan; Dinner; Number of people: 1; Trip to San Juan, PR on 11/20/19 regarding in person committee meeting | 33.17 |
| 12/18/2019 | Lodging - Luc Despins; 11/20/2019; Hotel: Hilton; City: San Juan; Check-in date: 11/19/2019; Check-out date: 11/20/2019; Travel to San Juan, Puerto Rico for in person committee meeting | 300.00 |
| 12/17/2019 | Messenger - Requested by Lourdes Moran; City Expeditor Inc. (USD)(JPMSUA); Invoice # 84101 dated 12/31/2019; From: "Paul Hastings LLP 200 Park Avenue Mezz New York Ny 10166"; To: Ny Law Institute Emily M. (9th Fl); Order # 1431841 dated 12/17/2019 13:56 | 81.00 |
| 12/17/2019 | Messenger - Requested by Lourdes Moran; City Expeditor Inc. (USD)(JPMSUA); Invoice # 84384 dated 12/31/2019; From: "Paul Hastings Llp 200 Park Avenue Mezz New York Ny 10166"; To: Ny Law Institute Emily M. (9th Fl); Order # 1431841 dated 12/17/2019 13:56 | 81.00 |
| 11/26/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A7V781489; 11/26/2019; Brady Williamson; Godfrey & Kahn, S.C. Madison; One East Main Street; Madison, WI 53703 ; 1ZA7V7810198708327 (MAN) | 8.89 |
| 11/26/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A7V781489; 11/26/2019; Brady Williamson; Godfrey & Kahn, S.C. Madison; One East Main Street; Madison, WI 53703 ; 1ZA7V7810198708327 (MAN) | 31.37 |

The Commonwealth of Puerto Rico                                                          Page 25
96395-00002
Invoice No. 2223323

| | | |
|---|---|---:|
| 12/05/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163509; 12/05/2019; Joelie Montanez; CASILLAS, SANTIAGO & TORRES LLC; 53 Palmeras Street; San Juan, PR 00901 ; 1ZA6T1630290931477 (MAN) | |
| 12/05/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163509; 12/05/2019; Joelie Montanez; CASILLAS, SANTIAGO & TORRES LLC; 53 Palmeras Street; San Juan, PR 00901 ; 1ZA6T1630290931477 (MAN) | 27.49 |
| 12/19/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163519; 12/19/2019; Irena Goldstein; 93 Stonebridge Road; Montclair, NJ 07042; 1ZA6T1633091605828 (MAN) | 23.60 |
| 12/18/2019 | Taxi/Ground Transportation - Luc Despins; 11/20/2019; From/To: airport/home; Service Type: Car Service; Time: 22:54; Travel to San Juan, Puerto Rico for in person committee meeting | 100.00 |
| 12/19/2019 | Taxi/Ground Transportation - G. Alexander Bongartz; 11/20/2019; From/To: Home/Airport; Service Type: Car Service; Time: 03:52; Trip to San Juan, PR on 11/20/19 regarding in person committee meeting | 100.00 |
| 12/19/2019 | Taxi/Ground Transportation - G. Alexander Bongartz; 11/20/2019; From/To: Meeting/Airport; Service Type: Uber; Time: 17:26; Trip to San Juan, PR on 11/20/19 regarding in person committee meeting | 26.54 |
| 12/19/2019 | Taxi/Ground Transportation - G. Alexander Bongartz; 11/20/2019; From/To: Airport/Home; Service Type: Taxi; Time: 22:54; Trip to San Juan, PR on 11/20/19 regarding in person committee meeting | 100.00 |
| 12/19/2019 | Taxi/Ground Transportation - G. Alexander Bongartz; 11/20/2019; From/To: Airport/Hotel; Service Type: Taxi; Time: 09:43; Trip to San Juan, PR on 11/20/19 regarding in person committee meeting | 25.00 |
| 11/30/2019 | Electronic Document Retrieval - TrustPoint International, LLC, Invoice# 19-07886 Dated 11/30/19, eDiscovery Services for November 2019 | 320.43 |
| 10/31/2019 | Prebilled Hard Costs - TrustPoint International, LLC, Invoice# 19-07160 Dated 10/31/19, Puerto Rico-Pleadings Database | 1,591.61 |
| 12/03/2019 | Postage/Express Mail - First Class - US; | 92.75 |
| 12/04/2019 | Postage/Express Mail - First Class - US; | 100.70 |

The Commonwealth of Puerto Rico                                               Page 26
96395-00002
Invoice No. 2223323

| | | |
|---|---|---|
| 12/06/2019 | Postage/Express Mail - First Class - US; | 59.80 |
| 12/09/2019 | Postage/Express Mail - First Class - US; | 60.95 |
| 12/11/2019 | Postage/Express Mail - First Class - US; | 49.00 |
| 12/11/2019 | Postage/Express Mail - First Class - US; | 5.75 |
| 12/13/2019 | Postage/Express Mail - First Class - US; | 70.20 |
| 12/17/2019 | Postage/Express Mail - First Class - US; | 1.15 |
| 12/17/2019 | Postage/Express Mail - First Class - US; | 51.00 |
| 12/27/2019 | Postage/Express Mail - First Class - US; | 83.20 |
| 12/04/2019 | Westlaw | 77.57 |
| 12/05/2019 | Westlaw | 92.43 |
| 12/08/2019 | Westlaw | 92.43 |
| 12/09/2019 | Westlaw | 457.65 |
| 12/10/2019 | Westlaw | 91.57 |
| 12/10/2019 | Westlaw | 841.18 |
| 12/12/2019 | Westlaw | 140.70 |
| 12/16/2019 | Westlaw | 417.79 |
| 12/16/2019 | Westlaw | 61.62 |
| 12/17/2019 | Westlaw | 30.81 |
| 12/17/2019 | Westlaw | 290.45 |
| 12/18/2019 | Westlaw | 479.63 |
| 12/19/2019 | Westlaw | 246.49 |
| 12/21/2019 | Westlaw | 123.25 |
| 12/22/2019 | Westlaw | 61.62 |
| 12/30/2019 | Westlaw | 30.81 |
| 12/02/2019 | Computer Search (Other) | 11.25 |
| 12/03/2019 | Computer Search (Other) | 12.51 |
| 12/03/2019 | Computer Search (Other) | 8.46 |
| 12/04/2019 | Computer Search (Other) | 40.05 |
| 12/04/2019 | Computer Search (Other) | 8.01 |
| 12/05/2019 | Computer Search (Other) | 65.43 |
| 12/05/2019 | Computer Search (Other) | 2.34 |
| 12/06/2019 | Computer Search (Other) | 1.71 |
| 12/06/2019 | Computer Search (Other) | 4.59 |

The Commonwealth of Puerto Rico                                                          Page 27
96395-00002
Invoice No. 2223323

| 12/09/2019 | Computer Search (Other) | 6.75 |
|---|---|---|
| 12/10/2019 | Computer Search (Other) | 43.74 |
| 12/10/2019 | Computer Search (Other) | 2.97 |
| 12/11/2019 | Computer Search (Other) | 12.33 |
| 12/11/2019 | Computer Search (Other) | 1.89 |
| 12/12/2019 | Computer Search (Other) | 22.95 |
| 12/12/2019 | Computer Search (Other) | 2.07 |
| 12/13/2019 | Computer Search (Other) | 6.57 |
| 12/16/2019 | Computer Search (Other) | 17.37 |
| 12/17/2019 | Computer Search (Other) | 30.15 |
| 12/17/2019 | Computer Search (Other) | 1.62 |
| 12/18/2019 | Computer Search (Other) | 12.78 |
| 12/18/2019 | Computer Search (Other) | 7.02 |
| 12/19/2019 | Computer Search (Other) | 2.25 |
| 12/19/2019 | Computer Search (Other) | 2.07 |
| 12/20/2019 | Computer Search (Other) | 2.07 |
| 12/23/2019 | Computer Search (Other) | 19.26 |
| 12/24/2019 | Computer Search (Other) | 5.04 |
| 12/26/2019 | Computer Search (Other) | 2.70 |
| 12/26/2019 | Computer Search (Other) | 12.87 |
| 12/27/2019 | Computer Search (Other) | 3.33 |
| 12/27/2019 | Computer Search (Other) | 1.44 |
| 12/29/2019 | Computer Search (Other) | 18.81 |
| 12/30/2019 | Computer Search (Other) | 15.84 |
| 12/31/2019 | Computer Search (Other) | 2.16 |

| **Total Costs incurred and advanced** | | **$12,641.67** |
|---|---|---|
| Credit for cost reductions pursuant to order | | |
| **Approving Sixth Interim Fee Application** | | **(227.93)** |
| **Current Costs Due** | | **$12,413.74** |

| **Current Fees and Costs Due** | **$56,179.70** |
|---|---|
| **Total Balance Due - Due Upon Receipt** | **$56,179.70** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 26, 2020

Please Refer to
Invoice Number: 2223322

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### Official Comm. of Unsecured Creditors of Commonwealth of PR
**(Services Rendered in Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

Legal fees for professional services
for the period ending December 31, 2019

|  |  |
|---|---:|
| Legal fees for professional services for the period ending December 31, 2019 | $8,550.00 |
| **Current Fees and Costs Due** | **$8,550.00** |
| **Total Balance Due – Due Upon Receipt** | **$8,550.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 26, 2020

Please Refer to
Invoice Number: 2223322

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered in Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending December 31, 2019 | $8,550.00 |
| **Current Fees and Costs Due** | **$8,550.00** |
| **Total Balance Due – Due Upon Receipt** | **$8,550.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 26, 2020

Please Refer to
Invoice Number: 2223322

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2019

**<u>Official Comm. of Unsecured Creditors of Commonwealth of PR</u>**     **$8,550.00**

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **B155** | **Court Hearings** | | | | |
| 12/11/2019 | LAD4 | Review issues and notes to prepare for hearing in San Juan (1.20); handle hearing in San Juan (4.5) [PR] | 5.70 | 1,500.00 | 8,550.00 |
| | | **Subtotal: B155  Court Hearings** | 5.70 | | 8,550.00 |
| | **Total** | | 5.70 | | 8,550.00 |

**Timekeeper Summary**

| <u>ID</u> | <u>Timekeeper Name</u> | <u>Title</u> | <u>Hours</u> | <u>Rate</u> | <u>Fee</u> |
|---|---|---|---|---|---|
| LAD4 | Luc A. Despins | Partner | 5.70 | 1,500.00 | 8,550.00 |

| **Current Fees and Costs** | **$8,550.00** |
|---|---|
| **Total Balance Due - Due Upon Receipt** | **$8,550.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico          February 26, 2020
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                Please Refer to
c/o O'Melveny & Myers LLP                Invoice Number: 2223325
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.            PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**Communications w/Creditors/Website(Other than Comm. Members)**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00004
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services<br>for the period ending December 31, 2019 | $39,545.00 |
| **Current Fees and Costs Due** | **$39,545.00** |
| **Total Balance Due – Due Upon Receipt** | **$39,545.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 26, 2020

Please Refer to
Invoice Number: 2223325

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Communications w/Creditors/Website(Other than Comm. Members)**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00004
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending December 31, 2019 | $39,545.00 |
| **Current Fees and Costs Due** | **$39,545.00** |
| **Total Balance Due – Due Upon Receipt** | **$39,545.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 26, 2020

Please Refer to
Invoice Number: 2223325

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2019

**Communications w/Creditors/Website(Other than Comm. Members)**          **$39,545.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B112** | **General Creditor Inquiries** | | | | |
| 12/19/2019 | DEB4 | Correspond with creditor regarding inquiry | 0.10 | 935.00 | 93.50 |
| | | **Subtotal: B112  General Creditor Inquiries** | **0.10** | | **93.50** |
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 12/02/2019 | AB21 | Draft letter to local creditor groups regarding communications with creditors (1.5); correspond with L. Despins regarding same (0.2); correspond with B. Medina (Kroma) regarding same (0.1) | 1.80 | 1,200.00 | 2,160.00 |
| 12/02/2019 | LAD4 | Review/edit talking points prepared by A. Bongartz re: meeting with local creditors (.80) | 0.80 | 1,500.00 | 1,200.00 |
| 12/03/2019 | AB21 | Revise draft letter for communication with unsecured creditors (0.2); correspond with B. Medina (Kroma) regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00004
Invoice No. 2223325

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/04/2019 | AB21 | Revise correspondence to R. Medina (Kroma) regarding CW communications with unsecured creditors (0.6); telephone conferences with B. Medina (Kroma) regarding same (0.2); correspond with B. Medina regarding same (0.1); correspond with L. Despins regarding same (0.1); telephone conference with D. Barron regarding same (.1) | 1.10 | 1,200.00 | 1,320.00 |
| 12/04/2019 | DEB4 | Correspond with L. Despins regarding email to creditors (0.1); conference with A. Bongartz regarding same (0.1); correspond with S. Martinez (Zolfo) regarding same (0.1); correspond with A. Bongartz regarding comments from S. Martinez (0.3); correspond with V. Currais (CST) regarding same and related translation (0.1) | 0.70 | 935.00 | 654.50 |
| 12/04/2019 | DEB4 | Review Committee website (0.4); correspond with A. Torres (Kroma) regarding same (0.2) | 0.60 | 935.00 | 561.00 |
| 12/05/2019 | AB21 | Telephone conference with D. Barron regarding next creditor update email | 0.20 | 1,200.00 | 240.00 |
| 12/05/2019 | AB21 | Correspond with B. Medina (Kroma) regarding correspondence for communications with unsecured creditors (0.4); correspond with Committee regarding same (0.3); correspond with L. Despins regarding same (0.2); correspond with D. Barron regarding same (0.1); prepare presentation for communications with unsecured creditors (0.9) | 1.90 | 1,200.00 | 2,280.00 |
| 12/05/2019 | DEB4 | Correspond with V. Currais (CST) regarding email to creditors (0.1); correspond with S. Martinez (Zolfo) regarding same (0.1); conference with A. Bongartz regarding same (0.2); correspond with A. Torres (Kroma) regarding same (0.1); correspond with A. Torres regarding website (0.1) | 0.60 | 935.00 | 561.00 |

The Commonwealth of Puerto Rico                                                                Page 3
96395-00004
Invoice No. 2223325

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/05/2019 | LAD4 | Comment on draft letter to local Puerto Rico creditor groups (issues to cover) (.90); emails to A. Bongartz re: same (.20); review/edit presentation re: same (.50) | 1.60 | 1,500.00 | 2,400.00 |
| 12/06/2019 | AB21 | Telephone conferences with D. Barron regarding creditor update email | 0.20 | 1,200.00 | 240.00 |
| 12/06/2019 | AB21 | Revise presentation and related materials for meetings with local creditor groups regarding communications with creditors (1.2); correspond with N. Bassett regarding same (0.2); correspond with D. Barron regarding same (0.1); correspond with L. Despins regarding same (0.2); correspond with B. Medina (Kroma) regarding same (0.1); telephone conference with L. Despins, J. Casillas (CST), R. Ortiz (Unitech), A. Velazquez (SEIU) and B. Medina (Kroma) regarding preparation for meeting with organizations regarding communications with unsecured creditors (0.7) | 2.50 | 1,200.00 | 3,000.00 |
| 12/06/2019 | DEB4 | Revise email to creditors (0.5); telephone conferences with A. Bongartz regarding same (.2); correspond with A. Torres (Kroma) regarding same (0.2); correspond with N. Del Nido (CST) regarding same (0.2); correspond with A. Torres regarding website (0.2) | 1.30 | 935.00 | 1,215.50 |
| 12/06/2019 | LAD4 | Comment on letter to local creditor groups (1.40); telephone conference with J. Casillas (CST Law), R. Ortiz (Unitech), A. Velazquez (SEIU), B. Medina (Kroma), and A. Bongartz regarding same (.7) | 2.10 | 1,500.00 | 3,150.00 |
| 12/08/2019 | AB21 | Revise talking points for local creditor groups regarding communications with creditors (0.8); correspond with L. Despins regarding same (0.3); correspond with B. Medina (Kroma) regarding same (0.1) | 1.20 | 1,200.00 | 1,440.00 |

The Commonwealth of Puerto Rico                                                        Page 4
96395-00004
Invoice No. 2223325

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/09/2019 | AB21 | Correspond with L. Despins regarding preparation for meetings with local organizations for communications with creditors (.2); correspond with J. Casillas (CST) regarding same (0.1); correspond with R. Cacho (Tradewinds), A. Velazquez (SEIU), and R. Ortiz (Unitech) regarding same (0.2); review revised talking points (0.1); correspond with D. Barron regarding meetings with organizations (0.1) | 0.70 | 1,200.00 | 840.00 |
| 12/09/2019 | AB21 | Review revised creditor update email (0.1); telephone conference with D. Barron regarding same (0.2); correspond with D. Barron regarding same (0.1) | 0.40 | 1,200.00 | 480.00 |
| 12/09/2019 | DEB4 | Conference with A. Bongartz regarding email to creditors (0.2); revise same (0.1); correspond and conference with S. Martinez (Zolfo) regarding same (0.1) | 0.40 | 935.00 | 374.00 |
| 12/10/2019 | AB21 | Telephone conference with S. Martinez (Zolfo) regarding creditor update email (0.2); telephone conference with D. Barron regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| 12/10/2019 | AB21 | Revise talking points for meeting with local creditor groups regarding communications with creditors (1.4); correspond with N. Bassett regarding same (0.1); correspond with D. Cash regarding same (0.1); correspond with L. Despins regarding same (0.4); correspond with B. Medina (Kroma) regarding same (0.1); telephone conference with B. Medina regarding same (0.1) | 2.20 | 1,200.00 | 2,640.00 |
| 12/10/2019 | DEB4 | Telephone conference with A. Bongartz regarding email to creditors (0.1); correspond with L. Despins regarding same (0.1); correspond with N. Del Nido (CST) regarding same and related translation (0.1) | 0.30 | 935.00 | 280.50 |
| 12/11/2019 | AB21 | Telephone conference with D. Barron regarding comments on creditor update email (0.1); correspond with D. Barron and L. Despins regarding same (0.1); correspond with Committee regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |

The Commonwealth of Puerto Rico             Page 5
96395-00004
Invoice No. 2223325

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/11/2019 | AB21 | Revise presentation for meetings with local creditor groups regarding communications with creditors(0.2); correspond with L. Despins regarding same (0.1); correspond with B. Medina (Kroma) and L. Despins regarding same (0.1) | 0.40 | 1,200.00 | 480.00 |
| 12/11/2019 | DEB4 | Telephone conference with A. Bongartz regarding email to creditors (0.1); revise same (0.1); correspond with L. Despins regarding same (0.1) | 0.30 | 935.00 | 280.50 |
| 12/11/2019 | DEB4 | Correspond with A. Torres (Kroma) regarding email to creditors (0.1); correspond with J. Casillas regarding claim purchase offer (0.1) | 0.20 | 935.00 | 187.00 |
| 12/12/2019 | AB21 | Prepare summary of key talking points for communications with creditors (0.9); correspond with L. Despins regarding same (0.2) | 1.10 | 1,200.00 | 1,320.00 |
| 12/13/2019 | AB21 | Revise summary of key PREPA RSA talking points for communications with creditors (0.6); correspond with L. Despins regarding same (0.1); correspond with D. Barron regarding creditor update email (0.1); correspond with N. Bassett regarding materials for local creditor groups regarding communications with creditors (0.1) | 0.90 | 1,200.00 | 1,080.00 |
| 12/13/2019 | DEB4 | Correspond with N. Del Nido regarding creditor email (0.1); correspond with A. Torres (Kroma) regarding same (0.1); review same (0.3); correspond with A. Bongartz regarding same (0.1) | 0.60 | 935.00 | 561.00 |
| 12/13/2019 | LAD4 | Numerous emails to Committee re: feedback on meetings in San Juan with local creditor representatives (1.20) | 1.20 | 1,500.00 | 1,800.00 |
| 12/14/2019 | DEB4 | Correspond with L. Despins regarding email to creditors | 0.10 | 935.00 | 93.50 |
| 12/15/2019 | DEB4 | Revise email to creditors | 0.20 | 935.00 | 187.00 |

The Commonwealth of Puerto Rico                                                  Page 6
96395-00004
Invoice No. 2223325

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/16/2019 | AB21 | Revise summary of talking points for communications with creditors (0.9); telephone conferences with N. Bassett regarding same (0.2); telephone conference with S. Martinez (Zolfo) regarding same (0.1); correspond with L. Despins regarding same (0.2) | 1.40 | 1,200.00 | 1,680.00 |
| 12/16/2019 | DEB4 | Revise creditor update email (0.2); correspond with A. Bongartz regarding same (0.1) | 0.30 | 935.00 | 280.50 |
| 12/16/2019 | LAD4 | Review issues to prepare for second phase of outreach effort with local creditors | 1.10 | 1,500.00 | 1,650.00 |
| 12/17/2019 | AB21 | Correspond with B. Medina (Kroma) regarding update on efforts to communicate with creditors | 0.10 | 1,200.00 | 120.00 |
| 12/17/2019 | DEB4 | Correspond with A. Bongartz regarding creditor update (0.1); correspond with A. Torres (Kroma) regarding same (0.2) | 0.30 | 935.00 | 280.50 |
| 12/17/2019 | LAD4 | Prepare for Skype meeting with representatives of coalition (.40); handle Skype meeting with representatives of coalition of private businesses based in Puerto Rico (with J. Casillas (SEIU) in attendance) (.90); post-mortem with J. Casillas (.30) | 1.60 | 1,500.00 | 2,400.00 |
| 12/18/2019 | DEB4 | Correspondence with A. Torres (Kroma) regarding creditor update | 0.20 | 935.00 | 187.00 |
| 12/31/2019 | DEB4 | Prepare new committee website content | 0.80 | 935.00 | 748.00 |
| | | **Subtotal: B150 Meetings of and Communications with Creditors** | **32.30** | | **39,451.50** |

|  |  |  |  |  |  |
|--|--|--|--|--|--|
| **Total** | | | **32.40** | | **39,545.00** |

The Commonwealth of Puerto Rico                                    Page 7
96395-00004
Invoice No. 2223325

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 8.40 | 1,500.00 | 12,600.00 |
| AB21 | Alex Bongartz | Of Counsel | 17.00 | 1,200.00 | 20,400.00 |
| DEB4 | Douglass E. Barron | Associate | 7.00 | 935.00 | 6,545.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$39,545.00** |
| **Total Balance Due - Due Upon Receipt** | | **$39,545.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 26, 2020

Please Refer to
Invoice Number: 2223324

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Communications w/Creditors/Website(Other than Comm. Members)**
**(Services Rendered in Puerto Rico)**
PH LLP Client/Matter # 96395-00004
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending December 31, 2019 | $20,550.00 |
| **Current Fees and Costs Due** | **$20,550.00** |
| **Total Balance Due – Due Upon Receipt** | **$20,550.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
|   Paul Hastings LLP |
|   Lockbox 4803 |
|   PO Box 894803 |
|   Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 26, 2020

Please Refer to
Invoice Number: 2223324

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Communications w/Creditors/Website(Other than Comm. Members)**
**(Services Rendered in Puerto Rico)**
PH LLP Client/Matter # 96395-00004
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending December 31, 2019 | $20,550.00 |
| **Current Fees and Costs Due** | **$20,550.00** |
| **Total Balance Due - Due Upon Receipt** | **$20,550.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions:**</u>
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 26, 2020

Please Refer to
Invoice Number: 2223324

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2019

**Communications w/Creditors/Website(Other than Comm. Members)**          **$20,550.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | | **Meetings of and Communications with Creditors** | | | |
| 12/09/2019 | LAD4 | Review issues and talking points to prepare for first meeting with local creditor representative (.70); handle first meeting with local creditor representative (Liana Cubano) and A. Velazquez (SEIU), R. Cacho (Tradewinds), R. Ortiz (Unitech) and J. Casillas (CST) (.90); further review/edits of talking points for same (.90); post-mortem with same Committee members (.70) [PR] | 3.20 | 1,500.00 | 4,800.00 |

The Commonwealth of Puerto Rico                                          Page 2
96395-00004
Invoice No. 2223324

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/10/2019 | LAD4 | Review issues and talking points to prepare for meetings with local creditor representatives (.40); handle meeting with local creditor representative (Pablo Vasquez) and committee members (Alvin Velazquez (SEIU), Ramon Ortiz (Unitech), Juan Casillas (CST) and Roberto Cacho (Tradewinds)) re: local creditor outreach (1.10); post-mortem with same committee members (.30); meeting with same committee members and local creditor representative Julio Gonzalez (1.20); meeting with same committee members and Puerto Rico coalition of private businesses (too many attendees to list all) re: local creditor outreach (1.30); post-mortem with Bernardo Medina (Kroma) (1.30) [PR] | 5.60 | 1,500.00 | 8,400.00 |
| 12/11/2019 | LAD4 | Handle meeting with local creditor representative (Ramon Aponte) and committee members Alvin Velazquez (SEIU) and J. Casillas (CST) re: creditor outreach (.80) [PR] | 0.80 | 1,500.00 | 1,200.00 |
| 12/12/2019 | LAD4 | Prepare for meeting with local creditor representative (.30); handle meeting with local creditor representative (Miguel Jimenez) and committee members A. Velazquez (SEIU) and R. Cacho (Tradewinds) re: local creditor outreach (.90); meeting with same committee members plus Luis Torres (CST) and local creditor representative Manuel Alfonso (1.20); meeting with same committee members and local creditor representative N. Rivera (1.30); post-mortem with committee members (.40) [PR] | 4.10 | 1,500.00 | 6,150.00 |
| **Subtotal: B150  Meetings of and Communications with Creditors** | | | **13.70** | | **20,550.00** |
| **Total** | | | **13.70** | | **20,550.00** |

The Commonwealth of Puerto Rico                                                          Page 3
96395-00004
Invoice No. 2223324

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 13.70 | 1,500.00 | 20,550.00 |

| | | | |
|---|---|---|---|
| **Current Fees and Costs** | | | **$20,550.00** |
| **Total Balance Due - Due Upon Receipt** | | | **$20,550.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 26, 2020

Please Refer to
Invoice Number: 2223327

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**PREPA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending December 31, 2019 | $512,234.50 |
| Costs incurred and advanced | 8,750.26 |
| Excluded Fees and Costs | (1,116.00)[1] |
| **Current Fees and Costs Due** | **$519,868.76** |
| **Total Balance Due - Due Upon Receipt** | **$519,868.76** |

---

[1] At this time, Paul Hastings is not seeking payment for fees totaling $1,116.00 incurred in December 2019 related to the preparation of the expert report by London Economics International LLC. The time detail for the aforementioned fees is included under Task Code B421. Paul Hastings reserves the right to seek payment of these fees at a later time.
We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

For wires, please reference the invoice, client and matter number(s) being paid
For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox
Please refer all questions to billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 26, 2020

Please Refer to
Invoice Number: 2223327

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**PREPA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending December 31, 2019 | $512,234.50 |
| Costs incurred and advanced | 8,750.26 |
| Excluded Fees and Costs | (1,116.00)[2] |
| **Current Fees and Costs Due** | **$519,868.76** |
| **Total Balance Due - Due Upon Receipt** | **$519,868.76** |

---

[2] At this time, Paul Hastings is not seeking payment for fees totaling $1,116.00 incurred in December 2019 related to the preparation of the expert report by London Economics International LLC. The time detail for the aforementioned fees is included under Task Code B421. Paul Hastings reserves the right to seek payment of these fees at a later time.
We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 26, 2020

Please Refer to
Invoice Number: 2223327

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2019

**PREPA**                                                                 **$512,234.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 12/04/2019 | NR4 | Review production log and research certain documents in Relativity for J. Johnson | 0.30 | 575.00 | 172.50 |
| 12/04/2019 | RC21 | Briefly review Cortland production (.1); update production log regarding same (.2) | 0.30 | 310.00 | 93.00 |
| 12/04/2019 | RC21 | Quality control review of Cortland production | 0.50 | 310.00 | 155.00 |
| 12/04/2019 | WW6 | Additional service of PREPA Supplemental Brief regarding US Bank Proof of claim | 1.20 | 185.00 | 222.00 |
| 12/06/2019 | RSW2 | Correspond with J. Ferguson regarding discovery and related database | 0.20 | 410.00 | 82.00 |
| 12/06/2019 | RC21 | Review document database in connection with Rule 9019 motion objection (.4); correspond with J. Ferguson regarding same (.1) | 0.50 | 310.00 | 155.00 |

The Commonwealth of Puerto Rico                                                                Page 2
96395-00006
Invoice No. 2223327

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/06/2019 | WW6 | Prepare certificate of service for joinder in opposition to motion to dismiss (.6); electronically file same with court (.2) | 0.80 | 185.00 | 148.00 |
| 12/06/2019 | WW6 | Additional service of joinder in opposition to motion to dismiss (.7) | 0.70 | 185.00 | 129.50 |
| 12/12/2019 | RC21 | Quality control review of Cortland production (.4); correspond with Z. Zwillinger regarding same (.1) | 0.50 | 310.00 | 155.00 |
| 12/12/2019 | WW6 | Prepare certificate of service for joinder regarding fuel line lenders statement regarding urgent motion to enlarge page limit (.4); electronically file same with court (.3) | 0.70 | 185.00 | 129.50 |
| 12/13/2019 | RC21 | Prepare Cortland productions for attorney review | 0.30 | 310.00 | 93.00 |
| 12/13/2019 | RC21 | Quality control review of newly received production (.2); correspond with Z. Zwillinger regarding same (.1) | 0.30 | 310.00 | 93.00 |
| 12/18/2019 | WW6 | Prepare certificate of service to reply regarding PREPA Rule 9019 hearing adjournment (.4); electronically file same with court (.3) | 0.70 | 185.00 | 129.50 |
| | | **Subtotal: B110  Case Administration** | **7.00** | | **1,757.00** |

**B160    Fee/Employment Applications for Paul Hastings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/04/2019 | AB21 | Review Cobra's objection to interim fee applications (0.5); correspond with L. Despins regarding same (0.5) | 1.00 | 1,200.00 | 1,200.00 |
| | | **Subtotal: B160  Fee/Employment Applications for Paul Hastings** | **1.00** | | **1,200.00** |

The Commonwealth of Puerto Rico                                                              Page 3
96395-00006
Invoice No. 2223327

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B190** | **Other Contested Matters(excl. assumption/rejections motions)** | | | | |
| 12/26/2019 | DEB4 | Analyze documents and pleadings related to PREPA motion in connection with insurance proceeds (1.2); correspond with M. Comerford regarding same (0.1); correspond with A. Bongartz regarding same (0.6) | 1.90 | 935.00 | 1,776.50 |
| 12/26/2019 | WW6 | Correspond with D. Barron regarding renewed insurance proceeds motion | 0.20 | 185.00 | 37.00 |
| 12/27/2019 | DEB4 | Correspond with A. Bongartz regarding insurance proceeds motions (0.8); analyze documents with respect to same (0.5); correspond with L. Despins regarding same (0.3) | 1.60 | 935.00 | 1,496.00 |
| | | **Subtotal: B190  Other Contested Matters(excl. assumption/rejections motions)** | **3.70** | | **3,309.50** |
| **B191** | **General Litigation** | | | | |
| 12/03/2019 | NAB | Review draft response to motion to dismiss in Fuel Line Lender adversary proceeding | 0.40 | 1,200.00 | 480.00 |
| 12/03/2019 | PJ1 | Review brief of Fuel Line Lenders (0.6) | 0.60 | 1,250.00 | 750.00 |
| 12/03/2019 | SM29 | Review fuel line lenders' objection to motion to dismiss (.8); email with N. Bassett regarding same (.4) | 1.20 | 975.00 | 1,170.00 |
| 12/04/2019 | LAD4 | Review fuel line lenders motion to dismiss | 0.70 | 1,500.00 | 1,050.00 |
| 12/04/2019 | SM29 | Emails with N. Bassett regarding fuel line lenders' objection to motion to dismiss (.3); comment on same regarding standing (.8) | 1.10 | 975.00 | 1,072.50 |
| 12/04/2019 | SM29 | Review N. Bassett comments to fuel line lenders' objection to motion to dismiss regarding standing (.4); email S. Phillips (Simpson) regarding same (.1) | 0.50 | 975.00 | 487.50 |
| 12/05/2019 | JK21 | Correspond with S. Maza regarding | 0.20 | 445.00 | 89.00 |

The Commonwealth of Puerto Rico                                         Page 4
96395-00006
Invoice No. 2223327

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/05/2019 | JK21 | Review Fuel Line Lenders adversary proceeding in connection with motion to dismiss (3.1); review joinder to Fuel Line Lenders' opposition to motion to dismiss (0.2); electronically file with the court joinder to Fuel Line Lenders' opposition to motion to dismiss (0.3); electronically service joinder to Fuel Line Lenders' opposition to motion to dismiss (0.3) | 3.90 | 445.00 | 1,735.50 |
| 12/05/2019 | LAD4 | Handle t/c with E. Kleinhaus (Wachtell), S. Maza, P. Jimenez regarding 4 page brief by fuel line lenders | 0.20 | 1,500.00 | 300.00 |
| 12/05/2019 | NAB | Email with S. Maza regarding joinder in response to motion to dismiss in Fuel Line Lender adversary proceeding | 0.20 | 1,200.00 | 240.00 |
| 12/05/2019 | PJ1 | Review fuel line lenders' opposition to motion to dismiss (1.2); telephone conference with L. Despins, S. Maza, E. Kleinhaus (Wachtell) regarding same (.2) | 1.40 | 1,250.00 | 1,750.00 |
| 12/05/2019 | SM29 | Prepare joinder to FLL objection to motion to dismiss (.3); revise same to incorporate N. Bassett comments (.1); email with L. Despins regarding same (.1); email N. Bassett regarding same (.1); call with S. Phillips (Simpson) regarding draft joinder and timing (.2); review revised draft (.4); email L. Despins and N. Bassett regarding same (.1); email L. Despins and N. Bassett regarding lien and recourse arguments (.4); revise joinder in connection with same (.3) | 2.00 | 975.00 | 1,950.00 |
| 12/05/2019 | SM29 | Review revised fuel line lenders' objection to motion to dismiss (.3); revise joinder to same (.2) | 0.50 | 975.00 | 487.50 |
| 12/06/2019 | DEB4 | Analyze documents regarding (4.1); conferences with S. Maza regarding same (0.5); correspond with L. Despins regarding same (0.1) | 4.70 | 935.00 | 4,394.50 |
| 12/06/2019 | DEB4 | Correspond with N. Bassett regarding Law 80 complaint | 0.10 | 935.00 | 93.50 |

The Commonwealth of Puerto Rico                                                          Page 5
96395-00006
Invoice No. 2223327

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/06/2019 | LAD4 | T/c E. Kleinhaus (Wachtell) regarding (.20); several email exchanges regarding same (.60); review/comment on fuel line lenders 4 page memorandum (.50) | 1.30 | 1,500.00 | 1,950.00 |
| 12/06/2019 | SM29 | Review email from E. Kleinhaus regarding (.2); emails with L. Despins regarding same (.2); review cases regarding same (.4); email with M. Naulo regarding same (.4); email L. Despins regarding same (.4); prepare summary analysis of (.7); calls with D. Barron regarding same (.5) | 2.80 | 975.00 | 2,730.00 |
| 12/07/2019 | DEB4 | Call with Z. Zwillinger regarding (0.1); correspond with S. Maza regarding same (0.1); prepare summary analysis for L. Despins regarding same (3.2) | 3.40 | 935.00 | 3,179.00 |
| 12/07/2019 | ZSZ | Call with D. Barron regarding | 0.10 | 1,030.00 | 103.00 |
| 12/08/2019 | AB21 | Correspond with L. Despins regarding (0.3); analyze issues related to same (0.5); telephone conference with S. Maza regarding same (0.1); correspond with D. Barron regarding same (0.2) | 1.10 | 1,200.00 | 1,320.00 |
| 12/08/2019 | DEB4 | Conferences with S. Maza regarding (0.8); draft (5.2); revise same (0.5); correspond with A. Bongartz regarding (0.1) | 6.60 | 935.00 | 6,171.00 |
| 12/08/2019 | SM29 | Email with L. Despins regarding (.3); calls with D. Barron regarding same (.8); review draft (1.1); review supporting case law for same (.4); email D. Barron regarding same (.4); review emails from L. Despins and E. Kleinhaus regarding (.2); email with A. Bongartz regarding same (.2); call with A. Bongartz regarding same (.1) | 3.50 | 975.00 | 3,412.50 |

The Commonwealth of Puerto Rico                                                           Page 6
96395-00006
Invoice No. 2223327

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/09/2019 | AB21 | Correspond with L. Despins regarding | 1.30 | 1,200.00 | 1,560.00 |
| | | (0.5); analyze issues related to same (0.6); telephone conferences with D. Barron regarding same (0.2) | | | |
| 12/09/2019 | DEB4 | Analyze | 7.40 | 935.00 | 6,919.00 |
| | | (3.4); conferences with A. Bongartz regarding same (0.2); correspond with W. Wu regarding same (.1); conference with S. Maza regarding (0.1); correspond with L. Despins regarding same (0.1); analyze | | | |
| | | 2.8); conference with S. Maza regarding same (0.4); correspond with S. Maza and L. Despins regarding J. Dein orders (0.3) | | | |
| 12/09/2019 | SM29 | Revise | 3.30 | 975.00 | 3,217.50 |
| | | (.8); email L. Despins regarding (.2); call with D. Barron regarding same (.1); email L. Despins regarding (.2); revise | | | |
| | | (.5); email WLRK regarding same (.1); calls with WLRK regarding same (.2); email L. Despins regarding same (.3); further call with D. Barron regarding (.4); emails with D. Barron regarding same (.5) | | | |
| 12/10/2019 | SM29 | Analyze | 12.00 | 975.00 | 11,700.00 |
| | | (2.4); email L. Despins regarding same (.5); analyze | | | |
| | | (5.7); conferences with D. Barron regarding same (.8); conference with L. Despins regarding same (.1); prepare | | | |
| | | (1.2); prepare related email to WLRK and ST (1.3) | | | |

The Commonwealth of Puerto Rico                                                    Page 7
96395-00006
Invoice No. 2223327

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/11/2019 | JK21 | Review joinder to Fuel Lender's statement to motion to extend page limit (0.2); electronically file with the court joinder to Fuel Lender's statement to motion to extend page limit (0.3); electronically serve joinder to Fuel Lender's statement to motion to extend page limit (0.2) | 0.70 | 445.00 | 311.50 |
| 12/11/2019 | PJ1 | Review | 0.60 | 1,250.00 | 750.00 |
| 12/11/2019 | SM29 | Review fuel line lenders' statement regarding bondholder page limit motion (.3); prepare joinder to same (.3); emails with L. Despins regarding same (.3); revise same (.1) | 1.00 | 975.00 | 975.00 |
| 12/11/2019 | SM29 | Review (.2); email L. Despins regarding same (.1) | 0.30 | 975.00 | 292.50 |
| 12/11/2019 | WW6 | Additional service of committee joinder in fuel line lenders statement to enlarge page limit | 0.80 | 185.00 | 148.00 |
| 12/12/2019 | SM29 | Review (.6); email to L. Despins regarding same (.2); prepare inserts to intervention motion (2.4); review related case law (.9); email L. Despins regarding same (.1) | 4.20 | 975.00 | 4,095.00 |
| 12/13/2019 | SM29 | Calls with M. Cassell (WLRK) regarding (.6); email L. Despins regarding same (.2) | 0.80 | 975.00 | 780.00 |
| 12/16/2019 | SM29 | Correspond with L. Despins regarding (.1) email M. Cassell (WLRK) regarding same (.1) | 0.20 | 975.00 | 195.00 |
| 12/16/2019 | SM29 | Review issues regarding (.3); email A. Bongartz regarding same (.3) | 0.60 | 975.00 | 585.00 |
| 12/18/2019 | SM29 | Review (.4); email L. Lopez regarding same (.2); emails with N. Bassett, L. Despins, and L. Lopez regarding same (.2) | 0.80 | 975.00 | 780.00 |
| 12/19/2019 | JBW4 | Correspond with N. Bassett and Z. Zwillinger regarding discovery objections | 0.30 | 1,175.00 | 352.50 |

The Commonwealth of Puerto Rico                                                                 Page 8
96395-00006
Invoice No. 2223327

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/19/2019 | LAD4 | Review | 2.30 | 1,500.00 | 3,450.00 |
| | | (1.20); analyze same (1.10) | | | |
| 12/20/2019 | SM29 | Call with M. Cassell (Wachtell) regarding | 0.20 | 975.00 | 195.00 |
| 12/27/2019 | SM29 | Email L. Despins regarding | 0.20 | 975.00 | 195.00 |
| 12/29/2019 | SM29 | Email M. Cassell (WLRK) regarding | 0.20 | 975.00 | 195.00 |
| | | **Subtotal: B191  General Litigation** | **73.70** | | **71,611.50** |

**B195    Non-Working Travel**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/05/2019 | NAB | Travel to and from NY (from DC) for Batle deposition (Bill at 1/2 rate) | 2.20 | 600.00 | 1,320.00 |
| 12/12/2019 | NAB | Travel to New York from WDC for deposition of M. Belanger (Bill at 1/2 rate) | 2.10 | 600.00 | 1,260.00 |
| 12/13/2019 | NAB | Travel from New York to D.C. from Belanger deposition (Bill at 1/2 rate) | 2.20 | 600.00 | 1,320.00 |
| | | **Subtotal: B195  Non-Working Travel** | **6.50** | | **3,900.00** |

**B260    Meetings of and Communications with Debtors/Oversight Board**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/06/2019 | MEC5 | Attend telephonic update call with Filsinger Partners regarding PREPA operational updates | 0.30 | 1,250.00 | 375.00 |
| 12/09/2019 | MEC5 | Review summary of discussion from PREPA's update call with Filsinger from S. Martinez (Zolfo) | 0.20 | 1,250.00 | 250.00 |
| 12/23/2019 | MEC5 | Review correspond from S. Martinez (Zolfo) regarding update from PREPA call with Filsinger and related cash flow attachment | 0.20 | 1,250.00 | 250.00 |
| | | **Subtotal: B260  Meetings of and Communications with Debtors/Oversight Board** | **0.70** | | **875.00** |

The Commonwealth of Puerto Rico                                                      Page 9
96395-00006
Invoice No. 2223327

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B310** | **Claims Administration and Objections** | | | | |
| 12/02/2019 | LAD4 | Telephone conference with S. Maza regarding supplemental brief on claims objection | 0.20 | 1,500.00 | 300.00 |
| 12/02/2019 | MN11 | Analyze case law on committee's ability to assert derivative standings in certain circumstances (4.3); annotate cases regarding same (1.1) | 5.40 | 765.00 | 4,131.00 |
| 12/02/2019 | PJ1 | Revise supplemental brief in connection with claims objection (1.2); call with S. Maza to discuss issue on brief (0.3); review revisions to briefing and comments from L. Despins (0.5) | 2.00 | 1,250.00 | 2,500.00 |
| 12/02/2019 | SM29 | Review P. Jimenez comments to supplemental reply brief in connection with US Bank objection (.5); call with P. Jimenez regarding same (.3); call with L. Despins regarding same (.2); revise same (1.3); emails with L. Despins, P. Jimenez, and N. Bassett regarding same (.4); email N. Bassett regarding discovery issues in connection with same (.2); email K. Rookard and Z. Zwillinger regarding same (.2); review discovery issues (.8); review L. Despins comments to supplemental reply brief (.4); further revise same (1.1) | 5.40 | 975.00 | 5,265.00 |
| 12/03/2019 | DEB4 | Correspond with S. Maza regarding section 541 non-incorporation issues (0.1); correspond with N. Rath regarding documents in connection with same (0.1); analyze documents in connection with same (1.2) | 1.40 | 935.00 | 1,309.00 |
| 12/03/2019 | JK21 | Revise responsive supplemental brief on standing and timing regarding US Bank claim | 1.20 | 445.00 | 534.00 |
| 12/03/2019 | LAD4 | Meet with S. Maza regarding supplemental brief on claims objection | 0.20 | 1,500.00 | 300.00 |

The Commonwealth of Puerto Rico                                                    Page 10
96395-00006
Invoice No. 2223327

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/03/2019 | MN11 | Review order concerning committee objection (.1); email S. Maza regarding same (.1) | 0.20 | 765.00 | 153.00 |
| 12/03/2019 | MN11 | Analyze case law on committee's ability to assert derivative standing in certain circumstances (3.9); annotate findings regarding same (1.9) | 5.80 | 765.00 | 4,437.00 |
| 12/03/2019 | PJ1 | Comment on revised brief on Committee standing (1.2) | 1.20 | 1,250.00 | 1,500.00 |
| 12/03/2019 | SM29 | Conference with L. Despins regarding supplemental reply brief (.2); review legislative history and application of same (.8); revise supplemental reply brief (1.1); further revise brief to incorporate comments from L. Despins (1.1); email with L. Despins regarding same (.2); email WLRK regarding same (.1); emails with N. Bassett and P. Jimenez regarding discovery issues in connection with bondholder supplemental brief (.2); reply to email from P. Jimenez regarding same (.1); call with M. Cassell (WLRK) regarding responsive supplemental brief (.4); review waiver issues in connection with same (.3); revise responsive supplemental brief (.6) | 5.10 | 975.00 | 4,972.50 |
| 12/04/2019 | AB21 | Correspond with N. Bassett regarding declaration with respect to PREPA claims register | 0.10 | 1,200.00 | 120.00 |
| 12/04/2019 | JK21 | Revise responsive supplemental brief on standing and timing regarding US Bank claim (3.1); electronically file with the court responsive supplemental brief on standing and timing regarding US Bank claim (0.4); electronically serve responsive supplemental brief on standing and timing regarding US Bank claim (0.3) | 3.80 | 445.00 | 1,691.00 |
| 12/04/2019 | LAD4 | Review/edit 10 page reply regarding objection to US Bank claim | 0.80 | 1,500.00 | 1,200.00 |
| 12/04/2019 | MN11 | Review case law on committee's ability to assert derivative standing (.8); draft summary of same for S. Maza (2.9) | 3.70 | 765.00 | 2,830.50 |

The Commonwealth of Puerto Rico                                                    Page 11
96395-00006
Invoice No. 2223327

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/04/2019 | NAB | Revise draft supplemental response brief regarding claim objection standing issue (.3) | 0.30 | 1,200.00 | 360.00 |
| 12/04/2019 | NAB | Prepare parts of trial declaration regarding Committee claims (.6); email with L. Despins regarding same (.2); call with J. Worthington regarding same and related issues (.2) | 1.00 | 1,200.00 | 1,200.00 |
| 12/04/2019 | PJ1 | Review filings with regards to Committee standing issue (1.4); correspond with S. Maza on same (0.2) | 1.60 | 1,250.00 | 2,000.00 |
| 12/04/2019 | SM29 | Prepare responsive supplemental brief | 5.80 | 975.00 | 5,655.00 |
| 12/04/2019 | WW6 | Correspond with S. Maza regarding Supplemental Reply Brief of Governmental Parties regarding US Bank Proof of Claim | 0.20 | 185.00 | 37.00 |
| 12/05/2019 | PJ1 | Review fuel line lenders' draft pleading on standing issues and discuss same with counsel to fuel line lenders (0.8); review Government Parties' briefing on standing issues and outline misstatements in their briefing (1.0) | 1.80 | 1,250.00 | 2,250.00 |
| 12/05/2019 | SM29 | Review Government Parties' supplemental reply brief in preparation for call with WLRK (.4); email with L. Despins regarding same (.1); call with E. Kleinhaus (WLRK), L. Despins, and P. Jimenez regarding same (.2) | 0.70 | 975.00 | 682.50 |
| 12/06/2019 | JFH2 | Telephone conference with L. Despins relative to amendments to the uniform commercial code | 0.30 | 1,400.00 | 420.00 |
| 12/06/2019 | PJ1 | Analyze issues on briefing related to claim objection standing | 1.00 | 1,250.00 | 1,250.00 |
| 12/06/2019 | SM29 | Review draft responsive supplemental brief from fuel line lenders (.4); emails with L. Despins regarding same (.2) | 0.60 | 975.00 | 585.00 |

The Commonwealth of Puerto Rico                                                    Page 12
96395-00006
Invoice No. 2223327

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/11/2019 | DEB4 | Conference and correspond with A. Javii regarding source materials (0.3); correspond with S. Maza regarding DRA parties' pleading (0.1); correspond with S. Maza regarding Rule 2018 (0.1); analyze case law regarding appellate standing and related issues (1.2); analyze documents related to Thompson case (1.2); conference with S. Maza regarding Thompson case (0.4) | 3.30 | 935.00 | 3,085.50 |
| 12/11/2019 | SM29 | Conference with D. Barron regarding standing and appellate issues | 0.40 | 975.00 | 390.00 |
| 12/12/2019 | DEB4 | Analyze case law and authorities in connection with appellate standing issues (0.8); correspond with S. Maza regarding same (0.7) | 1.50 | 935.00 | 1,402.50 |
| 12/16/2019 | SM29 | Email L. Despins regarding collateral issues in connection with objection | 0.30 | 975.00 | 292.50 |
| | | **Subtotal: B310  Claims Administration and Objections** | **55.30** | | **50,853.00** |

**B420     Restructurings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/01/2019 | JF1 | Prepare deposition designations regarding Rule 9019 motion hearing (2.2); prepare summary of certain filed sealed and unsealed documents and testimony (0.2) | 2.40 | 645.00 | 1,548.00 |
| 12/01/2019 | NAB | Emails with J. Bliss and R. Kilpatrick regarding discovery responses (.3); teleconference with J. Bliss regarding same (.2); email with M. Pocha (O'Melveny) regarding same (.3) | 0.90 | 1,200.00 | 1,080.00 |
| 12/01/2019 | NAB | Revise draft reply brief in support of motion to exclude Chapados testimony | 1.50 | 1,200.00 | 1,800.00 |
| 12/02/2019 | AB21 | Telephone conference with L. Despins and N. Bassett regarding PREPA general unsecured claims (0.2); telephone conference with N. Bassett regarding same (0.2); telephone conference with S. Martinez (Zolfo) regarding same (0.1) | 0.50 | 1,200.00 | 600.00 |

The Commonwealth of Puerto Rico                                                    Page 13
96395-00006
Invoice No. 2223327

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/02/2019 | DDC1 | Review certain pleadings regarding motion to appoint trustee for purposes of objection to Rule 9019 motion | 0.50 | 735.00 | 367.50 |
| 12/02/2019 | JBW4 | Review Jaresko designations | 1.30 | 1,175.00 | 1,527.50 |
| 12/02/2019 | JF1 | Review confidentiality designations regarding reply in support of motion in limine of Chapados' expert opinions (0.1); prepare deposition designations regarding Rule 9019 motion hearing (2.1); correspond with Z. Zwillinger and N. Bassett regarding deposition designations, exhibit list, and Chapados motion in limine (0.1) | 2.30 | 645.00 | 1,483.50 |
| 12/02/2019 | JBJ | Review and revise master exhibit list for Rule 9019 motion hearing | 1.30 | 825.00 | 1,072.50 |
| 12/02/2019 | LAD4 | Telephone conference with N. Bassett regarding trial prep and PREPA general unsecured claims (.2); telephone conference with N. Bassett and A. Bongartz regarding same (.2) | 0.40 | 1,500.00 | 600.00 |
| 12/02/2019 | NAB | Teleconference with L. Despins regarding trial preparation (.2); teleconference with L. Despins and A. Bongartz regarding same (.2); further teleconference with A. Bongartz regarding same (.2); draft inserts to reply in support of Chapados motion in limine (3.7); review certain case law in connection with same (1.1); teleconference with Z. Zwillinger regarding same (.2); emails with Z. Zwillinger regarding same (.1); review and revise draft reply (.4); review draft exhibit list (2.4); email with Z. Zwillinger regarding same (.1); email with J. Johnson regarding same (.1); teleconference with S. Martinez (Zolfo) regarding declaration issues (.1) | 8.80 | 1,200.00 | 10,560.00 |
| 12/02/2019 | NR4 | Review parts of recent PREPA AAFAF production for Z. Zwillinger | 0.20 | 575.00 | 115.00 |

The Commonwealth of Puerto Rico                                                   Page 14
96395-00006
Invoice No. 2223327

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/02/2019 | ZSZ | Revise reply in support of Chapados motion in limine (1.4); telephone conference with N. Bassett regarding same (.2); review potential exhibits for hearing (1.1) | 2.70 | 1,030.00 | 2,781.00 |
| 12/03/2019 | AB21 | Telephone conference with N. Bassett and L. Despins regarding unsecured PREPA claims (0.2); telephone conference with J. Berman (Prime Clerk) regarding same (0.2); correspond with N. Bassett regarding same (0.1) | 0.50 | 1,200.00 | 600.00 |
| 12/03/2019 | JBW4 | Analyze issues regarding discovery strategy and hearing preparation (.6); correspond with N. Bassett regarding same (.4); correspond with Z. Zwillinger, J. Johnson and J. Ferguson regarding deposition designations (.2); revise draft exhibit list (1.3); revise draft Batlle designations (1.8); revise draft Jaresko designations (.9); analyze expert disclosure issues (.4); revise draft Chapados reply (.5) | 6.10 | 1,175.00 | 7,167.50 |
| 12/03/2019 | JF1 | Prepare second revised deposition notices regarding rate motion (0.6); correspond with J. Worthington regarding deposition designations (0.1); correspond with Z. Zwillinger regarding deposition designations and exhibit list (0.1); correspond with J. Johnson regarding rate motion deposition preparation (0.1); prepare deposition designations regarding Rule 9019 motion hearing (0.9); correspond with Z. Zwillinger, N. Bassett, J. Johnson regarding Chapados motion in limine, exhibit list, deposition designations, and deposition preparation (0.4); prepare summary of certain filed sealed and unsealed documents and testimony (0.2) | 2.40 | 645.00 | 1,548.00 |
| 12/03/2019 | JK21 | Correspond with S. Maza regarding stipulation of joint prosecution of lien challenge | 0.20 | 445.00 | 89.00 |

The Commonwealth of Puerto Rico                                                          Page 15
96395-00006
Invoice No. 2223327

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/03/2019 | JK21 | Review reply regarding Chapados motion in limine (0.8); electronically file with the court reply regarding Chapados motion in limine (0.4); electronically serve reply regarding Chapados motion in limine (0.3); review motion to seal reply (0.2); electronically file with the court motion to seal reply (0.4) | 2.10 | 445.00 | 934.50 |
| 12/03/2019 | JBJ | Review and analyze potential exhibits for Rule 9019 motion hearing (2.0); update master exhibit list for Rule 9019 motion hearing (1.4) | 3.40 | 825.00 | 2,805.00 |
| 12/03/2019 | LAD4 | Review/edit reply to motion to exclude (.70); t/c N. Bassett and A. Bongartz regarding unsecured PREPA claims (.20) | 0.90 | 1,500.00 | 1,350.00 |
| 12/03/2019 | NAB | Draft insert to declaration regarding unsecured claims (.3); call and email with A. Pavel (O'Melveny) regarding Martinez declaration stipulation (.1); teleconference with L. Despins and A. Bongartz relating to same (.2) | 0.60 | 1,200.00 | 720.00 |
| 12/03/2019 | NAB | Email with L. Despins regarding new discovery and litigation strategy (.2) | 0.20 | 1,200.00 | 240.00 |
| 12/03/2019 | NAB | Email with A. Bongartz regarding draft declaration concerning unsecured claims (.2); teleconference with A. Bongartz regarding same (.1) | 0.30 | 1,200.00 | 360.00 |
| 12/03/2019 | NAB | Email with S. Maza regarding same (.2); review issues to prepare for Batlle deposition (.6); revise draft reply brief in support of motion in limine to exclude Chapados testimony (1.8); email with J. Arrastia regarding same (.3); review certain cases in connection with same (.7); further revise draft brief (.7); emails with Z. Zwillinger regarding same (.3); emails with Z. Zwillinger and J. Worthington regarding discovery issues (.2) | 4.80 | 1,200.00 | 5,760.00 |
| 12/03/2019 | WW6 | Additional service of motion to seal reply in support of Chapados motion in limine (.8); additional service of reply in support of Chapados motion in limine (.8) | 1.60 | 185.00 | 296.00 |

The Commonwealth of Puerto Rico                                                                Page 16
96395-00006
Invoice No. 2223327

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/03/2019 | ZSZ | Revise Chapados motion in limine reply brief (2.6); review deposition notices for upcoming supplemental AAFAF/PREPA 30(b)(6) (.2) | 2.80 | 1,030.00 | 2,884.00 |
| 12/04/2019 | ASF1 | Analyze evidentiary question on hearsay per Rules 801 and 805 | 1.00 | 605.00 | 605.00 |
| 12/04/2019 | CEC6 | Review Final Resolution and Order from the PREB on PREPA's conditional motion to make an offsetting charge in base rate charges (.30); correspond with C. Patrizia regarding the implications of the order (.20) | 0.50 | 735.00 | 367.50 |
| 12/04/2019 | CAP | Review Energy Bureau order denying rate change by PREPA to implement settlement | 0.70 | 1,350.00 | 945.00 |
| 12/04/2019 | CAP | Correspond with C. Clemente and L. Despins regarding Energy Bureau order | 0.10 | 1,350.00 | 135.00 |
| 12/04/2019 | DEB4 | Correspond with J. Johnson regarding PREPA discovery documents | 0.10 | 935.00 | 93.50 |
| 12/04/2019 | JBW4 | Conferences with N. Bassett regarding discovery issues and hearing preparation (.2); review same (.3); conference/correspond with M. Schierberl (Cleary) regarding P3 discovery (.1); correspond with J. Lynch (Wachtell) and N. Bassett regarding Batlle deposition (.3); correspond with J. Johnson and N. Bassett regarding evidentiary research (.3); review exhibits (1.8); revise draft Martinez declaration and exhibits (.6); revise draft Batlle designations (.9) | 4.50 | 1,175.00 | 5,287.50 |
| 12/04/2019 | JF1 | Review document productions regarding references to Sanchez article (0.3); correspond with Z. Zwillinger regarding deposition designations (0.1); prepare deposition designations regarding Rule 9019 motion hearing (0.2); correspond with J. Worthington, N. Bassett, J. Johnson regarding deposition designations and master exhibit list (0.3) | 0.90 | 645.00 | 580.50 |

The Commonwealth of Puerto Rico                                                                       Page 17
96395-00006
Invoice No. 2223327

_____

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 12/04/2019 | JBJ | Analyze potential exhibits in connection with F. Batlle Hernaiz deposition (2.4); analyze rate motion issues in connection with F. Batlle Hernaiz deposition preparation (2.2); revise master exhibit list for Rule 9019 motion hearing (2.3); revise legal analysis regarding (0.5) | 7.40 | 825.00 | 6,105.00 |
| 12/04/2019 | LAD4 | Review draft Prime Clerk declaration | 0.40 | 1,500.00 | 600.00 |
| 12/04/2019 | NAB | Teleconference with J. Lynch (Wachtell) and J. Celentino (Wachtell) regarding Batlle deposition (.3); supplement outline for same (.9); emails with J. Johnson regarding same (.2); teleconference with A. Pavel (O'Melveny) regarding Martinez declaration stipulation (.1) | 1.50 | 1,200.00 | 1,800.00 |
| 12/04/2019 | NAB | Emails with J. Johnson and J. Ferguson regarding exhibit list (.4); emails with S. Maza regarding same (.2); emails with J. Worthington regarding same (.2); revise exhibit list (.6); draft parts of additional trial declaration (2.4); analyze RSA and background documentation concerning same (1.1); email with S. Martinez (Zolfo) regarding same (.2); teleconference with S. Martinez (Zolfo) and M. Westermann (Zolfo) regarding same (.6); revise draft declaration per their input (.8) | 6.50 | 1,200.00 | 7,800.00 |
| 12/04/2019 | WW6 | Prepare certificate of service for motion of seal reply in support of Chapados motion in limine (.7); electronically file same with court (.4) | 1.10 | 185.00 | 203.50 |
| 12/04/2019 | ZSZ | Review hearing exhibit list | 0.40 | 1,030.00 | 412.00 |
| 12/05/2019 | AB21 | Prepare list of largest unsecured PREPA claims (0.2); correspond with N. Bassett regarding same (0.1); correspond with W. Wu regarding same (0.1) | 0.40 | 1,200.00 | 480.00 |

The Commonwealth of Puerto Rico                                            Page 18
96395-00006
Invoice No. 2223327

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/05/2019 | JBW4 | Conferences with S. Maza regarding witness declarations (.4); revise Jaresko designations (.6); correspond with N. Bassett regarding same (.2); revise Fontanes designations (.7); revise Chapados designations (.6); revise Brownstein designations (.9); revise overall set of draft deposition designations (.8); correspond with J. Ferguson and N. Bassett regarding same (.2); correspond with A. Herring (WLRK) regarding exhibits (.1); revise draft Rule 9019 exhibits list (.8); review exhibits (.9); correspond with N. Bassett, J. Johnson and J. Ferguson regarding same (.4); correspond with N. Bassett regarding scheduling issues (.2) | 6.80 | 1,175.00 | 7,990.00 |
| 12/05/2019 | JF1 | Prepare cases and filings in connection with hearing on Chapados motion in limine (0.8); prepare deposition designations regarding Rule 9019 motion hearing (1.9); telephone conference with Z. Zwillinger regarding hearing on Chapados motion in limine (0.1); prepare outline for hearing regarding Chapados motion in limine (1.7); correspond with J. Worthington, N. Bassett, and Z. Zwillinger regarding deposition designations and master exhibit list (0.2); correspond with J. Johnson regarding master exhibit list (0.1); prepare master exhibit list regarding hearing on Rule 9019 motion (0.3) | 5.10 | 645.00 | 3,289.50 |
| 12/05/2019 | JK21 | Correspond with S. Maza regarding objection to Rule 9019 motion | 0.10 | 445.00 | 44.50 |
| 12/05/2019 | JBJ | Attend F. Batlle Hernaiz deposition (3.8); analyze potential exhibits, exhibits, and deposition notes in connection with F. Battle Hernaiz deposition (2.3); review and analyze potential exhibits for Rule 9019 motion hearing (3.7); update master exhibit list for Rule 9019 motion hearing (1.5) | 11.30 | 825.00 | 9,322.50 |
| 12/05/2019 | LAD4 | T/c D. Mack (Drivetrain) regarding update on PREPA (.20) | 0.20 | 1,500.00 | 300.00 |

The Commonwealth of Puerto Rico                                                          Page 19
96395-00006
Invoice No. 2223327

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/05/2019 | NAB | Review key documents and issues to prepare for Batlle deposition (1.9); participate in same (3.8); review and comment on draft trial declaration (.3); comment on exhibit list (.3); emails with J. Johnson regarding same (.2); emails with L. Despins regarding same (.2); email with Z. Zwillinger regarding hearing preparations for Chapados motion in limine (.2); email with J. Worthington regarding deposition designations (.2); email with S. Martinez regarding trial preparation (.2); email with A. Pavel (O'Melveny) regarding same (.1); draft disclosure for witness and exhibit lists (.3) | 7.70 | 1,200.00 | 9,240.00 |
| 12/05/2019 | SM29 | Call with J. Worthington regarding declarations and exhibits in connection with Rule 9019 objection hearing (.2); email with L. Despins regarding same (.2); review exhibit list (2.8); further call with J. Worthington regarding Rule 9019 objection hearing (.2); email N. Bassett, Z. Zwillinger, and J. Worthington regarding same (.1) | 3.50 | 975.00 | 3,412.50 |
| 12/05/2019 | WW6 | Prepare reference materials for L. Despins regarding Official Committee of Unsecured Creditors' motion in limine to Strike and Exclude Improper Lay Opinion Testimony of Frederic Chapados | 1.80 | 185.00 | 333.00 |
| 12/05/2019 | ZSZ | Review hearing exhibit list (.4); listen to portion of Batlle Rule 30(b)(6) deposition (2.8); review cases and key documents for Chapados motion in limine hearing (1.6); telephone conference with J. Ferguson regarding same (0.1) | 4.90 | 1,030.00 | 5,047.00 |
| 12/06/2019 | JBW4 | Revise draft correspondence to A. Pavel (O'Melveny) regarding witness declarations (.3); conference with N. Bassett regarding same (.2) | 0.50 | 1,175.00 | 587.50 |

The Commonwealth of Puerto Rico                                                                Page 20
96395-00006
Invoice No. 2223327

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/06/2019 | JF1 | Prepare master list regarding previously filed sealed and unsealed documents and testimony (0.6); conference with Z. Zwillinger regarding exhibit list and upcoming designation deadlines (0.3); telephone conferences with N. Bassett regarding master exhibit list (0.3); prepare master exhibit list regarding hearing on 9019 motion (5.1) | 6.30 | 645.00 | 4,063.50 |
| 12/06/2019 | JBJ | Revise master exhibit list for Rule 9019 motion hearing (1.7); review potential exhibits for Rule 9019 motion hearing (0.7) | 2.40 | 825.00 | 1,980.00 |
| 12/06/2019 | LAD4 | Review issue of new definition of collateral in UCC (.80); t/c J. Hilson regarding same (.30) | 1.10 | 1,500.00 | 1,650.00 |
| 12/06/2019 | NAB | Revise exhibit list (.9); email with J. Johnson regarding same (.6); calls with Z. Zwillinger regarding same (.3); call with J. Worthington regarding same and witness declarations (.2); emails with J. Ferguson regarding comments on exhibit list (.6); calls with J. Ferguson regarding same (.3); revise draft disclosure regarding same (.5); begin review of other parties' disclosures (.4); final review of exhibit list (.5); revise draft trial declaration (.7); discussions with S. Martinez (Zolfo) regarding same (.3); emails with L. Despins regarding same (.3); further revise same (.2); emails with A. Pavel (O'Melveny) regarding scheduling issues relating to same (.3) | 6.10 | 1,200.00 | 7,320.00 |
| 12/06/2019 | SM29 | Emails with N. Bassett, Z. Zwillinger, J. Worthington regarding exhibit list for Rule 9019 objection hearing | 0.50 | 975.00 | 487.50 |
| 12/06/2019 | ZSZ | Review exhibit list for hearing (.5); discussion with J. Ferguson regarding same (.3); discussion with N. Bassett regarding same (.3) | 1.10 | 1,030.00 | 1,133.00 |

The Commonwealth of Puerto Rico                                             Page 21
96395-00006
Invoice No. 2223327

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/07/2019 | JF1 | Prepare exhibits in connection with fuel line lenders', government parties', bondholders', and UTIER's exhibit lists for hearing on Rule 9019 motion (7.3); correspond with Z. Zwillinger, N. Bassett, and J. Worthington regarding fuel line lenders', government parties', bondholders', and UTIER's exhibit lists (0.1) | 7.40 | 645.00 | 4,773.00 |
| 12/07/2019 | NAB | Review trial declarations and exhibit lists (.9); analysis of trial prep and strategy issues relating to same (.4); begin cross examination preparations (.4); email with L. Despins regarding same (.2) | 1.90 | 1,200.00 | 2,280.00 |
| 12/08/2019 | JF1 | Prepare exhibits in connection with fuel line lenders', government parties', bondholders', and UTIER's exhibit lists for Rule 9019 motion hearing (0.9); correspond with Z. Zwillinger, and K. Medina regarding fuel line lenders', government parties', bondholders', and UTIER's exhibit lists (0.2); prepare deposition designations regarding Rule 9019 motion hearing (1.0) | 2.10 | 645.00 | 1,354.50 |
| 12/08/2019 | KM29 | Prepare exhibits relating to other parties' filings in preparation for Rule 9019 motion hearing | 7.50 | 185.00 | 1,387.50 |
| 12/08/2019 | NAB | Comment on trial declarations and exhibit lists (2.3); analysis of trial prep and related strategy issues (.4); cross examination preparations (.6); email with L. Despins regarding same (.5); email with S. Maza regarding same (.1); review background documents and certain cases relating to same (.5) | 4.40 | 1,200.00 | 5,280.00 |
| 12/08/2019 | SM29 | Emails with N. Bassett regarding open issues in connection with Rule 9019 motion | 0.30 | 975.00 | 292.50 |
| 12/09/2019 | IVT | Correspond with N. Bassett regarding preservation of objections to declarations for potential appellate review | 0.30 | 1,175.00 | 352.50 |

The Commonwealth of Puerto Rico                                                      Page 22
96395-00006
Invoice No. 2223327

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/09/2019 | JBW4 | Review Jaresko, Brownstein, Skeel and Chapados declarations (2.8); conference with N. Bassett and Z. Zwillinger regarding objections and responses (.4); correspond with Z. Zwillinger regarding P3 and transformation issues (.2); correspond with M. Schierberl (Cleary) regarding P3 discovery (.2); conference with L. Despins, N. Bassett and Z. Zwillinger regarding hearing preparation issues (.4); review final deposition designations (.8); conference with N. Bassett regarding same (.3); correspond with J. Ferguson regarding same (.1) | 5.20 | 1,175.00 | 6,110.00 |
| 12/09/2019 | JF1 | Prepare exhibits regarding fuel line lenders' and government parties' exhibit lists for Rule 9019 motion hearing (1.1); analyze issues regarding same (0.4); correspond with J. Worthington, N. Bassett, Z. Zwillinger regarding deposition designations and exhibits (0.4); prepare deposition designations regarding Rule 9019 motion hearing (1.4) | 3.30 | 645.00 | 2,128.50 |
| 12/09/2019 | JBJ | Analyze documents cited in government parties' joint exhibits list for Rule 9019 motion hearing (3.0); analyze documents cited in fuel line lenders' exhibits list for Rule 9019 motion hearing (2.8); review and revise Committee's exhibits list for Rule 9019 motion hearing (0.6) | 6.40 | 825.00 | 5,280.00 |
| 12/09/2019 | KM29 | Continue to prepare exhibits pertaining to Rule 9019 motion hearing | 3.00 | 185.00 | 555.00 |
| 12/09/2019 | LRG | Prepare deposition transcripts, exhibits and video for attorney review and reference in connection with Rule 9019 motion/RSA | 0.40 | 415.00 | 166.00 |

The Commonwealth of Puerto Rico                                                                              Page 23
96395-00006
Invoice No. 2223327

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/09/2019 | NAB | Comment on trial declarations (1.2); teleconference with L. Despins, J. Worthington, and Z. Zwillinger regarding same and next steps for trial preparations (.4); further teleconference with Z. Zwillinger and J. Worthington regarding same (.4); emails with J. Lynch (Wachtell) regarding same (.2); comment on deposition designations (1.2); review designations of other parties (.2); review certain cases in connection with same (.5); teleconference with J. Worthington regarding same (.3); prepare for cross-examinations (.5); email with A. Pavel (O'Melveny) regarding discovery issues (.2); review the application of certain cases relating to deposition designations (.3); review and comment on same in light of case law (.6) | 6.00 | 1,200.00 | 7,200.00 |
| 12/09/2019 | SM29 | Review direct testimony submissions from Government Parties (3.0); email L. Despins, N. Bassett, P. Jimenez regarding same (.2) | 3.20 | 975.00 | 3,120.00 |
| 12/09/2019 | SM29 | Reply to email from J. Johnson regarding Government Parties' exhibit lists | 0.20 | 975.00 | 195.00 |
| 12/09/2019 | WW6 | Review scheduling orders for critical dates | 2.10 | 185.00 | 388.50 |
| 12/09/2019 | ZSZ | Call with L. Despins, N. Bassett and J. Worthington regarding upcoming exhibit and deposition deadline (.4); call with N. Bassett and J. Worthington regarding same (.4); review deposition designations (.7); review and comment on objection to exhibit list (.4) | 1.90 | 1,030.00 | 1,957.00 |
| 12/10/2019 | ASF1 | Analyze limits on counter designations per FRCP 32 | 1.30 | 605.00 | 786.50 |
| 12/10/2019 | ASF1 | Analyze exceptions to Rule 803(3) (1.4); conference with Z. Zwillinger regarding same (.2) | 1.60 | 605.00 | 968.00 |
| 12/10/2019 | DDC1 | Review evidentiary declaration for purposes of response to Rule 9019 motion | 0.80 | 735.00 | 588.00 |

The Commonwealth of Puerto Rico                                                      Page 24
96395-00006
Invoice No. 2223327

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/10/2019 | DEB4 | Correspond with L. Despins and S. Maza regarding case law on Committee appellate standing (0.1); conferences with S. Maza regarding same (0.8); revise summary analysis regarding same (0.4); analyze additional issues and related case law in connection with same (4.8); correspond with E. Stolze regarding 2017 appeal (0.1); correspond with J. Austin regarding source materials (0.1) | 6.30 | 935.00 | 5,890.50 |
| 12/10/2019 | JBW4 | Conference with J. Lynch (Willkie), A. Herring, N. Bassett, and Z. Zwillinger regarding discovery issues and objections (1.0); draft objections to Skeel and Chapados declarations (2.8); correspond with N. Bassett and Z. Zwillinger regarding same (.2); review government parties' exhibit list (.3); conference with N. Bassett and Z. Zwillinger regarding discovery strategy (.5) | 4.80 | 1,175.00 | 5,640.00 |
| 12/10/2019 | JF1 | Correspond with N. Bassett, J. Worthington, and Z. Zwillinger regarding deposition designations and witness disclosures (0.1); prepare deposition designations regarding Rule 9019 motion hearing (2.6) | 2.70 | 645.00 | 1,741.50 |
| 12/10/2019 | JBJ | Revise Committee's master exhibit list for Rule 9019 motion hearing (1.1); analyze certain applications of FRCP 32 (0.7); review C. Sobrino Vega deposition transcript in connection with counterdesignations for Rule 9019 motion hearing (4.9) | 6.70 | 825.00 | 5,527.50 |
| 12/10/2019 | MOL | Correspond with Z. Zwillinger regarding deposition transcripts, exhibits, and related database (.1); review same to update database (.2) | 0.30 | 290.00 | 87.00 |

The Commonwealth of Puerto Rico                                                        Page 25
96395-00006
Invoice No. 2223327

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/10/2019 | NAB | Review other parties' exhibit lists (.6); analyze underlying exhibits for objections (.6); review certain cases regarding same (.5); prepare parts of objections to declarations and prepare for cross-examination (1.5); teleconference with E. Kleinhaus (Wachtell), J. Lynch (Wachtell), J. Worthington and Z. Zwillinger regarding trial strategy and evidentiary issues (1.0); further call with A. Herring (Wachtell) regarding same (.1); email with L. Despins regarding discovery issues (.4); conference with J. Worthington and Z. Zwillinger regarding same (.5) | 5.20 | 1,200.00 | 6,240.00 |
| 12/10/2019 | ZSZ | Call with J. Worthington and N. Bassett regarding deposition designations and exhibits (.5); call with J. Worthington, N. Bassett, and counsel for fuel line lenders regarding same (1.0); review exhibits identified by government parties for hearing (3.9); correspond with J. Johnson regarding Sobrino deposition counter-designations (.2); discussion with A. Faber regarding evidentiary issues (.2) | 5.80 | 1,030.00 | 5,974.00 |
| 12/11/2019 | ASF1 | Analyze limits on counter designations per FRCP 32 | 0.80 | 605.00 | 484.00 |
| 12/11/2019 | ASF1 | Analyze exceptions to Rule 803(3) for Z. Zwillinger | 1.10 | 605.00 | 665.50 |
| 12/11/2019 | JBW4 | Conference with N. Bassett regarding discovery issues (.2); review case law regarding lay/expert opinions (.6); draft objections to Jaresko declaration (3.8); correspond with N. Bassett and Z. Zwillinger regarding same (.2) | 4.80 | 1,175.00 | 5,640.00 |
| 12/11/2019 | JF1 | Correspond with J. Johnson, J. Worthington, and Z. Zwillinger regarding deposition designations | 0.10 | 645.00 | 64.50 |
| 12/11/2019 | JBJ | Analyze C. Sobrino Vega deposition transcript in connection with counterdesignations for Rule 9019 motion hearing | 2.30 | 825.00 | 1,897.50 |

The Commonwealth of Puerto Rico                                                                 Page 26
96395-00006
Invoice No. 2223327

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/11/2019 | MOL | Review deposition transcripts and exhibits to update database for Rule 9019 hearing reference | 0.30 | 290.00 | 87.00 |
| 12/11/2019 | NAB | Teleconference with S. Martinez (Zolfo) regarding trial prep issues and declaration testimony (.3); review trial declarations and analyze issues regarding same (2.5); conference with J. Worthington regarding discovery issues (.2); emails with J. Worthington and Z. Zwillinger regarding declaration testimony and trial prep (.2); emails with L. Despins regarding same (.3); prepare objections to declarations and exhibits (1.4); review case law regarding same (.6); email with L. Despins regarding discovery issues (.2) | 5.70 | 1,200.00 | 6,840.00 |
| 12/11/2019 | SM29 | Emails with N. Bassett regarding hearing prep | 0.20 | 975.00 | 195.00 |
| 12/11/2019 | ZSZ | Review government parties' hearing exhibits for objections | 1.40 | 1,030.00 | 1,442.00 |
| 12/12/2019 | AB21 | Telephone conference with L. Despins, S. Maza, and N. Bassett regarding recoveries for PREPA bondholders (0.4); review correspondence from L. Despins regarding latest update on PREPA RSA (0.1); analyze issues related to PREPA rate increases (0.4); telephone conference with S. Maza regarding same (0.1); correspond with L. Despins regarding same (0.1) | 1.10 | 1,200.00 | 1,320.00 |
| 12/12/2019 | ASF1 | Call with S. Maza regarding privilege in settlement discussions | 0.10 | 605.00 | 60.50 |
| 12/12/2019 | ASF1 | Review government exhibits in connection with direct testimony for Z. Zwillinger | 0.20 | 605.00 | 121.00 |
| 12/12/2019 | JBW4 | Conference with N. Bassett and Z. Zwillinger regarding hearing schedule (.3); conference with N. Bassett regarding declaration objections (.3); revise draft Brownstein declaration objections (1.8) | 2.40 | 1,175.00 | 2,820.00 |

The Commonwealth of Puerto Rico                                                          Page 27
96395-00006
Invoice No. 2223327

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/12/2019 | JF1 | Correspond with J. Worthington, N. Bassett, Z. Zwillinger regarding deposition designations (0.1); prepare deposition designations regarding Rule 9019 motion hearing (1.4) | 1.50 | 645.00 | 967.50 |
| 12/12/2019 | JBJ | Review and analyze C. Sobrino Vega deposition transcript in connection with counterdesignations for Rule 9019 motion hearing (2.3); analyze RSA-related presentations to federal oversight management board (2.5) | 4.80 | 825.00 | 3,960.00 |
| 12/12/2019 | LAD4 | T/c A. Bongartz, S. Maza, N. Bassett regarding recoveries for PREPA bondholders (.40); review rate increase issues (.30) | 0.70 | 1,500.00 | 1,050.00 |
| 12/12/2019 | NAB | Emails with L. Despins regarding trial prep issues (.2); teleconference with J. Worthington and Z. Zwillinger regarding same (.3); telephone conference with L. Despins, A. Bongartz, and S. Maza regarding recoveries for PREPA bondholders (.4); further review of deposition designations (.2); review materials in preparation for deposition of M. Belanger (FLLs) (.5) | 1.60 | 1,200.00 | 1,920.00 |
| 12/12/2019 | NAB | Comment on deposition designations (.9); teleconference with J. Worthington regarding same and exhibit objection issues (.3); teleconferences with Z. Zwillinger regarding same (.2); revise declaration objections (1.6); analyze cases in connection with motion in limine (.7); emails with A. Wolf (Wachtell) regarding same (.2); teleconference with A. Wolf, J. Lynch (Wachtell) regarding trial prep issues (.4); teleconference with S. Martinez (Zolfo) regarding trial prep issues (.2); teleconference with G. Mashberg (Proskauer) regarding litigation schedule (.2); teleconference with J. Lynch (Wachtell) regarding same (.3) | 5.00 | 1,200.00 | 6,000.00 |

The Commonwealth of Puerto Rico                                                            Page 28
96395-00006
Invoice No. 2223327

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/12/2019 | SM29 | Emails with N. Bassett regarding pre-hearing issues (.4); call with A. Faber regarding privilege questions (.1); review issues regarding same (.1); email L. Lopez regarding same (.1) | 0.70 | 975.00 | 682.50 |
| 12/12/2019 | SM29 | Call with A. Bongartz regarding PROMESA and legislative approvals (.1); telephone conference with L. Despins, N. Bassett, and A. Bongartz regarding recoveries for PREPA bondholders (.4) | 0.50 | 975.00 | 487.50 |
| 12/12/2019 | ZSZ | Review government parties' exhibits for objections (2.4); review counter-designations for Sobrino deposition transcript (.4); calls with N. Bassett regarding strategy and next steps for deposition and exhibit deadlines (.2); review Sobrino designations for objections (.6); discussion with N. Bassett and J. Worthington regarding delay of Rule 9019 hearing (.3) | 3.90 | 1,030.00 | 4,017.00 |
| 12/13/2019 | ASF1 | Analyze case law and statutory authority regarding attorney-client privilege and reasonable range determinations for settlements | 1.00 | 605.00 | 605.00 |
| 12/13/2019 | CAP | Review case law regarding FERC authority (.3); correspond with L. Despins regarding applicability of precedent regarding FERC authority to PREPA/Energy Board (.2) | 0.50 | 1,350.00 | 675.00 |
| 12/13/2019 | DEB4 | Correspond with J. Austin regarding source materials | 0.10 | 935.00 | 93.50 |
| 12/13/2019 | JF1 | Correspond with Z. Zwillinger and J. Johnson regarding deposition designations | 0.10 | 645.00 | 64.50 |
| 12/13/2019 | LAD4 | Listen in to portion of M. Belanger (A&M) deposition (1.90); post-mortem with N. Bassett regarding same (.20); continue review of government parties declarations (1.30) | 3.40 | 1,500.00 | 5,100.00 |

The Commonwealth of Puerto Rico                                                    Page 29
96395-00006
Invoice No. 2223327

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/13/2019 | NAB | Participate in deposition of M. Belanger (3.2); review outline and key documents to prepare for same (.8); teleconference with E. Barak (Proskauer) regarding litigation schedule (.4); emails with E. Barak (Proskauer) and J. Jones (Proskauer) regarding same (.4); emails with L. Despins regarding same (.4) | 5.20 | 1,200.00 | 6,240.00 |
| 12/14/2019 | JBW4 | Revise draft objections to Brownstein declaration | 1.70 | 1,175.00 | 1,997.50 |
| 12/14/2019 | JF1 | Correspond with J. Worthington, N. Bassett, Z. Zwillinger regarding deposition designations (0.1); prepare deposition designations regarding Rule 9019 motion hearing (1.0) | 1.10 | 645.00 | 709.50 |
| 12/14/2019 | NAB | Teleconference with J. Jones (Proskauer), G. Mashberg (Proskauer), E. Kleinhaus (Wachtell) regarding Rule 9019 motion scheduling (.4); emails with L. Despins and E. Kleinhaus regarding same (.2); review proposed order regarding same (.2); email with J. Jones regarding same (.2); email with R. Emmanuelli (UTIER counsel) regarding same (.1) | 1.10 | 1,200.00 | 1,320.00 |
| 12/15/2019 | ASF1 | Analyze case law and statutory authority regarding attorney-client privilege and reasonable range determinations in settlements for S. Maza | 1.30 | 605.00 | 786.50 |
| 12/15/2019 | DEB4 | Correspond with L. Despins regarding PREPA RSA | 0.40 | 935.00 | 374.00 |
| 12/16/2019 | ASF1 | Analyze case law and statutory authority regarding attorney-client privilege and reasonable range determinations for settlements for S. Maza | 3.50 | 605.00 | 2,117.50 |
| 12/16/2019 | DEB4 | Correspond with S. Maza regarding PREPA RSA objection (0.1); review documents related to PREPA RSA (0.3) | 0.40 | 935.00 | 374.00 |

The Commonwealth of Puerto Rico                                                  Page 30
96395-00006
Invoice No. 2223327

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/16/2019 | JBW4 | Conference with N. Bassett regarding hearing schedule and Rule 9019 motion strategy (.4); revise draft Brownstein objections (.5) | 0.90 | 1,175.00 | 1,057.50 |
| 12/16/2019 | JF1 | Review issue regarding modified hearing schedule | 0.10 | 645.00 | 64.50 |
| 12/16/2019 | LAD4 | Review scheduling of 9019 and related matters, strategic issues (.70); review Assured filings regarding same (.20); t/c (portion) E. Kleinhaus (Wachtell) and N. Bassett regarding same (.20) | 1.10 | 1,500.00 | 1,650.00 |
| 12/16/2019 | NAB | Teleconference with E. Barak (Proskauer) regarding Rule 9019 motion scheduling (.4); email with L. Despins regarding same and related issues (.4); teleconference with J. Worthington regarding same (.4); teleconference with L. Despins and A. Kleinhaus regarding draft limited response to scheduling motion (1.1); email with L. Despins and Z. Zwillinger regarding same (.3); emails with R. Emmanuelli (UTIER) regarding related issues (.2); review and comment on objections to declarations and exhibits (1.1); teleconferences with A. Bongartz regarding PREPA issues (.2) | 4.10 | 1,200.00 | 4,920.00 |
| 12/16/2019 | PJ1 | Correspond with L. Despins on vote designation issue (0.2); review D. Cash findings on designation of votes under section 1126 and related case law (2.5) | 2.70 | 1,250.00 | 3,375.00 |
| 12/16/2019 | SM29 | Review email from A. Faber regarding privilege issues (.3); analyze case law regarding same (1.0) | 1.30 | 975.00 | 1,267.50 |
| 12/16/2019 | SM29 | Review monolines' filing regarding Rule 9019 hearing date | 0.20 | 975.00 | 195.00 |
| 12/16/2019 | WW6 | Correspond with S. Maza regarding Committee's objection to PREPA 9019 motion | 0.20 | 185.00 | 37.00 |
| 12/16/2019 | ZSZ | Revise Rule 9019 hearing schedule extension reply | 0.30 | 1,030.00 | 309.00 |

The Commonwealth of Puerto Rico                                                          Page 31
96395-00006
Invoice No. 2223327

_____

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 12/17/2019 | ASF1 | Analyze cases regarding attorney-client privilege and reasonable range determinations for settlements | 1.80 | 605.00 | 1,089.00 |
| 12/17/2019 | DEB4 | Correspond with L. Despins regarding PREPA RSA | 0.20 | 935.00 | 187.00 |
| 12/17/2019 | JF1 | Review correspondence from Z. Zwillinger and J. Johnson regarding updated Rule 9019 motion schedule | 0.10 | 645.00 | 64.50 |
| 12/17/2019 | JK21 | Review reply to Government Parties' request to extend Rule 9019 deadlines (0.2); electronically file with the court reply to Government Parties' request to extend Rule 9019 deadlines (0.4); electronically serve reply to Government Parties' request to extend Rule 9019 deadlines (0.3) | 0.90 | 445.00 | 400.50 |
| 12/17/2019 | LML1 | Discussion with S. Maza regarding interlocutory appeals, certainty, and delay in settlements (.3); review issues regarding same (.2) | 0.50 | 605.00 | 302.50 |
| 12/17/2019 | LAD4 | T/c Luis Torres and J. Casillas (CST Law) regarding briefing on key PREPA issues (.80); review PREPA reply regarding scheduling (.20) | 1.00 | 1,500.00 | 1,500.00 |
| 12/17/2019 | NAB | Email with L. Despins and Z. Zwillinger regarding reply on scheduling motion | 0.40 | 1,200.00 | 480.00 |
| 12/17/2019 | SM29 | Review Fuel Line Lenders and Government Parties submissions regarding Rule 9019 hearing date | 0.40 | 975.00 | 390.00 |
| 12/17/2019 | SM29 | Email with N. Bassett regarding timing issues in connection with hearing (.2); conference with L. Lopez regarding settlement decisions, appeals, and timing issues (.3); review emails from A. Faber regarding privilege issues in connection with hearing (.6); reply to same (.5); correspond with N. Bassett and P. Jimenez regarding case update and strategy (.3) | 1.90 | 975.00 | 1,852.50 |
| 12/17/2019 | WW6 | Additional service of reply regarding PREPA Rule 9019 hearing adjournment to master service list | 0.70 | 185.00 | 129.50 |

The Commonwealth of Puerto Rico                                                                 Page 32
96395-00006
Invoice No. 2223327

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/17/2019 | ZSZ | Edit reply brief relating to scheduling order motion | 0.60 | 1,030.00 | 618.00 |
| 12/18/2019 | LAD4 | Comment on scheduling of 9019 related issues (.40); t/c N. Bassett regarding same (.10) | 0.50 | 1,500.00 | 750.00 |
| 12/18/2019 | NAB | Teleconference with L. Despins regarding scheduling and discovery issues (.1); draft email to J. Jones (Proskauer) regarding same (.4); analyze same (.2); email with L. Despins regarding same (.2); review and comment on exhibit list objection issues (.3); teleconference with S. Martinez (Zolfo) regarding same (.2) | 1.40 | 1,200.00 | 1,680.00 |
| 12/19/2019 | DEB4 | Correspond with L. Despins regarding PREPA RSA | 0.30 | 935.00 | 280.50 |
| 12/19/2019 | JF1 | Review correspondence from Z. Zwillinger and N. Bassett regarding deposition designations | 0.10 | 645.00 | 64.50 |
| 12/19/2019 | NAB | Review declarations and prepare parts of objections to same (2.2); revise existing draft objections (.6); emails with Z. Zwillinger and J. Worthington regarding same (.3); review exhibit objections (.4); email with Z. Zwillinger and J. Johnson regarding same (.3); email with J. Lynch (Wachtell) regarding same (.3); further revise draft declaration objections (.3); review certain cases in connection with same (.3) | 4.70 | 1,200.00 | 5,640.00 |
| 12/19/2019 | SM29 | Email with D. Barron regarding Rule 9019 questions (.2); analyze same and related cases (.6); further email D. Barron regarding same (.1) | 0.90 | 975.00 | 877.50 |
| 12/19/2019 | ZSZ | Review Becker deposition designations for counter-designations and objections | 0.50 | 1,030.00 | 515.00 |
| 12/20/2019 | ASF1 | Analyze case law regarding attorney-client privilege and reasonable range determinations for settlements | 2.20 | 605.00 | 1,331.00 |

The Commonwealth of Puerto Rico                                                          Page 33
96395-00006
Invoice No. 2223327

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/20/2019 | JBW4 | Conference with M. Cassell (WLRK), J. Lynch (WLRK), and N. Bassett regarding exhibit objections | 0.50 | 1,175.00 | 587.50 |
| 12/20/2019 | JF1 | Review correspondence from N. Bassett, Z. Zwillinger, and J. Johnson regarding deposition designations and exhibit objections | 0.20 | 645.00 | 129.00 |
| 12/20/2019 | JBJ | Analyze counter-designations and objections to deposition transcript testimony | 3.80 | 825.00 | 3,135.00 |
| 12/20/2019 | NAB | Teleconference with J. Worthington, M. Cassell (Wachtell) and J. Lynch (Wachtell) regarding declaration and exhibit objections and related issues (.5); prepare inserts to objections (1.1); review counter-designation of deposition transcripts (1.6); emails with Z. Zwillinger regarding same (.3); prepare email to Government Parties regarding objection and deposition designation disclosures (.3); review cases regarding declaration objection issues (.6); teleconference with J. Lynch (Wachtell) regarding same (.3); review email from J. Jones (Proskauer) regarding revised schedule (.2); email with J. Jones regarding same and discovery (.4); email with Z. Zwillinger regarding finalizing disclosures (.4); email with J. Johnson regarding same (.4); finalize same (.7) | 6.80 | 1,200.00 | 8,160.00 |
| 12/20/2019 | SM29 | Email with A. Faber regarding privilege issues and hearing prep | 0.60 | 975.00 | 585.00 |
| 12/20/2019 | ZSZ | Edit objections to declarations (1.6); review objections to exhibits (.6) | 2.20 | 1,030.00 | 2,266.00 |
| 12/21/2019 | LML1 | Review certain filings regarding interlocutory appeals and related issues in certain Puerto Rico bankruptcy cases (1.2); prepare summary of findings regarding interlocutory appeals (1.8) | 3.00 | 605.00 | 1,815.00 |

The Commonwealth of Puerto Rico                                                                    Page 34
96395-00006
Invoice No. 2223327

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/22/2019 | LML1 | Review certain filings regarding interlocutory appeals and related timeline in certain Puerto Rico bankruptcy cases (1.7); prepare summary of findings regarding interlocutory appeals (2.3) | 4.00 | 605.00 | 2,420.00 |
| 12/23/2019 | JF1 | Correspond with Z. Zwillinger and J. Johnson regarding deposition counter-designations and objections | 0.30 | 645.00 | 193.50 |
| 12/23/2019 | JBJ | Analyze counter-designations and objections to deposition transcript testimony | 1.10 | 825.00 | 907.50 |
| 12/23/2019 | LML1 | Review certain filing regarding interlocutory appeals and related timeline in certain Puerto Rico Bankruptcy cases (1.4); prepare summary of findings regarding interlocutory appeals (1.6) | 3.00 | 605.00 | 1,815.00 |
| 12/23/2019 | NAB | Email with J. Jones (Proskauer) regarding revised proposed schedule (.2); revise same (.3); email with L. Despins regarding same (.2) | 0.70 | 1,200.00 | 840.00 |
| 12/23/2019 | SM29 | Review issues regarding Rule 9019 standards | 0.30 | 975.00 | 292.50 |
| 12/23/2019 | WW6 | Correspond with D. Barron regarding fuel lines adversary proceeding report | 0.20 | 185.00 | 37.00 |
| 12/23/2019 | ZSZ | Review deposition designation objections and counter-designations from government parties (.3); correspondence with J. Ferguson and J. Johnson regarding same (.2). | 0.50 | 1,030.00 | 515.00 |
| 12/24/2019 | JF1 | Review correspondence from J. Johnson and Z. Zwillinger regarding deposition counter designations and objections | 0.10 | 645.00 | 64.50 |
| 12/24/2019 | JBJ | Analyze counter-designations and objections to Julie Becker deposition transcript testimony (2.8); analyze counter-designations and objections to Christian Sobrino Vega deposition transcript testimony (3.9) | 6.70 | 825.00 | 5,527.50 |

The Commonwealth of Puerto Rico                                    Page 35
96395-00006
Invoice No. 2223327

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/26/2019 | DEB4 | Analyze case law regarding settlement issues (2.5); correspond with S. Maza regarding same (0.3) | 2.80 | 935.00 | 2,618.00 |
| 12/26/2019 | JBW4 | Review Government Parties' objections to Rule 9019 exhibits | 0.20 | 1,175.00 | 235.00 |
| 12/26/2019 | JBJ | Analyze counter-designations and objections to Stephen Spencer deposition transcript testimony (2.4); analyze counter-designations and objections to David Brownstein deposition transcript testimony (2.2); analyze counter-designations and objections to Fermin Fontanes-Gomez deposition transcript testimony (2.4) | 7.00 | 825.00 | 5,775.00 |
| 12/26/2019 | LML1 | Review certain filings regarding interlocutory appeals and related issues in certain Puerto Rico bankruptcy cases (1.7); prepare summary of findings regarding interlocutory appeals (2.3) | 4.00 | 605.00 | 2,420.00 |
| 12/26/2019 | NAB | Emails with L. Stafford (Proskauer) regarding revised litigation schedule (.3); review revised schedule (.3); prepare limited response to motion seeking approval of revised schedule (1.0); email with Z. Zwillinger regarding same (.2); email with L. Despins regarding same (.2); revise draft response per their input (.5) | 2.50 | 1,200.00 | 3,000.00 |
| 12/27/2019 | DEB4 | Correspond with L. Despins, Z. Zwillinger, S. Maza, A. Bongartz, and J. Worthington regarding Rule 9019 scheduling motion | 0.20 | 935.00 | 187.00 |
| 12/27/2019 | DEB4 | Correspond with S. Maza regarding case law on settlement issues | 0.20 | 935.00 | 187.00 |
| 12/27/2019 | JBJ | Analyze counter-designations and objections to Natalie Jaresko deposition transcript testimony (3.7); review and analyze counter-designations and objections to Frederic Chapados deposition transcript testimony (1.7); analyze counter-designations and objections to David Skeel, Jr. deposition transcript testimony (3.4) | 8.80 | 825.00 | 7,260.00 |

The Commonwealth of Puerto Rico                                                            Page 36
96395-00006
Invoice No. 2223327

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/27/2019 | LML1 | Review certain filings regarding interlocutory appeals and related issues in certain Puerto Rico bankruptcy cases (2.2); prepare summary of findings regarding interlocutory appeals (2.8) | 5.00 | 605.00 | 3,025.00 |
| 12/27/2019 | NAB | Review motion to amend Rule 9019 motion litigation schedule (.2); revise response to same (.1); email with Z. Zwillinger and J. Kuo regarding same (.2) | 0.50 | 1,200.00 | 600.00 |
| 12/27/2019 | SM29 | Review email from D. Barron regarding Rule 9019 standards and non-economic issues | 0.30 | 975.00 | 292.50 |
| 12/27/2019 | WW6 | Correspond with Z. Zwillinger regarding limited response to PREPA Rule 9019 schedule extension motion (.2); electronically file same with court (.4); electronically serve same to master service list (.4); additional service of same to master service list (.8) | 1.80 | 185.00 | 333.00 |
| 12/28/2019 | JBJ | Analyze counter-designations and objections to Fernando Batlle deposition transcript testimony | 3.20 | 825.00 | 2,640.00 |
| 12/28/2019 | LML1 | Review certain filings regarding interlocutory appeals and related issues in certain Puerto Rico bankruptcy cases (2.3); prepare summary of findings regarding interlocutory appeals (2.7) | 5.00 | 605.00 | 3,025.00 |
| 12/29/2019 | DEB4 | Analyze case law and authorities regarding settlement issues | 5.20 | 935.00 | 4,862.00 |
| 12/29/2019 | JBJ | Continue to analyze counter-designations and objections to Fernando Batlle deposition transcript testimony | 4.10 | 825.00 | 3,382.50 |
| 12/30/2019 | DEB4 | Analyze case law on settlements (1.8); draft email analysis to S. Maza regarding same (1.3) | 3.10 | 935.00 | 2,898.50 |
| 12/30/2019 | JF1 | Review correspondence from J. Johnson regarding deposition designations | 0.10 | 645.00 | 64.50 |

The Commonwealth of Puerto Rico                                                                Page 37
96395-00006
Invoice No. 2223327

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/30/2019 | LML1 | Prepare summary of timeline information regarding interlocutory appeals (.8); correspond with S. Maza regarding same (.2) | 1.00 | 605.00 | 605.00 |
| 12/30/2019 | LML1 | Analyze certainty and delay in bankruptcy settlements and related case law (1.1); correspond with S. Maza regarding same (.1) | 1.20 | 605.00 | 726.00 |
| 12/30/2019 | NAB | Emails with I. Goldstein regarding discovery and confidentiality order | 0.30 | 1,200.00 | 360.00 |
| 12/30/2019 | SM29 | Email with L. Lopez regarding Rule 9019 standards (.3); review appellate timing issues analysis from L. Lopez (.6); email L. Lopez regarding same (.2) | 1.10 | 975.00 | 1,072.50 |
| 12/31/2019 | DEB4 | Conference with S. Maza regarding settlement issues | 0.60 | 935.00 | 561.00 |
| 12/31/2019 | LML1 | Analyze certainty and delay in bankruptcy settlements and related case law (.8); prepare summary analysis of same for S. Maza (2.7) | 3.50 | 605.00 | 2,117.50 |
| 12/31/2019 | NAB | Emails with W. Dalsen (Proskauer) and I. Goldstein regarding discovery issues | 0.20 | 1,200.00 | 240.00 |
| 12/31/2019 | SM29 | Review email from D. Barron regarding risk calculations and Rule 9019 standards (.3); call with D. Barron regarding same (.6); email with L. Lopez regarding certainty and Rule 9019 standards (.6) | 1.50 | 975.00 | 1,462.50 |
| | | **Subtotal: B420  Restructurings** | **411.10** | | **377,612.50** |

**B421      Restructuring (Work Related to Expert Report)[3]**

| 12/12/2019 | AB21 | Review Government Parties' response with respect to sealing of LEI report | 0.10 | 1,200.00 | 120.00 |

---

[3] At this time, Paul Hastings is not seeking payment for fees totaling $1,116.00 incurred in December 2019 related to the preparation of the expert report by London Economics International LLC. The time billed and the fees incurred were reasonable, and Paul Hastings reserves the right to seek payment of these fees at a later time.

The Commonwealth of Puerto Rico                                                        Page 38
96395-00006
Invoice No. 2223327

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/12/2019 | DEB4 | Correspond with L. Despins regarding Government Parties' response in connection with order on LEI report | 0.30 | 935.00 | 280.50 |
| 12/12/2019 | LAD4 | Review government parties response to LEI seal | 0.20 | 1,500.00 | 300.00 |
| 12/13/2019 | NAB | Teleconference with L. Despins regarding expert report issues | 0.20 | 1,200.00 | 240.00 |
| 12/16/2019 | WW6 | Revise London Economics report bullets for L. Despins | 0.30 | 185.00 | 55.50 |
| 12/18/2019 | AB21 | Review UTIER's motion regarding LEI report | 0.10 | 1,200.00 | 120.00 |
| | | **Subtotal: B421  Restructuring (Work Related to Expert Report)** | **1.20** | | **1,116.00** |

| | **Total** | | **560.20** | | **512,234.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 15.60 | 1,500.00 | 23,400.00 |
| CAP | Charles A. Patrizia | Partner | 1.30 | 1,350.00 | 1,755.00 |
| PJ1 | Pedro Jimenez | Partner | 12.90 | 1,250.00 | 16,125.00 |
| JBW4 | James B. Worthington | Partner | 40.00 | 1,175.00 | 47,000.00 |
| IVT | Igor V. Timofeyev | Partner | 0.30 | 1,175.00 | 352.50 |
| JFH2 | John Francis Hilson | Of Counsel | 0.30 | 1,400.00 | 420.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 0.70 | 1,250.00 | 875.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 98.70 | 1,200.00 | 118,440.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 6.50 | 600.00[4] | 3,900.00 |
| AB21 | Alex Bongartz | Of Counsel | 6.20 | 1,200.00 | 7,440.00 |
| ZSZ | Zachary S. Zwillinger | Associate | 29.10 | 1,030.00 | 29,973.00 |
| SM29 | Shlomo Maza | Associate | 71.30 | 975.00 | 69,517.50 |
| DEB4 | Douglass E. Barron | Associate | 52.10 | 935.00 | 48,713.50 |

[4] Rate for non-working travel is at one half of the regular rate.

The Commonwealth of Puerto Rico                                                           Page 39
96395-00006
Invoice No. 2223327

| JBJ | Jordan B. Johnson | Associate | 80.70 | 825.00 | 66,577.50 |
|-----|-------------------|-----------|-------|--------|-----------|
| MN11 | Mariya Naulo | Associate | 15.10 | 765.00 | 11,551.50 |
| DDC1 | Derek D. Cash | Associate | 1.30 | 735.00 | 955.50 |
| CEC6 | Carlos E. Clemente | Associate | 0.50 | 735.00 | 367.50 |
| JF1 | James L. Ferguson | Associate | 38.70 | 645.00 | 24,961.50 |
| ASF1 | Anna S. Faber | Associate | 15.90 | 605.00 | 9,619.50 |
| LML1 | Leah M. Lopez | Associate | 30.20 | 605.00 | 18,271.00 |
| JK21 | Jocelyn Kuo | Paralegal | 13.10 | 445.00 | 5,829.50 |
| NR4 | Niles Rath | Other Timekeeper | 0.50 | 575.00 | 287.50 |
| LRG | Lesley R. Graham | Other Timekeeper | 0.40 | 415.00 | 166.00 |
| RSW2 | Randi Weaver | Other Timekeeper | 0.20 | 410.00 | 82.00 |
| RC21 | Ruby Chi | Other Timekeeper | 2.40 | 310.00 | 744.00 |
| MOL | Mayra O. Lopez | Other Timekeeper | 0.60 | 290.00 | 174.00 |
| KM29 | Kristy Medina | Other Timekeeper | 10.50 | 185.00 | 1,942.50 |
| WW6 | Winnie Wu | Other Timekeeper | 15.10 | 185.00 | 2,793.50 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 12/04/2019 | Photocopy Charges (Color) | 440.00 | 0.25 | 110.00 |
| 12/05/2019 | Photocopy Charges (Color) | 256.00 | 0.25 | 64.00 |
| 12/24/2019 | Airfare - Nick Bassett; 12/11/2019; From/To: DCA/LGA; Airfare Class: Economy; Travel to New York to attend deposition (Belanger) | | | 798.60 |
| 12/27/2019 | Court Reporting Services - TSG Reporting, Inc., Invoice# 678859 Dated 12/27/19, Cost for deposition for Fernando L. Batlle on December 5, 2019. | | | 170.00 |
| 12/24/2019 | Travel Expense - Meals - Nick Bassett; 12/13/2019; Restaurant: Sandwicherie; City: New York; Lunch; Number of people: 1; Travel to New York to attend deposition (Belanger) | | | 8.86 |

The Commonwealth of Puerto Rico                                    Page 40
96395-00006
Invoice No. 2223327

| | | |
|---|---|---:|
| 12/24/2019 | Travel Expense - Meals - Nick Bassett; 12/12/2019; Restaurant: Westin; City: New York; Dinner; Number of people: 1; Travel to New York to attend deposition (Belanger) | 40.00 |
| 12/24/2019 | Lodging - Nick Bassett; 12/13/2019; Hotel: Westin; City: New York; Check-in date: 12/12/2019; Check-out date: 12/13/2019; Travel to New York to attend deposition (Belanger) | 500.00 |
| 12/24/2019 | Taxi/Ground Transportation - Nick Bassett; 12/12/2019; From/To: home/DCA; Service Type: Uber; Time: 19:02; Travel to New York to attend deposition (Belanger) | 22.83 |
| 12/24/2019 | Taxi/Ground Transportation - Nick Bassett; 12/13/2019; From/To: hotel/airport; Service Type: Uber; Time: 13:06; Travel to New York to attend deposition (Belanger) | 49.23 |
| 12/24/2019 | Taxi/Ground Transportation - Nick Bassett; 12/12/2019; From/To: Hotel/Deposition; Service Type: Uber; Time: 21:10; Travel to New York to attend deposition (Belanger) | 52.20 |
| 12/24/2019 | Taxi/Ground Transportation - Nick Bassett; 12/13/2019; From/To: DCA/home; Service Type: Uber; Time: 17:03; Travel to New York to attend deposition (Belanger) | 15.86 |
| 12/24/2019 | Travel Expense - Internet - Nick Bassett; 12/13/2019; Travel to New York to attend deposition (Belanger) | 35.90 |
| 12/03/2019 | Local - Taxi - Jordan Johnson; 10/22/2019; From/To: Office/Home; Service Type: Lyft; Time: 20:36; Lyft after working late on committee matter | 27.39 |
| 12/03/2019 | Local - Taxi - Jordan Johnson; 10/23/2019; From/To: Office/Home; Service Type: Lyft; Time: 20:55; Lyft after working late on committee matter | 22.34 |
| 12/03/2019 | Local - Taxi - Jordan Johnson; 10/31/2019; From/To: Office/Home; Service Type: Uber; Time: 23:49; Uber after working late on committee matter | 19.22 |
| 12/03/2019 | Local - Taxi - Jordan Johnson; 10/30/2019; From/To: Office/Home; Service Type: Uber; Time: 02:09; Uber after working late on committee matter | 14.43 |
| 12/03/2019 | Local - Taxi - Jordan Johnson; 11/13/2019; From/To: Office/Home; Service Type: Lyft; Time: 20:57; Lyft after working late on committee matter | 19.52 |

The Commonwealth of Puerto Rico                                                    Page 41
96395-00006
Invoice No. 2223327

| | | |
|---|---|---|
| 12/03/2019 | Local - Taxi - Jordan Johnson; 10/14/2019; From/To: Office/Home; Service Type: Lyft; Time: 20:16; Lyft after working late on committee matter | 17.71 |
| 12/03/2019 | Local - Taxi - Jordan Johnson; 10/24/2019; From/To: Office/Home; Service Type: Lyft; Time: 20:59; Lyft after working late on committee matter | 15.78 |
| 12/03/2019 | Local - Taxi - Jordan Johnson; 11/12/2019; From/To: Office/Home; Service Type: Lyft; Time: 21:11; Lyft after working late on committee matter | 20.27 |
| 12/03/2019 | Local - Taxi - Nick Bassett; 11/21/2019; From/To: office/home; Service Type: Uber; Time: 20:44; working late on committee matters | 11.48 |
| 12/05/2019 | Local - Taxi - James Ferguson; 10/30/2019; From/To: office/home; Service Type: Uber; Time: 23:50; working late on committee matter | 23.86 |
| 12/13/2019 | Local - Taxi - Nick Bassett; 11/19/2019; From/To: Office/Home; Service Type: Uber; Time: 20:40; Working late on committee matters | 15.39 |
| 12/23/2019 | Local - Taxi - Nick Bassett; 12/02/2019; From/To: Office/Home; Service Type: Uber; Time: 20:26; Working late on draft reply | 11.80 |
| 12/31/2019 | Local - Taxi - Zachary Zwillinger; 11/27/2019; From/To: Office/Home; Service Type: Taxi; Time: 22:42; Working late on committee matter | 27.36 |
| 12/02/2019 | Lexis/On Line Search | 380.90 |
| 12/20/2019 | Lexis/On Line Search | 305.34 |
| 12/20/2019 | Lexis/On Line Search | 16.35 |
| 12/29/2019 | Lexis/On Line Search | 458.01 |
| 12/03/2019 | Westlaw | 277.30 |
| 12/04/2019 | Westlaw | 158.37 |
| 12/04/2019 | Westlaw | 61.62 |
| 12/04/2019 | Westlaw | 277.30 |
| 12/05/2019 | Westlaw | 21.98 |
| 12/06/2019 | Westlaw | 61.62 |
| 12/09/2019 | Westlaw | 338.93 |
| 12/10/2019 | Westlaw | 382.88 |
| 12/10/2019 | Westlaw | 523.80 |
| 12/11/2019 | Westlaw | 272.78 |

The Commonwealth of Puerto Rico                                                    Page 42
96395-00006
Invoice No. 2223327

| | | |
|---|---|---:|
| 12/11/2019 | Westlaw | 572.06 |
| 12/12/2019 | Westlaw | 61.62 |
| 12/12/2019 | Westlaw | 61.62 |
| 12/15/2019 | Westlaw | 277.30 |
| 12/16/2019 | Westlaw | 154.06 |
| 12/17/2019 | Westlaw | 154.06 |
| 12/18/2019 | Westlaw | 61.62 |
| 12/20/2019 | Westlaw | 30.81 |
| 12/26/2019 | Westlaw | 681.95 |
| 12/29/2019 | Westlaw | 488.24 |
| 12/30/2019 | Westlaw | 52.79 |
| 12/31/2019 | Westlaw | 246.51 |
| 12/03/2019 | Computer Search (Other) | 5.13 |
| 12/07/2019 | Computer Search (Other) | 8.10 |
| 12/08/2019 | Computer Search (Other) | 161.73 |
| 12/09/2019 | Computer Search (Other) | 54.81 |
| 12/11/2019 | Computer Search (Other) | 0.18 |
| 12/16/2019 | Computer Search (Other) | 0.54 |
| 12/17/2019 | Computer Search (Other) | 12.06 |
| 12/20/2019 | Computer Search (Other) | 2.16 |
| 12/22/2019 | Computer Search (Other) | 9.63 |
| 12/27/2019 | Computer Search (Other) | 2.07 |
| **Total Costs incurred and advanced** | | **$8,750.26** |

| | |
|---|---:|
| **Current Fees and Costs** | **$520,984.76** |
| **Excluded Fees and Costs** | **(1,116.00)**[5] |
| **Total Balance Due - Due Upon Receipt** | **$519,868.76** |

[5] At this time, Paul Hastings is not seeking payment for fees totaling $1,116.00 incurred in December 2019 related to the preparation of the expert report by London Economics International LLC. The time detail for the aforementioned fees is included under Task Code B421. Paul Hastings reserves the right to seek payment of these fees at a later time.



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 26, 2020

Please Refer to
Invoice Number: 2223326

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**PREPA**
**(Services Rendered in Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending December 31, 2019 | $8,550.00 |
| **Current Fees and Costs Due** | **$8,550.00** |
| **Total Balance Due – Due Upon Receipt** | **$8,550.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 26, 2020

Please Refer to
Invoice Number: 2223326

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**PREPA**
**(Services Rendered in Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

Legal fees for professional services
for the period ending December 31, 2019                                        $8,550.00

**Current Fees and Costs Due**                    **$8,550.00**

**Total Balance Due – Due Upon Receipt**          **$8,550.00**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
| Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 26, 2020

Please Refer to
Invoice Number: 2223326

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2019

**PREPA**                                                                    **$8,550.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 12/09/2019 | LAD4 | T/c N. Bassett, J. Worthington, and Z. Zwillinger regarding new declarations by government parties [PR] | 0.40 | 1,500.00 | 600.00 |
| | | **Subtotal: B110  Case Administration** | **0.40** | | **600.00** |
| **B191** | **General Litigation** | | | | |
| 12/09/2019 | LAD4 | Comment on                 (1.50); t/c E. Kleinhaus (Wachtell) regarding           (.20) [PR] | 1.70 | 1,500.00 | 2,550.00 |
| 12/10/2019 | LAD4 | Further review/edit of           [PR] | 0.60 | 1,500.00 | 900.00 |
| | | **Subtotal: B191  General Litigation** | **2.30** | | **3,450.00** |

The Commonwealth of Puerto Rico                                             Page 2
96395-00006
Invoice No. 2223326

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B420** | **Restructurings** | | | | |
| 12/10/2019 | LAD4 | T/c S. Maza regarding appellate right issues (.10); review declarations by government parties (2.90) [PR] | 3.00 | 1,500.00 | 4,500.00 |
| | | **Subtotal: B420  Restructurings** | **3.00** | | **4,500.00** |
| | **Total** | | **5.70** | | **8,550.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 5.70 | 1,500.00 | 8,550.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$8,550.00** |
| **Total Balance Due - Due Upon Receipt** | | **$8,550.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    February 26, 2020
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                           Invoice Number: 2223328
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                       PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**HTA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00007
Luc A. Despins

Legal fees for professional services
for the period ending December 31, 2019                            $16,234.50

|  |  |
|---|---:|
| **Current Fees and Costs Due** | **$16,234.50** |
| **Total Balance Due – Due Upon Receipt** | **$16,234.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 26, 2020

Please Refer to
Invoice Number: 2223328

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### HTA
### (Services Rendered Outside of Puerto Rico)
PH LLP Client/Matter # 96395-00007
Luc A. Despins

Legal fees for professional services
for the period ending December 31, 2019                                    $16,234.50

| | |
|---|---:|
| **Current Fees and Costs Due** | **$16,234.50** |
| **Total Balance Due – Due Upon Receipt** | **$16,234.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send
payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We
strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @
213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal
confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply
mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 26, 2020

Please Refer to
Invoice Number: 2223328

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2019

**HTA**                                                                 **$16,234.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B140** | | **Relief from Stay/Adequate Protection Proceedings** | | | |
| 12/16/2019 | AB21 | Telephone conference with P. Amend (Orrick) regarding DRA Parties' scheduling stipulation for stay relief motion (0.1); telephone conference with P. Amend and N. Zouairabani (McConnell) regarding same (0.3); correspond with L. Despins regarding same (0.1); follow-up correspondence with P. Amend and N. Zouairabani regarding same (0.2) | 0.70 | 1,200.00 | 840.00 |
| 12/17/2019 | AB21 | Correspond with P. Amend (Orrick) regarding DRA Parties scheduling stipulation with respect to stay relief motion | 0.10 | 1,200.00 | 120.00 |
| 12/18/2019 | AB21 | Review DRA Parties' amended joint stipulation and related revised proposed order | 0.10 | 1,200.00 | 120.00 |

The Commonwealth of Puerto Rico                                                      Page 2
96395-00007
Invoice No. 2223328

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/19/2019 | WW6 | Review interim order approving DRA's stipulation (.3) | 0.30 | 185.00 | 55.50 |
| | | **Subtotal: B140  Relief from Stay/Adequate Protection Proceedings** | **1.20** | | **1,135.50** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/11/2019 | AB21 | Telephone conference with M. Naulo regarding relation-back doctrine (0.3); review correspondence from M. Naulo regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.50 | 1,200.00 | 600.00 |
| 12/11/2019 | MN11 | Discuss with A. Bongartz standing to file certain claims in First Circuit (.3); analyze relation-back doctrine and associated case law (1.8); draft email to A. Bongartz regarding First Circuit jurisprudence on relation-back doctrine (.8); analyze related standing issues and associated case law (4.2); draft summary of same for A. Bongartz (1.5) | 8.60 | 765.00 | 6,579.00 |
| 12/12/2019 | AB21 | Correspond with M. Naulo regarding relation-back rule (0.2); telephone conference with M. Firestein (Proskauer) regarding new adversary proceeding related to HTA bondholders' claims against HTA (0.1); correspond with L. Despins regarding same (0.1); analyze issues related to Committee's co-plaintiff status (0.2) | 0.60 | 1,200.00 | 720.00 |
| 12/12/2019 | MN11 | Review case law and statutory authority regarding standing to file certain claims in First Circuit | 0.60 | 765.00 | 459.00 |
| 12/17/2019 | AB21 | Review Ambac and Assured's cert replies in clawback appeal | 0.90 | 1,200.00 | 1,080.00 |
| 12/17/2019 | AB21 | Telephone conference with M. Firestein (Proskauer) regarding update on new adversary proceeding related to HTA bonds | 0.10 | 1,200.00 | 120.00 |

The Commonwealth of Puerto Rico                                                          Page 3
96395-00007
Invoice No. 2223328

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/19/2019 | WW6 | Review interim order regarding revenue bonds (.3); review interim case management order (.3) | 0.60 | 185.00 | 111.00 |
| 12/30/2019 | AB21 | Analyze HTA tolling stipulation (0.4); correspond with L. Despins regarding same (0.6); correspond with A. Miller (Milbank), M. Ellenberg (Cadwalader), and M. Sosland (Butler Snow) regarding same (0.1) | 1.10 | 1,200.00 | 1,320.00 |
| 12/30/2019 | LAD4 | Analyze HTA tolling issues (1.30); various emails to A. Bongartz re: same (.80) | 2.10 | 1,500.00 | 3,150.00 |
| 12/31/2019 | AB21 | Correspond with Committee regarding extension of HTA tolling stipulation (0.5); correspond with L. Despins regarding same (0.1) | 0.60 | 1,200.00 | 720.00 |
| | | **Subtotal: B191 General Litigation** | **15.70** | | **14,859.00** |

| | | | | | |
|------|----------|-------------|-------|------|--------|
| **B320** | | **Plan and Disclosure Statement (including Business Plan)** | | | |
| 12/21/2019 | AB21 | Correspond with L. Despins regarding illustrative term sheet for HTA bondholders (0.1); correspond with S. Martinez (Zolfo) regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |
| | | **Subtotal: B320 Plan and Disclosure Statement (including Business Plan)** | **0.20** | | **240.00** |

| | | | | | |
|------|----------|-------------|-------|------|--------|
| **Total** | | | **17.10** | | **16,234.50** |

The Commonwealth of Puerto Rico                                                                 Page 4
96395-00007
Invoice No. 2223328

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 2.10 | 1,500.00 | 3,150.00 |
| AB21 | Alex Bongartz | Of Counsel | 4.90 | 1,200.00 | 5,880.00 |
| MN11 | Mariya Naulo | Associate | 9.20 | 765.00 | 7,038.00 |
| WW6 | Winnie Wu | Other Timekeeper | 0.90 | 185.00 | 166.50 |

| **Current Fees and Costs** | **$16,234.50** |
|---|---|
| **Total Balance Due - Due Upon Receipt** | **$16,234.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 26, 2020

Please Refer to
Invoice Number: 2223329

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**ERS**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00008
Luc A. Despins

Legal fees for professional services
for the period ending December 31, 2019

$250,413.50

Costs incurred and advanced

26,287.09

**Current Fees and Costs Due**

**$276,700.59**

**Total Balance Due – Due Upon Receipt**

**$276,700.59**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address: CITIUS33
  787 W. 5th Street
  Los Angeles, CA 90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 26, 2020

Please Refer to
Invoice Number: 2223329

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**ERS**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00008
Luc A. Despins

Legal fees for professional services
for the period ending December 31, 2019 — $250,413.50

| | |
|---|---:|
| Costs incurred and advanced | 26,287.09 |
| **Current Fees and Costs Due** | **$276,700.59** |
| **Total Balance Due – Due Upon Receipt** | **$276,700.59** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 26, 2020

Please Refer to
Invoice Number: 2223329

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2019

**ERS**                                                                    **$250,413.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B112** | **General Creditor Inquiries** | | | | |
| 12/16/2019 | DEB4 | Conference with creditor N. Rodriguez regarding inquiry | 0.30 | 935.00 | 280.50 |
| | | **Subtotal: B112 General Creditor Inquiries** | **0.30** | | **280.50** |
| **B155** | **Court Hearings** | | | | |
| 12/04/2019 | AB21 | Listen to oral argument before First Circuit in ERS bondholders' appeal of section 552 decision (0.8); correspond with L. Despins regarding same (0.1) | 0.90 | 1,200.00 | 1,080.00 |
| 12/04/2019 | LAD4 | Listen to portion of First Circuit oral argument on section 552 issues | 0.60 | 1,500.00 | 900.00 |
| | | **Subtotal: B155 Court Hearings** | **1.50** | | **1,980.00** |

The Commonwealth of Puerto Rico                                                   Page 2
96395-00008
Invoice No. 2223329

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 12/01/2019 | IG1 | Review retiree committee comments to interrogatories and RFAs (.20); review email from N. Bassett to counsel for retiree committee, oversight board and special claims committee regarding response to RFAs (.10) | 0.30 | 815.00 | 244.50 |
| 12/01/2019 | JRB | Telephone conference with N. Bassett regarding discovery responses | 0.20 | 1,300.00 | 260.00 |
| 12/01/2019 | RK15 | Draft responses to lien scope interrogatories (2.60); draft responses to lien scope requests for admissions (1.70); draft responses to ultra vires interrogatories (1.70); draft responses to ultra vires requests for admission (1.60) | 7.60 | 825.00 | 6,270.00 |
| 12/02/2019 | AB21 | Review draft discovery responses in respect of ERS bondholder litigation (0.8); telephone conferences with N. Bassett regarding same (0.2); correspond with N. Bassett regarding same (0.1); telephone conference with N. Bassett and A. Velazquez (SEIU) regarding same (0.4); correspond with J. Bliss regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with Committee regarding same (0.2); | 1.90 | 1,200.00 | 2,280.00 |
| 12/02/2019 | IG1 | Review mark up of requests for admissions and interrogatories prepared by J. Bliss, A. Axelrod (Brown Rudnick) and M. Pachu (O'Melveny) (.80) | 0.80 | 815.00 | 652.00 |

The Commonwealth of Puerto Rico                                                                    Page 3
96395-00008
Invoice No. 2223329

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/02/2019 | JRB | Telephone conference and correspond with J. Casillas (CST) regarding discovery (.3); telephone conference with N. Bassett regarding same (.1); telephone conference with N. Bassett, T. Axelrod (Brown Rudnick), J. Levitan and J. Roche (Proskauer), and M. Pocha (O'Melveny) regarding same (.6); correspond with A. Bongartz regarding same (.1); revise discovery responses (1.7); correspond with L. Despins, A. Bongartz and N. Bassett regarding same (.1) | 2.90 | 1,300.00 | 3,770.00 |
| 12/02/2019 | NAB | Revise draft interrogatory and RFA responses (1.2); email with A. Bongartz regarding same (.2); teleconferences with A. Bongartz regarding same (.2); teleconference with A. Bongartz and A. Velazquez (SEIU) regarding same (.4); emails with J. Bliss regarding comments on draft responses (.2); teleconference with J. Bliss regarding same (.1); teleconference with M. Pocha (O'Melveny), J. Bliss, T. Axelrod (Brown Rudnick) regarding interrogatory and RFA response issues (.6); emails with J. Bliss and R. Kilpatrick regarding same (.1) | 3.00 | 1,200.00 | 3,600.00 |
| 12/03/2019 | AB21 | Telephone conference with A. Velazquez (SEIU) regarding response to ERS bondholders' discovery requests | 0.40 | 1,200.00 | 480.00 |
| 12/03/2019 | IG1 | Review retiree committee's response to ultra vires request for admissions, interrogatories, and lien scope requests for admissions | 0.20 | 815.00 | 163.00 |
| 12/03/2019 | JRB | Telephone conferences with N. Bassett regarding ultra vires discovery responses (.3); correspond with R. Kilpatrick regarding same (.1); correspond with L. Despins regarding same (.2); correspond with M. Sharp (CST) regarding same (.1); revise same (2.1); correspond with N. Bassett, A. Bongartz and I. Goldstein regarding tracing expert (.1) | 2.90 | 1,300.00 | 3,770.00 |

The Commonwealth of Puerto Rico                                                                 Page 4
96395-00008
Invoice No. 2223329

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/03/2019 | NAB | Emails with J. Bliss regarding ERS ultra vires and lien scope discovery responses (.3); teleconference with J. Bliss regarding same (.3); emails with R. Kilpatrick regarding same (.7); revise draft discovery requests (1.8); email with M. Pocha (O'Melveny) regarding same (.2); email with I. Sadovnic (Genovese) regarding same (.2); email with P. Friedman (O'Melveny) regarding expert witness issues (.1); email with J. Bliss regarding same (.1) | 3.70 | 1,200.00 | 4,440.00 |
| 12/03/2019 | RK15 | Draft interrogatories related to ultra vires proceedings (1.30); draft interrogatories related to lien scope proceedings (1.90); draft requests for admissions related to lien scope proceedings (1.30); draft requests for admissions related to ultra vires proceedings (2.30) | 6.80 | 825.00 | 5,610.00 |
| 12/04/2019 | IG1 | Review responses to RFAs and interrogatories sent by ERS bondholders (.50); review committees' updated responses to interrogatories and RFAs (.30) | 0.80 | 815.00 | 652.00 |
| 12/04/2019 | SM29 | Review Oversight Board sur-reply regarding perfection issues in connection with appeal to First Circuit | 0.70 | 975.00 | 682.50 |
| 12/06/2019 | NAB | Teleconference with M. Dale (Proskauer), M. Pocha (O'Melveny) regarding ERS tracing expert | 0.40 | 1,200.00 | 480.00 |
| 12/09/2019 | IG1 | Review draft letters regarding discovery deficiencies prepared by W. Dalson (Proskauer) | 0.20 | 815.00 | 163.00 |
| 12/10/2019 | IG1 | Review letter from Jones Day regarding discovery | 0.10 | 815.00 | 81.50 |
| 12/10/2019 | JRB | Review bondholder deficiency letter (.2); correspond with N. Bassett and I. Goldstein regarding same (.1) | 0.30 | 1,300.00 | 390.00 |

The Commonwealth of Puerto Rico                                                     Page 5
96395-00008
Invoice No. 2223329

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/10/2019 | NAB | Review correspondence from ERS bondholders regarding discovery responses (.3); email with J. Bliss and I. Goldstein regarding same (.2); email with W. Dalsen (Proskauer) regarding same (.2) | 0.70 | 1,200.00 | 840.00 |
| 12/11/2019 | IG1 | Review draft letter to bondholders regarding discovery deficiencies (.20); review N. Bassett's comments to same (.10) | 0.30 | 815.00 | 244.50 |
| 12/11/2019 | JRB | Telephone conference with N. Bassett regarding response letter to bondholders (.1); review same (.2) | 0.30 | 1,300.00 | 390.00 |
| 12/11/2019 | NAB | Review discovery issues, including those raised in ERS bondholders letters taking issue with discovery responses (.8); revise draft letters to ERS bondholders on discovery issues (.5); email with W. Dalsen (Proskauer) regarding same (.2); teleconference with W. Dalsen regarding same (.1); teleconference with J. Bliss regarding same (.1); draft letter in response to ERS bondholders' discovery letter (1.2); analyze issues related to same (.5); email with J. Bliss regarding same (.1) | 3.50 | 1,200.00 | 4,200.00 |
| 12/13/2019 | IG1 | Review N. Bassett's draft response to bondholders' issues regarding response to interrogatories. | 0.30 | 815.00 | 244.50 |
| 12/14/2019 | NAB | Emails with D. D'Aquila regarding ERS discovery issues | 0.40 | 1,200.00 | 480.00 |
| 12/15/2019 | IG1 | Review W. Dalson comments to draft letters responding to issues raised by bondholders to discovery responses | 0.30 | 815.00 | 244.50 |
| 12/16/2019 | JRB | Correspond with N. Bassett and I. Goldstein regarding discovery (.1); correspond with W. Dalsen (Proskauer), C. Steege (Jenner), and M. Papez (Jones Day) regarding same (.3) | 0.40 | 1,300.00 | 520.00 |
| 12/17/2019 | IG1 | Participate in portion of conference with tracing experts and ERS regarding the ERS lien litigation | 0.70 | 815.00 | 570.50 |

The Commonwealth of Puerto Rico
96395-00008
Invoice No. 2223329

Page 6

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/17/2019 | NAB | Join portions of teleconference/meeting among tracing experts and ERS personnel for lien scope litigation (1.7); revise draft letter regarding discovery responses (.6); email with L. Raiford (Jenner) regarding same (.2); email with W. Dalsen (Proskauer) regarding same (.1) | 2.60 | 1,200.00 | 3,120.00 |
| 12/17/2019 | NAB | Revise draft letter regarding discovery responses | 0.50 | 1,200.00 | 600.00 |
| 12/18/2019 | IG1 | Participate in meet and confer (lien scope issues) with counsel for AAFAF, oversight board, special claims committee, ERS bondholders and N. Bassett | 1.50 | 815.00 | 1,222.50 |
| 12/18/2019 | NAB | Attend meet and confer on discovery request with M. Papez (Jones Day), W. Dalsen (Proskauer), and I. Goldstein regarding lien scope litigation | 1.50 | 1,200.00 | 1,800.00 |
| 12/19/2019 | AB21 | Telephone conference with N. Bassett regarding update on ERS bond litigation | 0.10 | 1,200.00 | 120.00 |
| 12/19/2019 | NAB | Teleconference with A. Bongartz regarding litigation status | 0.10 | 1,200.00 | 120.00 |
| 12/20/2019 | IG1 | Revise proposed protective order | 0.40 | 815.00 | 326.00 |
| 12/27/2019 | IG1 | Review revised confidentiality order with respect to ultra vires issues | 0.20 | 815.00 | 163.00 |
| 12/27/2019 | IG1 | Review revised confidentiality stipulation (lien scope) | 0.20 | 815.00 | 163.00 |
| 12/30/2019 | IG1 | Review revised confidentiality order (.20); email with N. Bassett regarding certain provisions of same (.10) | 0.30 | 815.00 | 244.50 |
| 12/31/2019 | IG1 | Review documents in preparation for meet and confer call (.20); participate on call with counsel for ERS bondholders, the oversight committee, and the special claims committee regarding discovery responses (.30). | 0.50 | 815.00 | 407.50 |
| | | **Subtotal: B191 General Litigation** | **48.00** | | **50,009.00** |

The Commonwealth of Puerto Rico                                      Page 7
96395-00008
Invoice No. 2223329

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B220** | **Employee Benefits/Pensions** | | | | |
| 12/05/2019 | MN11 | Review certain resources concerning treatment of pensions in municipal bankruptcies (1.0); email S. Maza regarding same (.4); discuss same with S. Maza (.1) | 1.50 | 765.00 | 1,147.50 |
| 12/05/2019 | MN11 | Discuss nature of pension rights with S. Maza (.2); analyze case law regarding same (.9); analyze certain party filings regarding same (1.2); draft email to S. Maza regarding same (.4) | 2.70 | 765.00 | 2,065.50 |
| 12/05/2019 | SM29 | Conferences with M. Naulo regarding pension issues (.3); review email from M. Naulo regarding same (.3); analyze pension, property, and priority issues and related case law and statutory authority (3.7) | 4.30 | 975.00 | 4,192.50 |
| 12/06/2019 | MN11 | Review pension and retiree intervention orders from other cases (.8); email S. Maza regarding same (.2) | 1.00 | 765.00 | 765.00 |
| 12/06/2019 | MN11 | Review pension and retiree filings in municipal bankruptcies (1.7); review objections to same (3.0); review case law regarding decisions on same (1.6); read secondary sources on pension recovery in bankruptcy (.7) | 7.00 | 765.00 | 5,355.00 |
| 12/06/2019 | SM29 | Analyze pension issues and related case law and statutory authority | 5.00 | 975.00 | 4,875.00 |
| 12/08/2019 | MN11 | Analyze case law regarding plan treatment of pensions (.6); review certain filings regarding same (.5); draft email to S. Maza regarding justification for pension discrimination (1.8) | 2.90 | 765.00 | 2,218.50 |
| 12/09/2019 | MN11 | Analyze case law regarding pensions and property of the estate (3.7); review Detroit bankruptcy docket regarding same (1.5); review PROMESA's pension provisions regarding pension property rights (.8); summarize findings (1.2); conference with S. Maza regarding same (.3) | 7.50 | 765.00 | 5,737.50 |

The Commonwealth of Puerto Rico                                                    Page 8
96395-00008
Invoice No. 2223329

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/09/2019 | SM29 | Conference with M. Naulo regarding pension issues (.3); analyze same and related case law and statutory authority (4.4) | 4.70 | 975.00 | 4,582.50 |
| 12/10/2019 | MN11 | Analyze plan objections in Detroit bankruptcy regarding pension rights (2.2); analyze debtor response to objections in Detroit bankruptcy regarding pension rights (1.7); conference with S. Maza regarding same (.2); review Detroit claims register and related pension claims and objections (.7) | 4.80 | 765.00 | 3,672.00 |
| 12/10/2019 | SM29 | Conference with M. Naulo regarding pension questions | 0.20 | 975.00 | 195.00 |
| 12/11/2019 | MN11 | Discuss with S. Maza plan treatment of pensions (.2); analyze related issues and standards outside chapter 9 (1.7); summarize findings regarding same in Detroit bankruptcy (1.2) | 3.10 | 765.00 | 2,371.50 |
| 12/11/2019 | SM29 | Email with A. Bongartz regarding pension issues (.2); conference with M. Naulo regarding pension issues and outline (.2); review pension related pleadings (3.3) | 3.70 | 975.00 | 3,607.50 |
| 12/12/2019 | MN11 | Analyze case law pertaining to property rights in employee contributions (1.1); draft email to S. Maza regarding same (.5); analyze arguments and decisions on pension treatment in municipal bankruptcies (1.2); draft email to S. Maza regarding same (.8) | 3.60 | 765.00 | 2,754.00 |
| 12/12/2019 | MN11 | Analyze plan treatment of pensions or retirees in chapter 9 cases | 1.80 | 765.00 | 1,377.00 |
| 12/12/2019 | SM29 | Analyze pension issues and related case law | 4.10 | 975.00 | 3,997.50 |
| 12/12/2019 | SM29 | Emails with M. Naulo regarding pension questions and related outline | 0.20 | 975.00 | 195.00 |
| 12/13/2019 | MN11 | Review certain resources and articles on plan treatment in municipal bankruptcies | 0.70 | 765.00 | 535.50 |
| 12/13/2019 | MN11 | Analyze labor-related justifications for plan treatment of pensions (2.0); draft email to S. Maza regarding same (.6) | 2.60 | 765.00 | 1,989.00 |
| 12/13/2019 | MN11 | Email with S. Maza regarding plan treatment of pension | 0.50 | 765.00 | 382.50 |

The Commonwealth of Puerto Rico                                                                  Page 9
96395-00008
Invoice No. 2223329

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/13/2019 | SM29 | Analyze pension issues and related case law and statutory authority (2.7); email L. Despins regarding same (.4) | 3.10 | 975.00 | 3,022.50 |
| 12/14/2019 | MN11 | Review case law regarding stratifying pension recipients | 0.40 | 765.00 | 306.00 |
| 12/15/2019 | MN11 | Analyze case law regarding disparate treatment (1.7); analyze case law regarding treatment of active and retired workers (2.2); draft summary of findings for S. Maza (.9) | 4.80 | 765.00 | 3,672.00 |
| 12/16/2019 | MN11 | Review case law regarding treatment and classification of pension claims (2.9); review secondary sources regarding same (1.7); review certain municipal case filings regarding same (2.1); prepare outline regarding same (8.2); email S. Maza regarding same (.3) | 15.20 | 765.00 | 11,628.00 |
| 12/17/2019 | SM29 | Review outline from M. Naulo of pension and plan treatment issues (1.1); prepare analysis of same (3.3) | 4.40 | 975.00 | 4,290.00 |
| 12/18/2019 | MN11 | Review additional sources/articles regarding unfair discrimination (.9); analyze case law regarding absolute priority rule (2.7); email with S. Maza regarding same (.2) | 3.80 | 765.00 | 2,907.00 |
| 12/18/2019 | SM29 | Analyze pension issues and related case law (3.2); analyze classification issues and related case law (1.1); emails with M. Naulo regarding same (.3); review outline from M. Naulo regarding pension issues (.8); revise same (3.6); email M. Naulo regarding same (.3) | 9.30 | 975.00 | 9,067.50 |
| 12/19/2019 | MN11 | Analyze absolute priority rule and related case law (2.1); analyze treatment in First Circuit (1.7); analyze treatment outside First Circuit (1.6); analyze treatment of trade creditors (1.5); review First Circuit standards for disparate treatment (2.3); conference with S. Maza regarding same (.3); prepare parts of outline regarding treatment of pensions (.7) | 10.20 | 765.00 | 7,803.00 |

The Commonwealth of Puerto Rico
96395-00008
Invoice No. 2223329

Page 10

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/19/2019 | SM29 | Conference with M. Naulo regarding pension issues and related outline (.3); call with I. Goldstein regarding pension issues (.7); analyze cases and statutory authority regarding plan treatment in connection with same (2.8); analyze cases and statutory authority regarding classification issues in connection with same (2.2); analyze cases and statutory authority regarding chapter 9 plan issues in connection with same (1.7) | 7.70 | 975.00 | 7,507.50 |
| 12/20/2019 | MN11 | Revise outline regarding plant treatment of pension claims (3.1); email S. Maza regarding First Circuit jurisprudence regarding classification and unfair discrimination (.7); review classifications of pension claims in municipal bankruptcies (.5); email S. Maza regarding same (.3) | 4.60 | 765.00 | 3,519.00 |
| 12/20/2019 | SM29 | Review pleading precedent regarding pension issues and confirmation standards (3.3); review email from M. Naulo regarding pension issues outline (.6); email L. Despins regarding update to same (.2); email M. Naulo regarding classification issues in connection with same (.2) | 4.30 | 975.00 | 4,192.50 |
| 12/23/2019 | SM29 | Email with D. Barron regarding pension issues (.2); analyze cases regarding confirmation standards and classification issues (3.0); prepare outline of pension issues (4.8); email M. Naulo regarding same (.2) | 8.20 | 975.00 | 7,995.00 |
| 12/24/2019 | SM29 | Revise outline from M. Naulo (1.2); analyze classification issues and related case law in connection with same (2.3); email M. Naulo regarding same (.2) | 3.70 | 975.00 | 3,607.50 |
| | | **Subtotal: B220  Employee Benefits/Pensions** | **141.60** | | **121,533.00** |

The Commonwealth of Puerto Rico                                                     Page 11
96395-00008
Invoice No. 2223329

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B310** | **Claims Administration and Objections** | | | | |
| 12/02/2019 | AB21 | Telephone conference with D. Barron regarding corrected informative motion regarding notices of participation (0.1); correspond with D. Barron regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 12/02/2019 | DEB4 | Correspond with L. Flores (McConnelValdes) regarding notices of participation (0.1); conference with A. Bongartz regarding same (0.1); conference and correspond with J. Berman regarding same (0.3); correspond with W. Wu regarding same (0.3); review notice of participation information and input from Prime Clerk (1.0); correspond with C. Fernandez (CST) regarding notices of participation (0.1); correspond with N. Hafez (Prime Clerk) regarding service (0.1); revise informative motion (0.1); correspond with objectors' counsel regarding same (0.1); correspond with I. Goldstein and A. Bongartz regarding same (0.1) | 2.30 | 935.00 | 2,150.50 |
| 12/02/2019 | IG1 | Revise amended informative motion regarding notices of participation (.20) | 0.20 | 815.00 | 163.00 |
| 12/02/2019 | WW6 | Review notices of participation chart for D. Barron | 1.20 | 185.00 | 222.00 |
| 12/02/2019 | WW6 | Prepare Amended Informative Motion regarding List of ERS Notices of Participation for filing (.8); correspond with D. Barron regarding same (.3); electronically file same with court (.6); electronically serve same to master service list (.4) | 2.10 | 185.00 | 388.50 |
| 12/03/2019 | AB21 | Telephone conference with N. Bassett regarding ERS claims objection procedures | 0.10 | 1,200.00 | 120.00 |
| 12/03/2019 | DEB4 | Correspond with C. Porter (Prime Clerk) regarding ERS website | 0.10 | 935.00 | 93.50 |
| 12/03/2019 | IG1 | Correspond with D. Barron regarding issues with respect to list of notice of participation prepared by Prime Clerk and next steps. | 0.10 | 815.00 | 81.50 |

The Commonwealth of Puerto Rico                                                  Page 12
96395-00008
Invoice No. 2223329

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/03/2019 | WW6 | Additional service of Amended Informative Motion regarding List of ERS Notices of Participation | 1.10 | 185.00 | 203.50 |
| 12/04/2019 | WW6 | Prepare certificate of service for amended informative motion regarding ERS notice of participation (.6); electronically file same with court (.3) | 0.90 | 185.00 | 166.50 |
| 12/05/2019 | AB21 | Correspond with J. Bliss regarding ERS claims objections | 0.20 | 1,200.00 | 240.00 |
| 12/05/2019 | WW6 | Correspond with D. Barron regarding objections to ERS' omnibus objection | 0.40 | 185.00 | 74.00 |
| 12/06/2019 | DEB4 | Correspond with T. Axelrod (Brown Rudnick) regarding inquiry from Jefferies (0.1); correspond with A. Bongartz and I. Goldstein regarding same (0.1); correspond with J. Berman (Prime Clerk) regarding same (0.1) | 0.30 | 935.00 | 280.50 |
| 12/06/2019 | IG1 | Email with D. Barron regarding issues with notice of participation list | 0.10 | 815.00 | 81.50 |
| 12/09/2019 | DEB4 | Correspond with A. Bongartz regarding notices of participation and notices of appearance (0.1); conference with J. Berman (Prime Clerk) regarding same (0.1); conference with T. Axelrod (Brown Rudnick) regarding Jefferies inquiry (0.1); correspond with A. Southering (McGuire Woods, counsel to Jefferies) regarding same (0.1) | 0.40 | 935.00 | 374.00 |
| 12/09/2019 | JRB | Telephone conferences with J. Levitan (Proskauer) regarding ERS administrative claim (.1); correspond with A. Bongartz regarding same (.1); revise supplemental ERS claim objection (.9); conferences with R. Kilpatrick regarding same (.1); correspond with R. Kilpatrick regarding same (.1) | 0.20 | 1,300.00 | 260.00 |
| 12/09/2019 | RK15 | Draft additional objection related to omnibus ERS objection (2.00); teleconferences with J. Bliss regarding objections (0.10) | 2.10 | 825.00 | 1,732.50 |

The Commonwealth of Puerto Rico                                        Page 13
96395-00008
Invoice No. 2223329

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/10/2019 | AB21 | Review additional objections to ERS bonds (0.1); telephone conference with R. Kilpatrick regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 12/10/2019 | RK15 | Teleconference with A. Bongartz regarding comments on additional ERS objections (0.10); draft additional ERS objections (0.20) | 0.30 | 825.00 | 247.50 |
| 12/11/2019 | AB21 | Review revised draft additional objection to ERS bonds (0.1); telephone conference with R. Kilpatrick regarding same (0.1); telephone conference with J. Bliss regarding same (0.1); review portion of retiree committee's objection to ERS bonds (0.4) | 0.70 | 1,200.00 | 840.00 |
| 12/11/2019 | JRB | Conference with A. Bongartz regarding supplemental objection (.1); revise same (.5) | 0.60 | 1,300.00 | 780.00 |
| 12/11/2019 | RK15 | Draft additional objections to ERS bonds (.7); telephone conference with A. Bongartz regarding same (.1) | 0.80 | 825.00 | 660.00 |
| 12/12/2019 | AB21 | Analyze retiree committee's objection to ERS bonds (0.7); telephone conference with J. Bliss regarding same (0.2) | 0.90 | 1,200.00 | 1,080.00 |
| 12/12/2019 | JRB | Telephone conference with A. Bongartz regarding supplemental objection (.2); correspond with R. Kilpatrick regarding same (.2); prepare parts of same (1.0) | 1.40 | 1,300.00 | 1,820.00 |
| 12/12/2019 | RK15 | Draft additional objections to ERS bonds | 0.40 | 825.00 | 330.00 |
| 12/13/2019 | DEB4 | Conference with Prime Clerk regarding notices of participation (0.3); correspond with J. Berman (Prime Clerk) regarding same (0.1) | 0.40 | 935.00 | 374.00 |
| 12/13/2019 | NAB | Email with M. Pocha (O'Melveny) regarding ERS discovery issues | 0.40 | 1,200.00 | 480.00 |
| 12/16/2019 | NAB | Emails with W. Dalsen (Proskauer) regarding ERS discovery issues | 0.50 | 1,200.00 | 600.00 |
| 12/17/2019 | DEB4 | Correspond with S. Jordan, J. Berman, and C. Porter (Prime Clerk) regarding notices of participation | 0.10 | 935.00 | 93.50 |

The Commonwealth of Puerto Rico                                                    Page 14
96395-00008
Invoice No. 2223329

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/18/2019 | AB21 | Analyze additional objections to ERS bond claims (0.9); telephone conferences with J. Bliss regarding same (0.1); revise objection (0.2); conference with L. Despins regarding same (0.2) | 1.40 | 1,200.00 | 1,680.00 |
| 12/18/2019 | IG1 | Telephone conference with N. Bassett regarding discovery and upcoming meet and confer (.10); review Rule 30(b)(6) deposition notices sent by Jones Day (.20); participate in meet and confer with counsel for the Oversight Board, AAFAF, the ERS bondholders and N. Bassett regarding discovery issues (1.50) | 1.80 | 815.00 | 1,467.00 |
| 12/18/2019 | JRB | Conferences with A. Bongartz regarding supplemental objection (.1); correspond with A. Bongartz regarding same (.2) | 0.30 | 1,300.00 | 390.00 |
| 12/18/2019 | LAD4 | Meeting A. Bongartz re: change to ERS objection process (.20) | 0.20 | 1,500.00 | 300.00 |
| 12/18/2019 | NAB | Attend meet and confer on discovery request with M. Papez (Jones Day), W. Dalsen (Proskauer), and I. Goldstein regarding ultra vires issues (1.5); email with I. Goldstein regarding same (.1); teleconference with I. Goldstein regarding same (.1) | 1.70 | 1,200.00 | 2,040.00 |
| 12/18/2019 | WW6 | Correspond with D. Barron and A. Bloch (Proskauer) regarding ERS claims objections | 0.40 | 185.00 | 74.00 |
| 12/19/2019 | AB21 | Telephone conference with J. Bliss, Z. Zwillinger, and M. Kahn regarding additional objection to ERS bond claims (0.6); follow-up correspondence with M. Kahn regarding same (0.1) | 0.70 | 1,200.00 | 840.00 |
| 12/19/2019 | JRB | Conferences with M. Kahn, A. Bongartz and Z. Zwillinger regarding supplemental claim objection (.6); review issues regarding same (.1) | 0.70 | 1,300.00 | 910.00 |
| 12/19/2019 | MRK | Analyze Oversight Board objection to claims of bondholders | 2.10 | 1,140.00 | 2,394.00 |

The Commonwealth of Puerto Rico                                                  Page 15
96395-00008
Invoice No. 2223329

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/19/2019 | MRK | Telephone conference with J. Bliss, A Bongartz and Z. Zwillinger regarding potential arguments for Committee's objection | 0.60 | 1,140.00 | 684.00 |
| 12/19/2019 | MRK | Analyze claims of bondholders | 2.40 | 1,140.00 | 2,736.00 |
| 12/19/2019 | ZSZ | Call with J. Bliss, A. Bongartz, and M. Kahn regarding joinder to retiree committee objection to ERS bondholders' claims | 0.60 | 1,030.00 | 618.00 |
| 12/20/2019 | AB21 | Review draft motion to modify administrative claims schedule (0.1); correspond with N. Bassett regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 12/20/2019 | MRK | Analyze post-petition legislation related to Employees Retirement System | 2.40 | 1,140.00 | 2,736.00 |
| 12/20/2019 | NAB | Review administrative claims scheduling motion and related Court order (.2); email with A. Bongartz regarding same (.1); review and comment for W. Dalsen (Proskauer) on draft confidentiality agreement and protect order (.6); email with I. Goldstein regarding same (.2) | 1.10 | 1,200.00 | 1,320.00 |
| 12/20/2019 | WW6 | Correspond with D. Barron regarding ERS' notice of participation chart | 0.30 | 185.00 | 55.50 |
| 12/22/2019 | MRK | Analyze whether bondholders may bring claims for employer contributions | 4.00 | 1,140.00 | 4,560.00 |
| 12/22/2019 | MRK | Analyze distinctions between claims of ERS bondholders and claims of HTA bondholders | 1.80 | 1,140.00 | 2,052.00 |
| 12/23/2019 | AB21 | Correspond with L. Despins regarding draft joinder to retiree committee's objection to ERS bond claims (0.3); correspond with J. Bliss and M. Kahn regarding same (0.1); correspond with J. Hilson regarding same (0.1) | 0.50 | 1,200.00 | 600.00 |
| 12/23/2019 | AB21 | Correspond with D. Barron regarding supplemental statement regarding notices of participation | 0.10 | 1,200.00 | 120.00 |

The Commonwealth of Puerto Rico                                                    Page 16
96395-00008
Invoice No. 2223329

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/23/2019 | DEB4 | Draft informative motion regarding notices of participation (0.2); conferences and correspond with S. Jordan (Prime Clerk) regarding same (0.5); correspond with W. Wu regarding same (0.2); analyze notices of participation (0.8); conferences with I. Goldstein regarding same (0.2); correspond with objectors' counsel regarding same (0.2) | 2.10 | 935.00 | 1,963.50 |
| 12/23/2019 | IG1 | Telephone conferences with D. Barron regarding notices of participation and withdrawal of counsel for one of the participants (.2); draft email to D. Barron regarding same and next steps (.10) | 0.30 | 815.00 | 244.50 |
| 12/23/2019 | MRK | Analyze distinctions between claims of ERS bondholders and claims of HTA bondholders | 1.10 | 1,140.00 | 1,254.00 |
| 12/23/2019 | MRK | Emails with A. Bongartz regarding distinctions between claims of ERS bondholders and claims of HTA bondholders | 0.30 | 1,140.00 | 342.00 |
| 12/23/2019 | WW6 | Review notice of participation chart | 3.60 | 185.00 | 666.00 |
| 12/24/2019 | AB21 | Correspond with J. Hilson, M. Kahn, and J. Bliss regarding joinder in retiree committee's objection to ERS bond claims | 0.10 | 1,200.00 | 120.00 |
| 12/24/2019 | DEB4 | Correspond with J. Kuo regarding notices of participation | 0.10 | 935.00 | 93.50 |
| 12/24/2019 | JK21 | Review exhibits to supplemental informative motion regarding ERS notices of participation | 0.40 | 445.00 | 178.00 |
| 12/24/2019 | WW6 | Review ERS notice of participation chart | 2.10 | 185.00 | 388.50 |

The Commonwealth of Puerto Rico                                    Page 17
96395-00008
Invoice No. 2223329

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/26/2019 | DEB4 | Correspond with A. Bongartz regarding informative motion on notices of participation (0.1); correspond with Proskauer and Jenner regarding same (0.1); correspond with W. Wu regarding same (0.2); correspond with J. Kuo regarding same (0.3); conferences and correspond with S. Jordan (Prime Clerk) regarding notices of participation (0.5); analyze same (1.2); correspond with N. Hafez (Prime Clerk) regarding service of same (0.1) | 2.50 | 935.00 | 2,337.50 |
| 12/26/2019 | JK21 | Review exhibits to supplemental informative motion regarding ERS notices of participation (2.6); review first supplemental informative motion regarding list of notices of participation (0.3); electronically file with the court first supplemental informative motion regarding list of notices of participation (0.4); electronically serve first supplemental informative motion regarding list of notices of participation (0.4) | 3.70 | 445.00 | 1,646.50 |
| 12/26/2019 | NAB | Review discovery correspondence from W. Dalsen (Proskauer) (.3); email with W. Dalsen regarding administrative claims schedule issue (.1) | 0.40 | 1,200.00 | 480.00 |
| 12/26/2019 | WW6 | Review notice of participation chart for D. Barron | 4.20 | 185.00 | 777.00 |
| 12/27/2019 | DEB4 | Correspond with J. Berman (Prime Clerk) regarding email service of documents (0.1); correspond with I. Goldstein regarding same (0.1) | 0.20 | 935.00 | 187.00 |
| 12/27/2019 | WW6 | Additional service of first supplemental informative motion regarding list of ERS notices of participation | 1.10 | 185.00 | 203.50 |
| 12/30/2019 | AB21 | Correspond with J. Hilson regarding objection to ERS bond claims against Commonwealth | 0.90 | 1,200.00 | 1,080.00 |

The Commonwealth of Puerto Rico                                                    Page 18
96395-00008
Invoice No. 2223329

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/30/2019 | DEB4 | Correspond with J. Berman regarding service of documents related to ERS objections (0.1); correspond with A. Bongartz regarding same (0.1) | 0.20 | 935.00 | 187.00 |
| 12/30/2019 | IG1 | Email with D. Barron regarding ERS objection procedures order and DTC (.10) | 0.10 | 815.00 | 81.50 |
| 12/30/2019 | JFH2 | Review the objection of the retiree committee to the ERS bondholders motion | 0.60 | 1,400.00 | 840.00 |
| 12/30/2019 | JFH2 | Review the First Circuit opinion relative to the security interest of the ERS bondholders | 0.30 | 1,400.00 | 420.00 |
| 12/30/2019 | JFH2 | Review the arguments made by the oversight board | 0.20 | 1,400.00 | 280.00 |
| 12/30/2019 | JFH2 | Review the ERS bondholders' motion and request for allowance and payment of post-petition and administrative expense claims | 0.90 | 1,400.00 | 1,260.00 |
| 12/30/2019 | JFH2 | Review correspondence from A. Bongartz regarding the background issues (.1); analyze the merits of the arguments (.3) | 0.40 | 1,400.00 | 560.00 |
| 12/31/2019 | AB21 | Revise objection to ERS bonds (0.4); analyze issues related to same (0.5); correspond with L. Despins regarding same (0.4); telephone conference with J. Hilson, M. Kahn, and J. Bliss regarding same (0.8); correspond with Z. Zwillinger regarding same (0.1) | 2.20 | 1,200.00 | 2,640.00 |
| 12/31/2019 | JRB | Telephone conference with A. Bongartz, M. Kahn, J. Hilson regarding ERS claim objection (.8); correspond with M. Kahn and J. Hilson regarding same (.1) | 0.90 | 1,300.00 | 1,170.00 |
| 12/31/2019 | JFH2 | Review the provisions of the UCC relative to transferees of collateral and the rights of the secured creditor relative to proceeds | 0.70 | 1,400.00 | 980.00 |
| 12/31/2019 | JFH2 | Correspond with M. Kahn relative to the questions posed concerning transfers of collateral | 0.70 | 1,400.00 | 980.00 |
| 12/31/2019 | JFH2 | Review correspondence from M. Kahn regarding follow up questions (.1); analyze the merits of the arguments (.3) | 0.40 | 1,400.00 | 560.00 |

The Commonwealth of Puerto Rico
96395-00008
Invoice No. 2223329

Page 19

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/31/2019 | JFH2 | Telephone call with A. Bongartz, M. Kahn, and J. Bliss relative to certain arguments in relation to the ERS bondholders' motion | 0.80 | 1,400.00 | 1,120.00 |
| 12/31/2019 | MRK | Telephone conference with J. Hilson, J. Bliss and A. Bongartz regarding issues pertaining to Committee's objection to claims of bondholders | 0.80 | 1,140.00 | 912.00 |
| 12/31/2019 | MRK | Analyze Retirees Committee objection to claims of bondholders | 1.70 | 1,140.00 | 1,938.00 |
| 12/31/2019 | MRK | Analyze Oversight Board objection to claims of bondholders | 1.90 | 1,140.00 | 2,166.00 |
| 12/31/2019 | MRK | Detailed email to J. Hilson regarding background and substance of bondholder claims | 1.60 | 1,140.00 | 1,824.00 |
| 12/31/2019 | MRK | Draft additional arguments for Committee's objection to claims of bondholders | 5.10 | 1,140.00 | 5,814.00 |
| 12/31/2019 | MRK | Review email from J. Hilson regarding background and substance of bondholder claims | 0.60 | 1,140.00 | 684.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **85.20** | | **76,611.00** |
| | | **Total** | **276.60** | | **250,413.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 0.80 | 1,500.00 | 1,200.00 |
| JRB | James R. Bliss | Partner | 11.10 | 1,300.00 | 14,430.00 |
| JFH2 | John Francis Hilson | Of Counsel | 5.00 | 1,400.00 | 7,000.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 20.50 | 1,200.00 | 24,600.00 |
| AB21 | Alex Bongartz | Of Counsel | 11.70 | 1,200.00 | 14,040.00 |
| ZSZ | Zachary S. Zwillinger | Associate | 0.60 | 1,030.00 | 618.00 |
| SM29 | Shlomo Maza | Associate | 63.60 | 975.00 | 62,010.00 |
| DEB4 | Douglass E. Barron | Associate | 9.00 | 935.00 | 8,415.00 |

The Commonwealth of Puerto Rico                                             Page 20
96395-00008
Invoice No. 2223329

| RK15 | Ryan N. Kilpatrick | Associate | 18.00 | 825.00 | 14,850.00 |
| MN11 | Mariya Naulo | Associate | 78.70 | 765.00 | 60,205.50 |
| MRK | Marguerite R. Kahn | Special Counsel | 26.40 | 1,140.00 | 30,096.00 |
| IG1 | Irena M. Goldstein | Attorney | 9.70 | 815.00 | 7,905.50 |
| JK21 | Jocelyn Kuo | Paralegal | 4.10 | 445.00 | 1,824.50 |
| WW6 | Winnie Wu | Other Timekeeper | 17.40 | 185.00 | 3,219.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 12/02/2019 | Articles and Publications - New York Law Institute, Invoice# 17368 Dated 12/02/19, NY - NYLI usage November 2019 - Email, print Puerto Rico Act 46-1988, § 1. Requested by J. Bliss. | | | 14.00 |
| 10/17/2019 | Outside Professional Services - Miller Advertising Agency Inc., Invoice# 101719-0001 Dated 10/17/19, ERS Procedures Order | | | 18,847.94 |
| 12/05/2019 | Lexis/On Line Search | | | 274.81 |
| 12/05/2019 | Lexis/On Line Search | | | 0.62 |
| 12/05/2019 | Lexis/On Line Search | | | 114.43 |
| 12/06/2019 | Lexis/On Line Search | | | 61.07 |
| 12/06/2019 | Lexis/On Line Search | | | 87.90 |
| 12/15/2019 | Lexis/On Line Search | | | 29.30 |
| 12/16/2019 | Lexis/On Line Search | | | 91.60 |
| 12/16/2019 | Lexis/On Line Search | | | 29.30 |
| 12/20/2019 | Lexis/On Line Search | | | 30.53 |
| 12/31/2019 | Lexis/On Line Search | | | 175.80 |
| 12/05/2019 | Westlaw | | | 378.37 |
| 12/06/2019 | Westlaw | | | 83.60 |
| 12/09/2019 | Westlaw | | | 170.00 |
| 12/12/2019 | Westlaw | | | 61.62 |
| 12/15/2019 | Westlaw | | | 1,756.26 |
| 12/16/2019 | Westlaw | | | 330.31 |
| 12/17/2019 | Westlaw | | | 61.62 |
| 12/18/2019 | Westlaw | | | 259.64 |

The Commonwealth of Puerto Rico                                                    Page 21
96395-00008
Invoice No. 2223329

| 12/19/2019 | Westlaw | 1,349.68 |
|---|---|---|
| 12/20/2019 | Westlaw | 687.12 |
| 12/22/2019 | Westlaw | 659.32 |
| 12/23/2019 | Westlaw | 502.03 |
| 12/24/2019 | Westlaw | 30.81 |
| 12/26/2019 | Westlaw | 30.81 |
| 12/27/2019 | Westlaw | 30.81 |
| 12/31/2019 | Westlaw | 92.43 |
| 12/05/2019 | Computer Search (Other) | 2.70 |
| 12/06/2019 | Computer Search (Other) | 18.72 |
| 12/10/2019 | Computer Search (Other) | 2.70 |
| 12/16/2019 | Computer Search (Other) | 16.47 |
| 12/23/2019 | Computer Search (Other) | 4.77 |
| **Total Costs incurred and advanced** | | **$26,287.09** |

| **Current Fees and Costs** | **$276,700.59** |
|---|---|
| **Total Balance Due - Due Upon Receipt** | **$276,700.59** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 26, 2020

Please Refer to
Invoice Number: 2223330

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Other Adversary Proceedings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

Legal fees for professional services
for the period ending December 31, 2019                                $7,169.50

Costs incurred and advanced                                6,696.94

**Current Fees and Costs Due**                            **$13,866.44**

**Total Balance Due – Due Upon Receipt**                  **$13,866.44**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 26, 2020

Please Refer to
Invoice Number: 2223330

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Other Adversary Proceedings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

Legal fees for professional services
for the period ending December 31, 2019

|  |  |
|---|---:|
| Legal fees for professional services for the period ending December 31, 2019 | $7,169.50 |
| Costs incurred and advanced | 6,696.94 |
| **Current Fees and Costs Due** | **$13,866.44** |
| **Total Balance Due – Due Upon Receipt** | **$13,866.44** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 26, 2020

Please Refer to
Invoice Number: 2223330

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2019

**Other Adversary Proceedings**                                    **$7,169.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B113** | **Pleadings Review** | | | | |
| 12/04/2019 | WW6 | Correspond with A. Bongartz, M. Comerford, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.90 | 185.00 | 166.50 |
| 12/10/2019 | WW6 | Correspond with A. Bongartz, M. Comerford, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.90 | 185.00 | 166.50 |
| 12/17/2019 | WW6 | Correspond with A. Bongartz, M. Comerford, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.90 | 185.00 | 166.50 |
| | **Subtotal: B113  Pleadings Review** | | **2.70** | | **499.50** |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00009
Invoice No. 2223330

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 12/05/2019 | NAB | Review email from L. Llach (CST) regarding avoidance action legal issue (.2); email with I. Goldstein regarding same (.1); analyze same (.2); review S. Martinez (Zolfo Cooper) email regarding avoidance action analysis issues (.2) | 0.70 | 1,200.00 | 840.00 |
| 12/06/2019 | NAB | Review S. Martinez (Zolfo) email regarding garden variety avoidance action settlement analysis issues (.2); teleconference with S. Martinez regarding same (.1); email with L. Llach (CST) regarding same (.1); telephone conference with A. Bongartz regarding related discovery (.2) | 0.60 | 1,200.00 | 720.00 |
| 12/09/2019 | IG1 | Review order extending time for avoidance actions against vendors and respond to email from R. Suria regarding same | 0.10 | 815.00 | 81.50 |
| 12/09/2019 | NAB | Teleconference with L. Llach (CST) and S. Martinez (Zolfo) regarding avoidance action diligence and review (.4); review documents/resources related to same (.4) | 0.80 | 1,200.00 | 960.00 |
| 12/10/2019 | NAB | Review emails from L. Llach (CST) and B. Wexler (DGC) regarding avoidance action diligence and review process (.2); email with S. Martinez (Zolfo) regarding same (.1) | 0.30 | 1,200.00 | 360.00 |
| 12/11/2019 | NAB | Email with S. Martinez (Zolfo) regarding avoidance action review process | 0.20 | 1,200.00 | 240.00 |
| 12/11/2019 | SBK | Correspond with N. Mollen regarding pending Supreme Court cases | 0.20 | 1,300.00 | 260.00 |
| 12/12/2019 | IG1 | Review recommendation sent by R. Suria regarding dismissal of garden variety avoidance actions. | 0.20 | 815.00 | 163.00 |
| 12/17/2019 | NAB | Email with L. Llach (CST) regarding avoidance action issues | 0.30 | 1,200.00 | 360.00 |
| 12/18/2019 | AB21 | Review First Circuit's decision in Governor's appeal with respect to reprogramming dispute | 0.20 | 1,200.00 | 240.00 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00009
Invoice No. 2223330

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/18/2019 | JK21 | Prepare summary of certain First Circuit appeals for S. Maza | 1.40 | 445.00 | 623.00 |
| 12/18/2019 | NAB | Teleconference with S. Martinez (Zolfo) regarding avoidance action settlement issues (.3); review recommendation email from R. Sierra (Brown Rudnick) regarding same (.3); email to R. Sierra regarding same (.3) | 0.90 | 1,200.00 | 1,080.00 |
| 12/28/2019 | RK15 | Update summary of pending adversary proceedings | 0.40 | 825.00 | 330.00 |
| 12/29/2019 | RK15 | Continue to update summary of pending adversary proceedings | 0.50 | 825.00 | 412.50 |
| | | **Subtotal: B191  General Litigation** | **6.80** | | **6,670.00** |

| | | | | | |
|------|----------|-------------|-------|------|--------|
| **Total** | | | **9.50** | | **7,169.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| SBK | Stephen B. Kinnaird | Partner | 0.20 | 1,300.00 | 260.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 3.80 | 1,200.00 | 4,560.00 |
| AB21 | Alex Bongartz | Of Counsel | 0.20 | 1,200.00 | 240.00 |
| RK15 | Ryan N. Kilpatrick | Associate | 0.90 | 825.00 | 742.50 |
| IG1 | Irena M. Goldstein | Attorney | 0.30 | 815.00 | 244.50 |
| JK21 | Jocelyn Kuo | Paralegal | 1.40 | 445.00 | 623.00 |
| WW6 | Winnie Wu | Other Timekeeper | 2.70 | 185.00 | 499.50 |

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 10/31/2019 | Prebilled Hard Costs - TrustPoint International, LLC, Invoice# 19-07139 Dated 10/31/19, Professional Services Rendered- October 2019 hosting services | | | 6,668.59 |
| 12/02/2019 | Computer Search (Other) | | | 1.26 |
| 12/03/2019 | Computer Search (Other) | | | 1.26 |

The Commonwealth of Puerto Rico                                        Page 4
96395-00009
Invoice No. 2223330

| | | |
|---|---|---|
| 12/04/2019 | Computer Search (Other) | 1.26 |
| 12/05/2019 | Computer Search (Other) | 1.26 |
| 12/06/2019 | Computer Search (Other) | 1.26 |
| 12/09/2019 | Computer Search (Other) | 1.26 |
| 12/10/2019 | Computer Search (Other) | 1.62 |
| 12/11/2019 | Computer Search (Other) | 1.26 |
| 12/12/2019 | Computer Search (Other) | 1.26 |
| 12/13/2019 | Computer Search (Other) | 1.26 |
| 12/16/2019 | Computer Search (Other) | 1.35 |
| 12/17/2019 | Computer Search (Other) | 1.26 |
| 12/18/2019 | Computer Search (Other) | 1.26 |
| 12/19/2019 | Computer Search (Other) | 1.26 |
| 12/20/2019 | Computer Search (Other) | 1.26 |
| 12/23/2019 | Computer Search (Other) | 1.26 |
| 12/24/2019 | Computer Search (Other) | 1.26 |
| 12/25/2019 | Computer Search (Other) | 1.26 |
| 12/26/2019 | Computer Search (Other) | 1.26 |
| 12/27/2019 | Computer Search (Other) | 1.44 |
| 12/30/2019 | Computer Search (Other) | 1.26 |
| 12/31/2019 | Computer Search (Other) | 1.26 |
| **Total Costs incurred and advanced** | | **$6,696.94** |

| | |
|---|---|
| **Current Fees and Costs** | **$13,866.44** |
| **Total Balance Due - Due Upon Receipt** | **$13,866.44** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 26, 2020

Please Refer to
Invoice Number: 2223331

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Mediation**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00010
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending December 31, 2019 | $58,973.00 |
| **Current Fees and Costs Due** | **$58,973.00** |
| **Total Balance Due – Due Upon Receipt** | **$58,973.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 26, 2020

Please Refer to
Invoice Number: 2223331

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Mediation**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00010
Luc A. Despins

Legal fees for professional services
for the period ending December 31, 2019 | $58,973.00
**Current Fees and Costs Due** | **$58,973.00**
**Total Balance Due - Due Upon Receipt** | **$58,973.00**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 26, 2020

Please Refer to
Invoice Number: 2223331

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2019

**Mediation**                                                                                      **$58,973.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 12/03/2019 | LAD4 | Review/edit filing re: new mediation team statement (.60); meeting A. Bongartz re: same (.10); t/c S. Kirpalani (.50); t/c S. Martinez (Zolfo) re: .10) | 1.30 | 1,500.00 | 1,950.00 |
| 12/04/2019 | LAD4 | Review/edit limited response to mediation team statement (.60); meeting A. Bongartz re: same (.20); t/c M. Bienenstock (Proskauer) re: (.10) | 0.90 | 1,500.00 | 1,350.00 |
| | **Subtotal: B110  Case Administration** | | **2.20** | | **3,300.00** |

The Commonwealth of Puerto Rico                                              Page 2
96395-00010
Invoice No. 2223331

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B320** | | **Plan and Disclosure Statement (including Business Plan)** | | | |
| 12/02/2019 | AB21 | Telephone conference with I. Goldstein regarding limited response to interim report of mediators | 0.20 | 1,200.00 | 240.00 |
| 12/02/2019 | IG1 | Telephone conference with A. Bongartz regarding response to mediator's interim report (.2); draft response to mediator's recommendations in interim report (3.0) | 3.20 | 815.00 | 2,608.00 |
| 12/03/2019 | AB21 | Revise limited response to mediators' interim report (2.4); conference with L. Despins regarding same (0.1) | 2.50 | 1,200.00 | 3,000.00 |
| 12/03/2019 | IG1 | Draft response to mediator's interim report. | 3.30 | 815.00 | 2,689.50 |
| 12/04/2019 | AB21 | Review objection of P. Hein to mediators' interim report | 0.40 | 1,200.00 | 480.00 |
| 12/04/2019 | AB21 | Revise limited response to mediators' interim report (1.3); conference with L. Despins regarding same (0.2); correspond with L. Despins regarding same (0.1) | 1.60 | 1,200.00 | 1,920.00 |
| 12/05/2019 | AB21 | Revise draft limited response to mediators' interim report | 0.80 | 1,200.00 | 960.00 |
| 12/05/2019 | AB21 | Conference with L. Despins, S. Martinez (Zolfo), B. Rosen (Proskauer), J. Herriman (A&M), P. Friedman (O'Melveny) and M. Yassin (AAFAF) regarding (1.5); prepare notes for same (0.9); conference with L. Despins and S. Martinez (Zolfo) regarding same (0.2); prepare email update for Committee regarding same (0.9); correspond with L. Despins regarding same (0.1) | 3.60 | 1,200.00 | 4,320.00 |
| 12/05/2019 | IG1 | Correspond with A. Bongartz regarding response to mediator's interim report | 0.10 | 815.00 | 81.50 |

The Commonwealth of Puerto Rico
96395-00010
Invoice No. 2223331

Page 3

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/05/2019 | LAD4 | Prepare (.80); handle all hands mediation session at Proskauer with B. Rosen (Proskauer), P. Friedman (O'Melveny), M. Yassin (AAFAF), and A. Bongartz, S. Martinez (Zolfo) re: (1.50); post-mortem with S. Martinez and A. Bongartz re: same (.20); review/edit draft email to Committee re: same (.30) | 2.80 | 1,500.00 | 4,200.00 |
| 12/06/2019 | AB21 | Revise limited response to mediators' interim report (1.3); telephone conference with L. Despins regarding same (0.2); correspond with W. Wu regarding filing and service of same (0.2); review other responses filed to mediators' interim report (0.9) | 2.60 | 1,200.00 | 3,120.00 |
| 12/06/2019 | LAD4 | Final review/edit of limited response to mediation team statement (.50); t/c A. Bongartz re: same (.20); review other responses filed by monolines (.50) | 1.20 | 1,500.00 | 1,800.00 |
| 12/06/2019 | WW6 | Correspond with A. Bongartz regarding committee's response to mediators' interim report (.3); prepare same for filing (.2); electronically file same with court (.3); electronically serve same to master service list (.3) | 1.10 | 185.00 | 203.50 |
| 12/10/2019 | AB21 | Correspond with L. Despins regarding correspondence with mediation parties regarding Commonwealth proofs of claim | 0.20 | 1,200.00 | 240.00 |
| 12/11/2019 | AB21 | Correspond with B. Rosen (Proskauer), S. Uhland (O'Melveny) and B. Houser (Mediation Team Leader) regarding | 0.20 | 1,200.00 | 240.00 |
| 12/16/2019 | IG1 | Correspond with A. Bongartz regarding mediator's report (.20); review responses filed with respect to interim report by the monolines, the Oversight Board, and other interested parties. (1.0) | 1.20 | 815.00 | 978.00 |

The Commonwealth of Puerto Rico                                       Page 4
96395-00010
Invoice No. 2223331

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/17/2019 | IG1 | Continue review of mediator's interim report and responses thereto (.80); review draft objection to purported priority of GO bonds in connection with response to mediator's report (.30) | 1.10 | 815.00 | 896.50 |
| 12/18/2019 | AB21 | Conference with L. Despins regarding mediators' amended report (0.2); analyze issues related to same (0.5); telephone conference with M. Hindman (clerk to Judge Houser) regarding same (0.1) | 0.80 | 1,200.00 | 960.00 |
| 12/18/2019 | AB21 | Telephone conference with I. Goldstein regarding update on mediators' amended report | 0.10 | 1,200.00 | 120.00 |
| 12/18/2019 | IG1 | Telephone conference with A. Bongartz regarding response to mediator's report | 0.10 | 815.00 | 81.50 |
| 12/18/2019 | LAD4 | T/c Judge Houser re: (.40); meeting A. Bongartz re: same (.20); t/c S. Kirpalani (Quinn Emanuel) re: (.50); review (.50) | 1.60 | 1,500.00 | 2,400.00 |
| 12/19/2019 | IG1 | Start outline of response to mediator's report (1.8); review order regarding mediators' interim report circulated by A. Bongartz (.10) | 1.90 | 815.00 | 1,548.50 |
| 12/19/2019 | IG1 | Telephone conference with S. Maza regarding objection to priority of GO bonds under plan (.70); review objection (.30); read cases cited in the objection (1.50); review documents filed in the PBA litigation (.80) | 3.30 | 815.00 | 2,689.50 |
| 12/19/2019 | LAD4 | T/c Dennis Dunne (Milbank) re: (.40); review Judge Houser's email re: (.20); t/c A. Velazquez (SEIU) re: same and related update (.50); review and comment on (1.30) | 2.40 | 1,500.00 | 3,600.00 |
| 12/19/2019 | WW6 | Correspond with I. Goldstein regarding Detroit confirmation decision | 0.40 | 185.00 | 74.00 |

The Commonwealth of Puerto Rico                                                          Page 5
96395-00010
Invoice No. 2223331

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/23/2019 | AB21 | Review mediators' urgent motion regarding amended report (0.2); review related order (0.2); correspond with L. Despins regarding same (0.1); prepare draft position statement regarding same (1.4); analyze cooperation agreement for same (0.3); correspond with L. Despins regarding same (0.4) | 2.60 | 1,200.00 | 3,120.00 |
| 12/24/2019 | AB21 | Revise position statement regarding mediators' extension request (0.7); correspond with L. Despins regarding same (0.2) | 0.90 | 1,200.00 | 1,080.00 |
| 12/26/2019 | AB21 | Revise position statement regarding mediators' extension motion (1.0); correspond with L. Despins regarding same (0.4); correspond with B. Houser (Mediation Team Leader) regarding same (0.1); correspond with W. Wu regarding preparation for filing of same (0.1) | 1.60 | 1,200.00 | 1,920.00 |
| 12/27/2019 | AB21 | Finalize position statement regarding mediators' motion for extension to file amended report (0.1); correspond with W. Wu regarding filing and service of same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 12/27/2019 | IG1 | Review objection to priority of GO bonds (.40); analyze cases cited therein and related issues and case law (4.70) | 5.10 | 815.00 | 4,156.50 |
| 12/27/2019 | LAD4 | Various emails with A. Bongartz re: statement of committee with respect to mediators' change of plans (.70); review/edit same (.60) | 1.30 | 1,500.00 | 1,950.00 |
| 12/27/2019 | WW6 | Correspond with A. Bongartz regarding Committee's position statement regarding mediation team request for extension (.2); electronically file same with court (.3); electronically serve same to master service list (.4); additional service of same to master service list (.9) | 1.80 | 185.00 | 333.00 |
| 12/30/2019 | IG1 | Continue analysis of GO priority issue (.60); review plan regarding same (.80); analyze treatment of employees and retirees (1.50) | 2.90 | 815.00 | 2,363.50 |

The Commonwealth of Puerto Rico                                                          Page 6
96395-00010
Invoice No. 2223331

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/31/2019 | IG1 | Prepare outline for response to mediator's report (.80); review other parties' responses in connection with same (.50) | 1.30 | 815.00 | 1,059.50 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **54.40** | | **55,673.00** |
| | **Total** | | **56.60** | | **58,973.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 11.50 | 1,500.00 | 17,250.00 |
| AB21 | Alex Bongartz | Of Counsel | 18.30 | 1,200.00 | 21,960.00 |
| IG1 | Irena M. Goldstein | Attorney | 23.50 | 815.00 | 19,152.50 |
| WW6 | Winnie Wu | Other Timekeeper | 3.30 | 185.00 | 610.50 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$58,973.00** |
| **Total Balance Due - Due Upon Receipt** | | **$58,973.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                February 26, 2020
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                       Please Refer to
c/o O'Melveny & Myers LLP                       Invoice Number: 2223332
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                   PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**GO Bond Debt Issues**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00011
Luc A. Despins

Legal fees for professional services
for the period ending December 31, 2019                           $26,222.00

|                                              |            |
|----------------------------------------------|-----------:|
| **Current Fees and Costs Due**               | **$26,222.00** |
| **Total Balance Due – Due Upon Receipt**     | **$26,222.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send
payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We
strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @
213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal
confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply
mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 26, 2020

Please Refer to
Invoice Number: 2223332

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**GO Bond Debt Issues**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00011
Luc A. Despins

Legal fees for professional services
for the period ending December 31, 2019 .......................... $26,222.00

**Current Fees and Costs Due** **$26,222.00**

**Total Balance Due – Due Upon Receipt** **$26,222.00**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address: CITIUS33
  787 W. 5th Street
  Los Angeles, CA 90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 26, 2020

Please Refer to
Invoice Number: 2223332

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2019

**GO Bond Debt Issues**                                   **$26,222.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 12/13/2019 | WW6 | Electronically file informative motion regarding revised GO-PBA objection notice with court (.3); correspond with A. Bongartz regarding same (.2); electronically serve same to master service list (.3); additional service of same to master service list (1.2); correspond with chambers regarding same (.2) | 2.20 | 185.00 | 407.00 |
| 12/16/2019 | WW6 | Prepare certificate of service for informative motion regarding Revised GO-PBA Objection Notice (.4); electronically file same with court (.3) | 0.70 | 185.00 | 129.50 |
| | | **Subtotal: B110  Case Administration** | **2.90** | | **536.50** |

The Commonwealth of Puerto Rico                                             Page 2
96395-00011
Invoice No. 2223332

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 12/12/2019 | NAB | Review emails from T. Axelrod (Brown Rudnick) regarding avoidance action issues | 0.20 | 1,200.00 | 240.00 |
| 12/24/2019 | NAB | Analyze avoidance action dismissal recommendation (.3); email with R. Sierra (Brown Rudnick) regarding same (.1) | 0.40 | 1,200.00 | 480.00 |
| 12/26/2019 | NAB | Email with J. Arrastia (Genovese), A. Bongartz regarding interim case management order | 0.30 | 1,200.00 | 360.00 |
| | | **Subtotal: B191  General Litigation** | **0.90** | | **1,080.00** |
| **B310** | **Claims Administration and Objections** | | | | |
| 12/03/2019 | IG1 | Review declaration of C. Pullo regarding service of GO bond objections | 0.10 | 815.00 | 81.50 |
| 12/04/2019 | JRB | Conference with L. Despins regarding 2011 GO claim objection (.2); analysis regarding same (.7); correspond with L. Despins regarding same (.1) | 1.00 | 1,300.00 | 1,300.00 |
| 12/04/2019 | LAD4 | Meeting James Bliss re: objection to GO 2011 bonds (.20) | 0.20 | 1,500.00 | 300.00 |
| 12/05/2019 | IG1 | Email with A. Bongartz regarding GO priority issue (.10) | 0.10 | 815.00 | 81.50 |
| 12/09/2019 | JRB | Telephone conference and correspond with D. Burke (Robbins Russell) regarding 2011 GO claim objection (.4); telephone conference and correspond with M. Westermann (Zolfo Cooper) regarding same (.2); analysis regarding same (.7) | 1.50 | 1,300.00 | 1,950.00 |
| 12/11/2019 | AB21 | Revise notice of GO/PBA objections (1.2); correspond with L. Despins regarding same (0.1); telephone conference with M. Hindman (clerk to Judge Houser) regarding same (0.1); correspond with M. Hindman regarding same (0.1) | 1.50 | 1,200.00 | 1,800.00 |

The Commonwealth of Puerto Rico                                                  Page 3
96395-00011
Invoice No. 2223332

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/11/2019 | DEB4 | Correspond with A. Bongartz regarding revised notice (0.1); correspond with CST regarding same (0.1) | 0.20 | 935.00 | 187.00 |
| 12/11/2019 | IG1 | Review revised notice regarding GO/PBA objections (.20); draft email to A. Bongartz regarding same (.10). | 0.30 | 815.00 | 244.50 |
| 12/12/2019 | AB21 | Revise GO/PBA objection notice (0.5); revise related informative motion (0.3); correspond with M. Hindman (clerk to Judge Houser) regarding notice and informative motion (0.2); correspond with D. Barron regarding notice (0.1); telephone conference with D. Barron regarding same (0.1); correspond with M. Westermann (Zolfo) regarding same (0.1); correspond with M. Firestein regarding updates to Primeclerk website (0.1) | 1.40 | 1,200.00 | 1,680.00 |
| 12/12/2019 | DEB4 | Conference with N. Del Nido (CST) regarding GO objection notice and related translations (0.2); review same (0.5); conference with A. Bongartz regarding same (0.1); correspond with W. Wu regarding same and filing of same (0.3) | 1.10 | 935.00 | 1,028.50 |
| 12/12/2019 | WW6 | Prepare informative motion regarding revised GO-PBA objection notice for filing (1.1); correspond with D. Barron regarding same (.3) | 1.40 | 185.00 | 259.00 |
| 12/13/2019 | AB21 | Finalize informative motion and GO/PBA objection notice (0.4); correspond with L. Despins regarding same (0.1); correspond with W. Wu regarding filing and service of same (0.1) | 0.60 | 1,200.00 | 720.00 |
| 12/13/2019 | JRB | Telephone conference with L. Despins and M. Stancil and D. Burke (Robbins Russell) regarding 2011 claim objection (.2); analysis regarding same (.8); correspond with L. Despins, M. Stancil, and D. Burke regarding same (.2) | 1.20 | 1,300.00 | 1,560.00 |
| 12/13/2019 | LAD4 | Call with M. Stancil (Robbins Russell) and J. Bliss re: GO 2011 challenge (.20); review same issue (.70) | 0.90 | 1,500.00 | 1,350.00 |

The Commonwealth of Puerto Rico                                    Page 4
96395-00011
Invoice No. 2223332

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/16/2019 | AB21 | Review December 11, 2019 hearing transcript regarding next steps with respect to GO/PBA litigation | 0.20 | 1,200.00 | 240.00 |
| 12/16/2019 | LAD4 | Review 2011 GO challenge approach (1.70) | 1.70 | 1,500.00 | 2,550.00 |
| 12/16/2019 | SM29 | Reply to voicemail from L. Despins regarding priority objection and state law issues (.2); review objection regarding same (.6); email L. Despins regarding same (.2); review same (.2) | 1.20 | 975.00 | 1,170.00 |
| 12/17/2019 | JRB | Correspond with L. Despins regarding 2011 GO claim objection (.3); analysis regarding same (.4) | 0.70 | 1,300.00 | 910.00 |
| 12/18/2019 | JRB | Telephone conference with D. Burke (Robbins Russell) regarding 2011 claim objection (.1); correspond with L. Despins regarding same (.1); analysis regarding same (.3) | 0.50 | 1,300.00 | 650.00 |
| 12/19/2019 | AB21 | Review order and related notice regarding GO/PBA claim objection (0.3); correspond with L. Despins regarding same (0.1); telephone conference with M. Hindman (Clerk to Judge Houser) regarding same (0.1) | 0.50 | 1,200.00 | 600.00 |
| 12/19/2019 | DEB4 | Analyze interim case management order and notice (0.4); review issues regarding same (0.1); correspond with W. Wu regarding same (0.1); correspond with A. Bongartz regarding same (0.1); correspond with N. Del Nido (CST) regarding same and related translation (0.1) | 0.80 | 935.00 | 748.00 |
| 12/20/2019 | DEB4 | Correspond with A. Bongartz regarding service under interim case management order (0.1); correspond with I. Goldstein regarding same (0.1); correspond with C. Pullo (Prime Clerk) regarding same (0.1); conference and correspond with A. Levin (Miller Advertising) regarding publication notice (0.2) | 0.50 | 935.00 | 467.50 |

The Commonwealth of Puerto Rico                                              Page 5
96395-00011
Invoice No. 2223332

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/23/2019 | DEB4 | Correspond with J. Berman (Prime Clerk) regarding service issues (0.3); correspond with A. Levin (Miller Advertising) regarding publication notice (0.1); revise notices (0.1) | 0.50 | 935.00 | 467.50 |
| 12/24/2019 | DEB4 | Conference with C. Johnson (Prime Clerk) regarding interim case management order service (0.1); correspond with A. Bongartz regarding same (0.1); correspond with A. Levin (Miller Advertising) regarding publication (0.1) | 0.30 | 935.00 | 280.50 |
| 12/26/2019 | DEB4 | Correspond with C. Johnson (Prime Clerk) regarding record date (0.1); conference with C. Johnson and J. Berman (Prime Clerk) regarding service process (0.3); correspond with N. Bassett and A. Bongartz regarding same (0.1) | 0.50 | 935.00 | 467.50 |
| 12/27/2019 | DEB4 | Analyze order regarding interim report (0.1); correspond with C. Johnson (Prime Clerk) and J. Berman (Prime Clerk) regarding service of same (0.2) | 0.30 | 935.00 | 280.50 |
| 12/27/2019 | WW6 | Correspond with D. Barron regarding GO notices of participation (.2); review GO notices of participation (.4) | 0.60 | 185.00 | 111.00 |
| 12/30/2019 | AB21 | Conference with D. Barron regarding notices related to GO/PBA case management order (0.3) | 0.30 | 1,200.00 | 360.00 |
| 12/30/2019 | AB21 | Telephone conferences with D. Barron regarding service issues (0.3); correspond with D. Barron regarding same (0.1) | 0.40 | 1,200.00 | 480.00 |

The Commonwealth of Puerto Rico                                                 Page 6
96395-00011
Invoice No. 2223332

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/30/2019 | DEB4 | Correspond with I. Goldstein regarding DTC notice (0.1); call and email with E. Heichel (Eiseman Levine) regarding same (0.1); conference with A. Bongartz regarding service process under interim order (0.3); correspond and conference with J. Berman (Prime Clerk) regarding same (0.1); prepare notices for service and publication (0.5); correspond with N. Del Nido and V. Currais (CST) regarding same and related translation (0.1); conferences with L. Stafford (Proskauer) regarding service process (0.2); conference with T. Axelrod (Brown Rudnick) regarding same (0.1) | 1.50 | 935.00 | 1,402.50 |
| 12/30/2019 | DEB4 | Correspond with A. Bongartz regarding service in connection with adversary proceedings (0.1); conferences with A. Bongartz regarding same (.3) | 0.40 | 935.00 | 374.00 |
| 12/31/2019 | DEB4 | Correspond with L. Stafford (Proskauer) regarding website update and objection notices (0.1); correspond with N. Del Nido (CST) regarding same (0.1); correspond with T. Axelrod (Brown Rudnick) regarding service issues (0.1); correspond with J. Berman (Prime Clerk) regarding service process (0.1); correspond with P. Egloff and A. Levin (Miller Advertising) regarding publication notice (0.1) | 0.50 | 935.00 | 467.50 |
| 12/31/2019 | WW6 | Correspond with D. Barron regarding UCC objection notice for publication | 0.20 | 185.00 | 37.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **23.10** | | **24,605.50** |
| | **Total** | | **26.90** | | **26,222.00** |

The Commonwealth of Puerto Rico                                                    Page 7
96395-00011
Invoice No. 2223332

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 2.80 | 1,500.00 | 4,200.00 |
| JRB | James R. Bliss | Partner | 4.90 | 1,300.00 | 6,370.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 0.90 | 1,200.00 | 1,080.00 |
| AB21 | Alex Bongartz | Of Counsel | 4.90 | 1,200.00 | 5,880.00 |
| SM29 | Shlomo Maza | Associate | 1.20 | 975.00 | 1,170.00 |
| DEB4 | Douglass E. Barron | Associate | 6.60 | 935.00 | 6,171.00 |
| IG1 | Irena M. Goldstein | Other Attorney | 0.50 | 815.00 | 407.50 |
| WW6 | Winnie Wu | Other Timekeeper | 5.10 | 185.00 | 943.50 |

| | |
|---|---|
| **Current Fees and Costs** | **$26,222.00** |
| **Total Balance Due - Due Upon Receipt** | **$26,222.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 26, 2020

Please Refer to
Invoice Number: 2223334

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### Creditors' Committee Meetings
### (Services Rendered Outside of Puerto Rico)
PH LLP Client/Matter # 96395-00012
Luc A. Despins

Legal fees for professional services
for the period ending December 31, 2019

|  |  |
|---|---|
| Legal fees for professional services for the period ending December 31, 2019 | $21,896.00 |
| **Current Fees and Costs Due** | **$21,896.00** |
| **Total Balance Due – Due Upon Receipt** | **$21,896.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 26, 2020

Please Refer to
Invoice Number: 2223334

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Creditors' Committee Meetings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

Legal fees for professional services
for the period ending December 31, 2019                    $21,896.00

| | |
|---|---:|
| **Current Fees and Costs Due** | **$21,896.00** |
| **Total Balance Due – Due Upon Receipt** | **$21,896.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 26, 2020

Please Refer to
Invoice Number: 2223334

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2019

**Creditors' Committee Meetings**                                    **$21,896.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 12/02/2019 | DEB4 | Revise prior weeks' committee meeting minutes | 1.20 | 935.00 | 1,122.00 |
| 12/03/2019 | DDC1 | Prepare agenda in connection with weekly Committee meeting | 1.40 | 735.00 | 1,029.00 |
| 12/04/2019 | AB21 | Correspond with D. Cash regarding preparation for Committee update call (0.1); telephone conference with L. Despins, S. Martinez (Zolfo) and Committee regarding recent developments in Title III cases (0.6) | 0.70 | 1,200.00 | 840.00 |
| 12/04/2019 | DDC1 | Draft annotated agenda in connection with weekly Committee call. | 1.90 | 735.00 | 1,396.50 |
| 12/04/2019 | DEB4 | Review certain documents referenced in agenda in connection with Committee call (0.1); attend committee call (0.6) | 0.70 | 935.00 | 654.50 |

The Commonwealth of Puerto Rico
96395-00012
Invoice No. 2223334

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/04/2019 | LAD4 | Review issues and agenda to prepare for committee call (.40); handle weekly committee call (.60); post-mortem with A. Velazquez re: same (.40) | 1.40 | 1,500.00 | 2,100.00 |
| 12/04/2019 | MN11 | Prepare notes of weekly committee call (.4); summarize committee call for D. Barron (.4) | 0.80 | 765.00 | 612.00 |
| 12/10/2019 | DDC1 | Draft agenda in connection with weekly Committee call | 0.40 | 735.00 | 294.00 |
| 12/11/2019 | AB21 | Telephone conference with D. Cash regarding preparation for Committee update call (0.1); telephonic conference with L. Despins, S. Martinez (Zolfo) and Committee regarding recent developments in Title III cases (0.5) | 0.60 | 1,200.00 | 720.00 |
| 12/11/2019 | DDC1 | Draft annotated agenda in connection with Committee call (1.5); conference with A. Bongartz regarding same (.1) | 1.60 | 735.00 | 1,176.00 |
| 12/11/2019 | DEB4 | Attend Committee call | 0.50 | 935.00 | 467.50 |
| 12/11/2019 | SM29 | Attend portions of committee call | 0.30 | 975.00 | 292.50 |
| 12/17/2019 | AB21 | Correspond with J. Kuo and L. Despins regarding preparation for next in-person Committee meeting | 0.10 | 1,200.00 | 120.00 |
| 12/17/2019 | DDC1 | Draft agenda in connection with weekly Committee meeting | 2.40 | 735.00 | 1,764.00 |
| 12/17/2019 | DEB4 | Revise committee meeting minutes (0.5); correspond with M. Comerford regarding same (0.1) | 0.60 | 935.00 | 561.00 |
| 12/17/2019 | JK21 | Correspond with A. Bongartz regarding potential January 14, 2020 in person committee meeting (.2); prepare for same (.2) | 0.40 | 445.00 | 178.00 |
| 12/18/2019 | AB21 | Telephone conference with L. Despins, S. Martinez (Zolfo) and Committee regarding update on Title III cases (0.5); prepare for same, including review of agenda (0.2) | 0.70 | 1,200.00 | 840.00 |
| 12/18/2019 | DDC1 | Prepare annotated agenda in connection with weekly Committee call. | 2.10 | 735.00 | 1,543.50 |

The Commonwealth of Puerto Rico                                              Page 3
96395-00012
Invoice No. 2223334

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/18/2019 | DEB4 | Draft minutes for prior meetings (1.1); attend Committee call (0.5) | 1.60 | 935.00 | 1,496.00 |
| 12/18/2019 | LAD4 | Review issues and notes to prepare for committee call (.70); handle all hands committee call (.50) | 1.20 | 1,500.00 | 1,800.00 |
| 12/19/2019 | JK21 | Correspond with A. Bongartz regarding potential January 14, 2020 in person committee meeting | 0.20 | 445.00 | 89.00 |
| 12/24/2019 | JK21 | Correspond with A. Bongartz regarding potential February 2020 in-person committee meeting | 0.20 | 445.00 | 89.00 |
| 12/26/2019 | DEB4 | Draft committee meeting minutes | 0.60 | 935.00 | 561.00 |
| 12/27/2019 | DEB4 | Continue to prepare committee meeting minutes | 0.80 | 935.00 | 748.00 |
| 12/28/2019 | DEB4 | Draft Committee meeting minutes | 1.50 | 935.00 | 1,402.50 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **23.90** | | **21,896.00** |

|  | **Total** | | **23.90** | | **21,896.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 2.60 | 1,500.00 | 3,900.00 |
| AB21 | Alex Bongartz | Of Counsel | 2.10 | 1,200.00 | 2,520.00 |
| SM29 | Shlomo Maza | Associate | 0.30 | 975.00 | 292.50 |
| DEB4 | Douglass E. Barron | Associate | 7.50 | 935.00 | 7,012.50 |
| MN11 | Mariya Naulo | Associate | 0.80 | 765.00 | 612.00 |
| DDC1 | Derek D. Cash | Associate | 9.80 | 735.00 | 7,203.00 |
| JK21 | Jocelyn Kuo | Paralegal | 0.80 | 445.00 | 356.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$21,896.00** |
| **Total Balance Due - Due Upon Receipt** | | **$21,896.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 26, 2020

Please Refer to
Invoice Number: 2223333

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Creditors' Committee Meetings**
**(Services Rendered in Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

Legal fees for professional services
for the period ending December 31, 2019                           $1,350.00

**Current Fees and Costs Due**                          **$1,350.00**

**Total Balance Due – Due Upon Receipt**                 **$1,350.00**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
 Citibank
 ABA # 322271724
 SWIFT Address:  CITIUS33
 787 W. 5th Street
 Los Angeles, CA  90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

**Remittance Address:**
 Paul Hastings LLP
 Lockbox 4803
 PO Box 894803
 Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 26, 2020

Please Refer to
Invoice Number: 2223333

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Creditors' Committee Meetings**
**(Services Rendered in Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services | |
| for the period ending December 31, 2019 | $1,350.00 |
| **Current Fees and Costs Due** | **$1,350.00** |
| **Total Balance Due – Due Upon Receipt** | **$1,350.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

February 26, 2020

Please Refer to
Invoice Number: 2223333

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2019

**Creditors' Committee Meetings**                                          **$1,350.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | | **Meetings of and Communications with Creditors** | | | |
| 12/11/2019 | LAD4 | Review issues and prepare notes for committee call (.40); handle all hands weekly committee call (.50) [PR] | 0.90 | 1,500.00 | 1,350.00 |
| | | **Subtotal: B150 Meetings of and Communications with Creditors** | **0.90** | | **1,350.00** |
| | **Total** | | **0.90** | | **1,350.00** |

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 0.90 | 1,500.00 | 1,350.00 |

| | |
|---|---|
| **Current Fees and Costs** | **$1,350.00** |
| **Total Balance Due - Due Upon Receipt** | **$1,350.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                           March 11, 2020
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                                 Please Refer to
c/o O'Melveny & Myers LLP                                 Invoice Number: 2225510
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                             PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2020 | $489,249.25 |
| Costs incurred and advanced | 30,761.72 |
| **Current Fees and Costs Due** | **$520,010.97** |
| **Total Balance Due – Due Upon Receipt** | **$520,010.97** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 11, 2020

Please Refer to
Invoice Number: 2225510

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2020 | $489,249.25 |
| Costs incurred and advanced | 30,761.72 |
| **Current Fees and Costs Due** | **$520,010.97** |
| **Total Balance Due – Due Upon Receipt** | **$520,010.97** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 11, 2020

Please Refer to
Invoice Number: 2225510

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2020

**<u>Official Comm. of Unsecured Creditors of Commonwealth of PR</u>**        **$489,249.25**

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **B110** | **Case Administration** | | | | |
| 01/02/2020 | AB21 | Update list of open issues for Committee (0.3); review updated team calendar (0.1); correspond with W. Wu regarding same (0.1) | 0.50 | 1,200.00 | 600.00 |
| 01/02/2020 | LAD4 | Analyze and comment on 2020 work plan (including inter-estate claims) | 2.40 | 1,500.00 | 3,600.00 |
| 01/02/2020 | WW6 | Update case calendar (.9); correspond with A. Bongartz regarding same (.2) | 1.10 | 185.00 | 203.50 |
| 01/02/2020 | WW6 | Prepare certificate of service for position statement regarding mediation team's urgent motion regarding extension of filing deadline (.4); electronically file same with court (.2) | 0.60 | 185.00 | 111.00 |
| 01/06/2020 | AB21 | Update list of open issues for Committee | 0.30 | 1,200.00 | 360.00 |
| 01/07/2020 | JK21 | Review recently filed pleadings in title III cases for critical dates (0.6); revise case calendar (0.7) | 1.30 | 445.00 | 578.50 |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2225510

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/08/2020 | AB21 | Update list of open issues for Committee | 0.30 | 1,200.00 | 360.00 |
| 01/08/2020 | DEB4 | Correspond with J. Kuo regarding Rule 2019 data | 0.10 | 935.00 | 93.50 |
| 01/08/2020 | JK21 | Update case calendar | 0.20 | 445.00 | 89.00 |
| 01/08/2020 | WW6 | Review master service list as of January 7, 2020 (.4) | 0.40 | 185.00 | 74.00 |
| 01/08/2020 | WW6 | Additional service of objection to miscellaneous debt limit claim (1.2) | 1.20 | 185.00 | 222.00 |
| 01/09/2020 | AB21 | Review LCDC's latest Rule 2019 statement (0.1); correspond with L. Despins regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 01/09/2020 | DEB4 | Correspond with J. Kuo regarding service issue (0.1); conference and correspond with J. Casillas (CST) regarding same (0.1) | 0.20 | 935.00 | 187.00 |
| 01/09/2020 | JK21 | Correspond with D. Barron regarding notices of filing | 0.20 | 445.00 | 89.00 |
| 01/09/2020 | JK21 | Revise Rule 2019 verified statements summary chart | 0.60 | 445.00 | 267.00 |
| 01/09/2020 | WW6 | Revise master service list as of January 8, 2020 (.6); additional service of limited response to urgent motion of lawful constitutional debt coalition (.9) | 1.50 | 185.00 | 277.50 |
| 01/10/2020 | AB21 | Correspond with W. Wu regarding updates to team calendar (0.2); update list of open issues for Committee (0.2); telephone conference with S. Martinez (Zolfo) regarding general case update (0.3) | 0.70 | 1,200.00 | 840.00 |
| 01/10/2020 | WW6 | Update case calendar (.9) | 0.90 | 185.00 | 166.50 |
| 01/10/2020 | WW6 | Prepare pro hac vice application for I. Goldstein | 1.20 | 185.00 | 222.00 |
| 01/13/2020 | AB21 | Telephone conference with L. Despins and S. Martinez (Zolfo) regarding prepetition inter-governmental transfers | 0.30 | 1,200.00 | 360.00 |
| 01/13/2020 | AB21 | Review prior task lists (0.5); update list of open issues for Committee (0.7); correspond with L. Despins regarding same (0.2) | 1.40 | 1,200.00 | 1,680.00 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00002
Invoice No. 2225510

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/13/2020 | DEB4 | Correspond with A. Bongartz regarding committee issues and work streams | 0.10 | 935.00 | 93.50 |
| 01/13/2020 | LAD4 | T/c A. Velazquez (SEIU) re: cert denied in Ambac (.20); review same (.30); t/c S. Martinez (Zolfo) and A. Bongartz re: inter-debtor transfer analysis (.30) | 0.80 | 1,500.00 | 1,200.00 |
| 01/13/2020 | WW6 | Electronically file limited response to stay relief motions with court (.4); electronically serve same to master service list (.4); additional service of same to master service list (.9) | 1.70 | 185.00 | 314.50 |
| 01/13/2020 | WW6 | Prepare certificate of service for limited response regarding LCDC motion for notice procedures (.4); electronically file same with court (.2) | 0.60 | 185.00 | 111.00 |
| 01/14/2020 | AB21 | Update list of open issues for Committee | 0.30 | 1,200.00 | 360.00 |
| 01/14/2020 | JK21 | Correspond with W. Wu regarding case calendar | 0.20 | 445.00 | 89.00 |
| 01/14/2020 | WW6 | Update case calendar (.2); additional service of I. Goldstein's pro hac vice application (.7) | 0.90 | 185.00 | 166.50 |
| 01/14/2020 | WW6 | Correspond with J. Perez (CST) regarding I. Goldstein's pro hac vice application (.2) | 0.20 | 185.00 | 37.00 |
| 01/15/2020 | WW6 | Update case calendar (.2) | 0.20 | 185.00 | 37.00 |
| 01/15/2020 | WW6 | Correspond with J. Perez (CST Law) regarding I. Goldstein pro hac vice application | 0.30 | 185.00 | 55.50 |
| 01/15/2020 | WW6 | Prepare certificate of service for limited response regarding joinders in lift stay motions (.4); electronically file same with court (.2) | 0.60 | 185.00 | 111.00 |
| 01/15/2020 | WW6 | Prepare certificate of service for informative motion regarding January 15, 2020 omnibus hearing (.4); electronically file same with court (.2) | 0.60 | 185.00 | 111.00 |
| 01/16/2020 | AB21 | Revise list of open issues for Committee | 0.30 | 1,200.00 | 360.00 |
| 01/16/2020 | WW6 | Update case calendar | 0.30 | 185.00 | 55.50 |
| 01/17/2020 | WW6 | Update case calendar (.8) | 0.80 | 185.00 | 148.00 |

The Commonwealth of Puerto Rico                                                    Page 4
96395-00002
Invoice No. 2225510

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/20/2020 | AB21 | Revise team calendar (0.2); update list of open issues for Committee (0.3) | 0.50 | 1,200.00 | 600.00 |
| 01/21/2020 | LAD4 | T/c A. Velazquez (SEIU) re: update on case (.50) | 0.50 | 1,500.00 | 750.00 |
| 01/21/2020 | WW6 | Update case calendar (.2); additional service of limited response to revenue bond procedures (.9) | 1.10 | 185.00 | 203.50 |
| 01/22/2020 | AB21 | Update list of open issues for Committee | 0.30 | 1,200.00 | 360.00 |
| 01/22/2020 | LAD4 | Meeting with A. Bongartz re: update on committee matters (.20); t/c D. Mack (Drivetrain) re: update (.40); t/c A. Velazquez (SEIU) and A. Bongartz (portion) re: similar update (.50) | 1.10 | 1,500.00 | 1,650.00 |
| 01/22/2020 | WW6 | Review master service list as of January 21, 2020 (.7) | 0.70 | 185.00 | 129.50 |
| 01/22/2020 | WW6 | Prepare certificate of service for notice of Paul Hastings' rate adjustments (.3); electronically file same with court (.2) | 0.50 | 185.00 | 92.50 |
| 01/22/2020 | WW6 | Prepare certificate of service for limited response regarding amended ADR procedures motion (.3); electronically file same with court (.2); prepare certificate of service for notice of further revised order regarding omnibus objections to claims (.3); electronically file same with court (.2); prepare certificate of service for limited response regarding case management order to revenue bonds (.3); electronically file same with court (.2) | 1.50 | 185.00 | 277.50 |
| 01/23/2020 | DEB4 | Correspond with A. Bongartz regarding Rule 2019 statements (0.1); correspond with W. Wu regarding same (0.1); prepare summary analysis for A. Bongartz regarding same (0.5) | 0.70 | 935.00 | 654.50 |
| 01/23/2020 | DEB4 | Correspond with J. Kuo regarding Rule 2019 statement data | 0.10 | 935.00 | 93.50 |
| 01/23/2020 | JK21 | Revise Rule 2019 verified statements summary chart | 0.30 | 445.00 | 133.50 |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2225510

Page 5

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/24/2020 | WW6 | Update case calendar (1.3); prepare affidavit of publication for filing (.6); electronically file same with court (.3); electronically serve same to master service list (.4); additional service of same to master service list (.7) | 3.30 | 185.00 | 610.50 |
| 01/27/2020 | AB21 | Correspond with S. Martinez (Zolfo) regarding contingent payment under GDB stipulation | 0.10 | 1,200.00 | 120.00 |
| 01/27/2020 | WW6 | Prepare certificate of service for affidavit of publication (.3); electronically file same with court (.1) | 0.40 | 185.00 | 74.00 |
| 01/27/2020 | WW6 | Update case calendar (.2) | 0.20 | 185.00 | 37.00 |
| 01/27/2020 | WW6 | Prepare certificate of service for informative motion regarding January 29-30, 2020 omnibus hearing (.3); electronically file same with court (.1) | 0.40 | 185.00 | 74.00 |
| 01/28/2020 | WW6 | Update case calendar (.3) | 0.30 | 185.00 | 55.50 |
| 01/29/2020 | WW6 | Prepare certificate of service for joint motion regarding Ambac Rule 2004 motions regarding Commonwealth assets (.4); electronically file same with court (.2); prepare certificate of service for notice of appeal (.4); electronically file same with court (.3) | 1.30 | 185.00 | 240.50 |
| 01/30/2020 | AB21 | Revise list of open issues for Committee | 0.40 | 1,200.00 | 480.00 |
| 01/30/2020 | WW6 | Update case calendar | 0.30 | 185.00 | 55.50 |
| 01/31/2020 | WW6 | Update case calendar | 0.80 | 185.00 | 148.00 |
| | | **Subtotal: B110 Case Administration** | **38.30** | | **20,709.50** |

**B113    Pleadings Review**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 01/02/2020 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |

The Commonwealth of Puerto Rico                                                    Page 6
96395-00002
Invoice No. 2225510

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/08/2020 | AB21 | Review correspondence from W. Wu regarding docket update and recent filings (0.1); review same (0.2); correspond with W. Wu regarding same (0.1) | 0.40 | 1,200.00 | 480.00 |
| 01/08/2020 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 01/09/2020 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.40 | 185.00 | 74.00 |
| 01/10/2020 | AB21 | Correspond with W. Wu regarding docket monitoring and recent pleadings (0.1); review same (0.3) | 0.40 | 1,200.00 | 480.00 |
| 01/10/2020 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.40 | 185.00 | 74.00 |
| 01/13/2020 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases (.3) | 0.30 | 185.00 | 55.50 |
| 01/14/2020 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.40 | 185.00 | 74.00 |
| 01/15/2020 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases (.4) | 0.40 | 185.00 | 74.00 |
| 01/16/2020 | AB21 | Correspond with W. Wu regarding docket monitoring and recent filings | 0.10 | 1,200.00 | 120.00 |
| 01/16/2020 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases (.4) | 0.40 | 185.00 | 74.00 |
| 01/17/2020 | AB21 | Review correspondence from W. Wu regarding docket update and recent filings | 0.20 | 1,200.00 | 240.00 |
| 01/17/2020 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.40 | 185.00 | 74.00 |
| 01/21/2020 | WW6 | Correspond with D. Barron regarding notice of appeal (.3); correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases (.4) | 0.70 | 185.00 | 129.50 |

The Commonwealth of Puerto Rico                                                    Page 7
96395-00002
Invoice No. 2225510

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/22/2020 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases (.4) | 0.40 | 185.00 | 74.00 |
| 01/23/2020 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases (.4); review Committee Rule 2019 statements (.7) | 1.10 | 185.00 | 203.50 |
| 01/24/2020 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases (.4) | 0.40 | 185.00 | 74.00 |
| 01/27/2020 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.40 | 185.00 | 74.00 |
| 01/28/2020 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 01/29/2020 | WAM1 | Research and review certain documents among filed pleadings for D. Barron | 0.40 | 560.00 | 224.00 |
| 01/29/2020 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.40 | 185.00 | 74.00 |
| 01/30/2020 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases (.3) | 0.30 | 185.00 | 55.50 |
| 01/31/2020 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| | | **Subtotal: B113  Pleadings Review** | **9.10** | | **2,950.00** |

**B140     Relief from Stay/Adequate Protection Proceedings**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 01/07/2020 | AB21 | Conference with D. Barron regarding limited response to recent stay relief motions (0.3); telephone conference with D. Barron and I. Goldstein regarding same (0.2); review stay relief motions (0.5) | 1.00 | 1,200.00 | 1,200.00 |

The Commonwealth of Puerto Rico                                                          Page 8
96395-00002
Invoice No. 2225510

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/07/2020 | DEB4 | Conference with A. Bongartz regarding relief from stay motions (0.3); conference with A. Bongartz and I. Goldstein regarding same (0.2); review same (0.4); draft limited response in connection with same (1.8) | 2.70 | 935.00 | 2,524.50 |
| 01/07/2020 | IG1 | Conference with A. Bongartz and D. Barron regarding stay relief motions (.20); review constitutional issues in certain adversary proceedings (1.90); draft summary of same (.30) | 2.40 | 815.00 | 1,956.00 |
| 01/08/2020 | AB21 | Telephone conferences with D. Barron regarding limited response to stay relief motions | 0.20 | 1,200.00 | 240.00 |
| 01/08/2020 | DDC1 | Review certain adversary proceedings for purposes of Committee response to stay relief motions | 3.10 | 735.00 | 2,278.50 |
| 01/08/2020 | DEB4 | Conferences with I. Goldstein regarding limited response to relief from stay motions (0.4); conferences with A. Bongartz regarding same (0.2); revise same (0.8) | 1.40 | 935.00 | 1,309.00 |
| 01/08/2020 | IG1 | Telephone conference with D. Barron regarding bankruptcy decisions involving constitutional issues (.20); email exchange with D. Barron regarding municipal bankruptcy decision (.20); review same and related issues (.40); telephone conference with D. Barron regarding municipal bankruptcy decision and motions for relief from the automatic stay alleging constitutional violations (.20) | 1.00 | 815.00 | 815.00 |
| 01/09/2020 | AB21 | Revise limited response to stay relief motions (0.6); telephone conferences with S. Maza regarding same (0.2); conference with L. Despins and S. Maza regarding same (0.3) | 1.10 | 1,200.00 | 1,320.00 |
| 01/09/2020 | DEB4 | Correspond with A. Bongartz regarding response to relief from stay motions | 0.10 | 935.00 | 93.50 |
| 01/09/2020 | LAD4 | Review/edit generic response to lift stay motions asserting takings claims (.70); t/c A. Bongartz and S. Maza re: same (.30) | 1.00 | 1,500.00 | 1,500.00 |

The Commonwealth of Puerto Rico                                                           Page 9
96395-00002
Invoice No. 2225510

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/09/2020 | SM29 | Calls with A. Bongartz regarding scope of stay relief hearings (.2); conference with A. Bongartz and L. Despins regarding same (.3); analyze scope issue and related case law (2.9); prepare portions of limited response to stay relief motions regarding same (.4) | 3.80 | 975.00 | 3,705.00 |
| 01/10/2020 | AB21 | Revise limited response to stay relief motions (0.6); correspond with L. Despins regarding same (0.1) | 0.70 | 1,200.00 | 840.00 |
| 01/10/2020 | LAD4 | Review/edit revised lift stay (takings) response | 0.40 | 1,500.00 | 600.00 |
| 01/13/2020 | AB21 | Revise limited response to stay relief motions (0.2); correspond with L. Despins regarding same (0.1); correspond with W. Wu regarding filing and service of same (0.1) | 0.40 | 1,200.00 | 480.00 |
| 01/13/2020 | WW6 | Review limited response to stay relief motions (2.1) | 2.10 | 185.00 | 388.50 |
| 01/17/2020 | AB21 | Analyze lift stay motions with respect to PRIFA, HTA, and CCDA bonds and related motion to amend PRIFA lift stay motion (2.4); telephone conference with Z. Zwillinger regarding same (0.7); correspond with Z. Zwillinger regarding same (0.1); telephone conference with L. Despins and Z. Zwillinger regarding same (0.3); telephone conference with L. Rappaport (Proskauer) and Z. Zwillinger regarding same (0.2); correspond with L. Despins regarding same (0.2); correspond with M. Hindman (Clerk to Judge Houser) regarding meet and confer regarding same (0.1) | 4.00 | 1,200.00 | 4,800.00 |
| 01/17/2020 | LAD4 | T/c A. Bongartz and Z. Zwillinger re: stay motion with respect to PRIFA revenue bonds (.30); t/c D. Dunne (Ambac) re: same (.60); continue to analyze issues re: CW plan challenge (1.70) | 2.60 | 1,500.00 | 3,900.00 |

The Commonwealth of Puerto Rico                                                                  Page 10
96395-00002
Invoice No. 2225510

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/18/2020 | AB21 | Correspond with L. Despins regarding timeline for revenue bond stay lift motions (1.1); telephone conference with L. Despins and B. Houser (Mediation Team Leader) regarding (0.9); follow-up telephone conference with L. Despins regarding same (0.1); follow-up telephone conference with Z. Zwillinger regarding same (0.1) | 2.20 | 1,200.00 | 2,640.00 |
| 01/21/2020 | AB21 | Review Oversight Board's draft opposition to Ambac's motion to amend PRIFA lift stay motion (0.4); correspond with L. Despins regarding same (0.1); correspond with Z. Zwillinger regarding same (0.2); further correspond with L. Despins and Z. Zwillinger regarding same (0.1) | 0.80 | 1,200.00 | 960.00 |
| 01/28/2020 | ZSZ | Review revenue bond lift stay motions (1.2) | 1.20 | 1,030.00 | 1,236.00 |
| 01/29/2020 | ZSZ | Review draft opposition to revenue bonds lift stay motion | 1.90 | 1,030.00 | 1,957.00 |
| 01/30/2020 | AB21 | Review Oversight Board's draft opposition to monoline's lift stay motion with respect to HTA bonds (1.7); conference with Z. Zwillinger regarding joinder in same (0.9); further telephone conferences with Z. Zwillinger regarding same (0.2); review correspondence from Z. Zwillinger regarding same (0.2); correspond with S. Maza regarding same (0.1); telephone conference with S. Maza regarding same (0.1) | 3.20 | 1,200.00 | 3,840.00 |
| 01/30/2020 | MRK | Telephone conference with Z. Zwillinger regarding partial joinder with respect to revenue bonds lift stay opposition | 0.20 | 1,140.00 | 228.00 |
| 01/30/2020 | MRK | Emails with Z. Zwillinger regarding partial joinder with respect to revenue bonds lift stay opposition | 1.10 | 1,140.00 | 1,254.00 |
| 01/30/2020 | MRK | Comment on revenue bonds lift stay opposition | 9.80 | 1,140.00 | 11,172.00 |

The Commonwealth of Puerto Rico                                                      Page 11
96395-00002
Invoice No. 2225510

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/30/2020 | SM29 | Call with A. Bongartz regarding opposition to monolines' motion for stay relief (.1); review same (1.2); email A. Bongartz regarding same (.4) | 1.70 | 975.00 | 1,657.50 |
| 01/30/2020 | ZSZ | Meeting with A. Bongartz regarding revenue bonds lift stay opposition (.9); calls with A. Bongartz regarding same (.2); call with M. Kahn regarding same (.2); review revenue bonds lift stay opposition (3.4) | 4.70 | 1,030.00 | 4,841.00 |
| 01/31/2020 | AB21 | Review correspondence from Z. Zwillinger regarding comments to Oversight Board's draft oppositions to lift stay motion (0.2); conferences with Z. Zwillinger regarding joinder in same (0.8); meeting with L. Despins and Z. Zwillinger regarding same (0.5) | 1.50 | 1,200.00 | 1,800.00 |
| 01/31/2020 | LAD4 | Meeting A. Bongartz and Z. Zwillinger re: PRIFA motion (.50); review issues re: same (.80) | 1.30 | 1,500.00 | 1,950.00 |
| 01/31/2020 | MRK | Comment on CCDA lift stay opposition (2.4); review and comment on CCDA lift stay opposition (2.3); analyze statutes pertaining to CCDA authority and liens (1.4) | 6.10 | 1,140.00 | 6,954.00 |
| 01/31/2020 | ZSZ | Conferences with A. Bongartz regarding draft opposition to revenue bonds lift stay motion (.8); meeting with A. Bongartz and L. Despins regarding same (.5); review draft revenue bonds lift stay opposition (2.0); draft correspondence with Oversight Board regarding same (.6); draft joinder to revenue bonds lift stay opposition (.9); correspond with M. Kahn regarding same (.4) | 5.20 | 1,030.00 | 5,356.00 |
| **Subtotal: B140  Relief from Stay/Adequate Protection Proceedings** | | | **68.90** | | **73,795.50** |

The Commonwealth of Puerto Rico                                          Page 12
96395-00002
Invoice No. 2225510

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 01/02/2020 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.7); correspond with L. Despins regarding same (0.1); correspond with D. Cash regarding same (0.1) | 0.90 | 1,200.00 | 1,080.00 |
| 01/02/2020 | DDC1 | Review docket for purposes of Committee update email | 0.50 | 735.00 | 367.50 |
| 01/02/2020 | DEB4 | Correspond with D. Cash regarding next committee update email | 0.10 | 935.00 | 93.50 |
| 01/03/2020 | AB21 | Revise Committee update emails (0.7); correspond with L. Despins regarding same (0.1); telephone conference with D. Cash regarding same (0.1) | 0.90 | 1,200.00 | 1,080.00 |
| 01/03/2020 | DDC1 | Draft Committee update email regarding recent case developments (1.9); conference with A. Bongartz regarding same (.1); conference with D. Barron regarding same (.1) | 2.10 | 735.00 | 1,543.50 |
| 01/03/2020 | DEB4 | Review matters for next Committee update email (0.1); conference with D. Cash regarding same (0.1); draft section of same (0.5) | 0.70 | 935.00 | 654.50 |
| 01/06/2020 | DDC1 | Draft Committee update email regarding recent case developments | 1.40 | 735.00 | 1,029.00 |
| 01/07/2020 | AB21 | Revise Committee update email regarding recent developments in Title III cases, including agenda for update call (1.0); telephone conference with D. Cash regarding same (0.1); correspond with D. Cash regarding same (0.1); correspond with L. Despins regarding same (0.1) | 1.30 | 1,200.00 | 1,560.00 |
| 01/07/2020 | DDC1 | Draft agenda in connection with weekly Committee meeting | 1.20 | 735.00 | 882.00 |
| 01/07/2020 | DDC1 | Telephone conference with A. Bongartz regarding Committee update email (.1); draft same (.6) | 0.70 | 735.00 | 514.50 |

The Commonwealth of Puerto Rico                                                                Page 13
96395-00002
Invoice No. 2225510

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/07/2020 | DDC1 | Draft Committee update email regarding recent case developments | 2.40 | 735.00 | 1,764.00 |
| 01/07/2020 | DEB4 | Correspond with D. Cash regarding committee update email | 0.10 | 935.00 | 93.50 |
| 01/08/2020 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.7); correspond with L. Despins regarding same (0.1); telephone conference with D. Barron regarding same (0.1) | 0.90 | 1,200.00 | 1,080.00 |
| 01/08/2020 | DDC1 | Draft Committee update email regarding recent case developments | 0.60 | 735.00 | 441.00 |
| 01/08/2020 | DDC1 | Draft annotated agenda in connection with weekly Committee call | 1.80 | 735.00 | 1,323.00 |
| 01/08/2020 | DEB4 | Correspond with D. Cash regarding committee update email | 0.10 | 935.00 | 93.50 |
| 01/08/2020 | DEB4 | Conference with A. Bongartz regarding Committee update email (.1); draft section of same (.4) | 0.50 | 935.00 | 467.50 |
| 01/09/2020 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.8); telephone conference with D. Cash regarding same (0.1); correspond with D. Cash regarding same (0.1); correspond with L. Despins regarding same (0.1) | 1.10 | 1,200.00 | 1,320.00 |
| 01/09/2020 | DDC1 | Draft Committee update email regarding recent case developments (2.1); telephone conference with A. Bongartz regarding same (.1); conference with M. Naulo regarding same (.2) | 2.40 | 735.00 | 1,764.00 |
| 01/09/2020 | MN11 | Review recent filings (3.1); summarize same for committee update email (1.8); discuss findings with D. Cash (.2) | 5.10 | 765.00 | 3,901.50 |
| 01/10/2020 | AB21 | Revise Committee update email (0.4); correspond with D. Cash regarding same (0.1); correspond with L. Despins regarding same (0.1); telephone conference with N. Bassett regarding insert for same (0.1) | 0.70 | 1,200.00 | 840.00 |
| 01/10/2020 | DDC1 | Draft Committee update email regarding recent case developments | 1.40 | 735.00 | 1,029.00 |

The Commonwealth of Puerto Rico                                          Page 14
96395-00002
Invoice No. 2225510

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/10/2020 | DEB4 | Correspond with D. Cash regarding creditor update email | 0.10 | 935.00 | 93.50 |
| 01/13/2020 | AB21 | Revise Committee update email (0.3); correspond with L. Despins regarding same (0.1) | 0.40 | 1,200.00 | 480.00 |
| 01/13/2020 | DDC1 | Draft Committee update email regarding recent case developments | 0.90 | 735.00 | 661.50 |
| 01/13/2020 | MN11 | Review recent filings (1.8); draft summary of same for committee (2.1) | 3.90 | 765.00 | 2,983.50 |
| 01/14/2020 | AB21 | Revise Committee update email (0.2); correspond with L. Despins regarding same (0.1); correspond with D. Cash regarding same (0.1); telephone conference with D. Cash regarding same (0.1) | 0.50 | 1,200.00 | 600.00 |
| 01/14/2020 | DDC1 | Draft Committee update regarding recent case developments (1.1); telephone conference with A. Bongartz regarding same (0.1) | 1.20 | 735.00 | 882.00 |
| 01/16/2020 | AB21 | Revise Committee update email (1.4); telephone conference with D. Cash regarding same (0.1); correspond with L. Despins regarding same (0.1) | 1.60 | 1,200.00 | 1,920.00 |
| 01/16/2020 | DDC1 | Telephone conference with A. Bongartz regarding Committee update email (0.1); conference with D. Barron regarding same (0.1); draft same (2.0) | 2.20 | 735.00 | 1,617.00 |
| 01/16/2020 | DEB4 | Conference with D. Cash regarding Committee update email (0.1); correspond with A. Bongartz regarding same (0.1) | 0.20 | 935.00 | 187.00 |
| 01/16/2020 | MN11 | Review recent filings (2.1); draft summary of same for committee update email (1.8) | 3.90 | 765.00 | 2,983.50 |
| 01/17/2020 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.4); correspond with L. Despins regarding same (0.1) | 0.50 | 1,200.00 | 600.00 |
| 01/17/2020 | DDC1 | Summarize revenue bond complaints for purposes of Committee update email | 4.30 | 735.00 | 3,160.50 |
| 01/17/2020 | MN11 | Review recent filings (3.1); draft summary of same for committee update email (1.7) | 4.80 | 765.00 | 3,672.00 |

The Commonwealth of Puerto Rico                                             Page 15
96395-00002
Invoice No. 2225510

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/20/2020 | AB21 | Revise Committee update email (1.0); correspond with L. Despins regarding same (0.1); correspond with Z. Zwillinger regarding same (0.1) | 1.20 | 1,200.00 | 1,440.00 |
| 01/20/2020 | DDC1 | Draft Committee update email regarding recent case developments | 0.70 | 735.00 | 514.50 |
| 01/21/2020 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.4); telephone conference with D. Cash regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.60 | 1,200.00 | 720.00 |
| 01/21/2020 | DDC1 | Draft Committee update email regarding recent case developments (2.1); telephone conference with A. Bongartz regarding same (.1) | 2.20 | 735.00 | 1,617.00 |
| 01/21/2020 | DEB4 | Correspond with D. Cash regarding Committee update email (0.2); correspond with A. Bongartz regarding same (0.1) | 0.30 | 935.00 | 280.50 |
| 01/21/2020 | MN11 | Review recent filings (2.1); draft summary of same for committee update email (1.3) | 3.40 | 765.00 | 2,601.00 |
| 01/22/2020 | AB21 | Revise Committee update email (0.6); telephone conference with D. Cash regarding same (0.1); correspond with D. Cash regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.90 | 1,200.00 | 1,080.00 |
| 01/22/2020 | DDC1 | Draft Committee update email regarding recent case developments (1.6); telephone conference with A. Bongartz regarding same (.1) | 1.70 | 735.00 | 1,249.50 |
| 01/22/2020 | DEB4 | Correspond with D. Cash regarding creditor update email | 0.10 | 935.00 | 93.50 |
| 01/23/2020 | AB21 | Revise Committee update email (0.5); correspond with L. Despins regarding same (0.1) | 0.60 | 1,200.00 | 720.00 |
| 01/23/2020 | DDC1 | Analyze role of official committees and related caselaw per Committee presentation (1.4); telephone conferences with A. Bongartz regarding same (.3) | 1.70 | 735.00 | 1,249.50 |

The Commonwealth of Puerto Rico                                    Page 16
96395-00002
Invoice No. 2225510

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/23/2020 | DDC1 | Draft Committee update email regarding recent case developments | 1.60 | 735.00 | 1,176.00 |
| 01/23/2020 | DEB4 | Draft section of Committee update email regarding order denying motion to strike rule 2004 application (0.4); correspond with A. Bongartz regarding same (0.1) | 0.50 | 935.00 | 467.50 |
| 01/23/2020 | MN11 | Analyze cases regarding committee's ability to object to proposed treatment of certain constituents (1.9); correspond with D. Cash regarding same (.3); draft summary of findings regarding same for D. Cash (.8) | 3.00 | 765.00 | 2,295.00 |
| 01/23/2020 | MN11 | Review recent court filings in title III cases (2.3); summarize same for committee update email (1.1) | 3.40 | 765.00 | 2,601.00 |
| 01/24/2020 | AB21 | Revise Committee update email regarding recent developments in Title III cases | 0.20 | 1,200.00 | 240.00 |
| 01/24/2020 | DEB4 | Correspond with D. Cash regarding next committee update email | 0.10 | 935.00 | 93.50 |
| 01/25/2020 | DEB4 | Correspond with D. Cash regarding next committee update email (0.1); correspond with A. Bongartz and L. Despins regarding same (0.2) | 0.30 | 935.00 | 280.50 |
| 01/27/2020 | DDC1 | Draft Committee update email regarding recent case developments | 2.50 | 735.00 | 1,837.50 |
| 01/28/2020 | DDC1 | Draft Committee update email regarding recent case developments | 1.80 | 735.00 | 1,323.00 |
| 01/28/2020 | MN11 | Review recent court filings in title III cases (1.3); draft summary of same for committee update email (.7); correspond with D. Cash regarding same (.3) | 2.30 | 765.00 | 1,759.50 |
| 01/30/2020 | AB21 | Revise Committee update email (1.0); telephone conference with D. Cash regarding same (0.1); correspond with L. Despins regarding same (0.1) | 1.20 | 1,200.00 | 1,440.00 |
| 01/30/2020 | DDC1 | Draft Committee update email regarding recent case developments (1.4); conference with A. Bongartz regarding same (.1) | 1.50 | 735.00 | 1,102.50 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **83.20** | | **68,943.50** |

The Commonwealth of Puerto Rico                                                        Page 17
96395-00002
Invoice No. 2225510

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 01/14/2020 | WW6 | Prepare informative motion for January 15, 2020 omnibus hearing (.8); correspond with N. Bassett regarding same (.2); electronically file same with court (.4); electorally serve same to master service list (.4); additional service of same to master service list (.7) | 2.50 | 185.00 | 462.50 |
| 01/22/2020 | MEC5 | Review agenda for 1/29/20 hearing from M. Volik (Proskauer) (.5); correspond with L. Despins regarding same and Committee-related matters (.2) | 0.70 | 1,250.00 | 875.00 |
| 01/22/2020 | WW6 | Prepare informative motion for January 29-30, 2020 omnibus hearing (2.3) | 2.30 | 185.00 | 425.50 |
| 01/23/2020 | AB21 | Revise informative motion for Jan. 29, 2020 omnibus hearing | 0.20 | 1,200.00 | 240.00 |
| 01/23/2020 | WW6 | Prepare reference materials for A. Bongartz and L. Despins regarding January 29-30, 2020 omnibus hearing | 2.40 | 185.00 | 444.00 |
| 01/24/2020 | AB21 | Revise index for hearing references for Jan. 29, 2020 omnibus hearing | 0.20 | 1,200.00 | 240.00 |
| 01/24/2020 | WW6 | Prepare reference materials for January 29-30, 2020 omnibus hearing (.6); prepare informative motion regarding January 29-30, 2020 omnibus hearing for filing (.4); electronically file same with court (.3); electronically serve same to master service list (.4); additional service of same to master service list (.6) | 2.30 | 185.00 | 425.50 |
| 01/29/2020 | MEC5 | Attend omnibus hearing (telephonically) (partial) regarding ADR, PREPA and related issues | 4.50 | 1,250.00 | 5,625.00 |
| 01/29/2020 | ZSZ | Listen to discussion of revenue bond issues during omnibus hearing (2.7); discussion with A. Bongartz regarding same (.2) | 2.90 | 1,030.00 | 2,987.00 |
| | | **Subtotal: B155  Court Hearings** | **18.00** | | **11,724.50** |

The Commonwealth of Puerto Rico                                                          Page 18
96395-00002
Invoice No. 2225510

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B160** | | **Fee/Employment Applications for Paul Hastings** | | | |
| 01/02/2020 | AB21 | Correspond with L. Despins regarding order granting Paul Hastings' sixth interim fee application | 0.10 | 1,200.00 | 120.00 |
| 01/02/2020 | KAT2 | Review correspondence from A. Bongartz regarding eighth supplemental declaration (.1); review correspondence from D. Verdon and S. Li regarding new matters and new hires in connection with same (.3) | 0.40 | 830.00 | 332.00 |
| 01/06/2020 | AB21 | Revise Paul Hastings' November 2019 fee statement (0.6); telephone conference with C. Edge regarding same (0.1) | 0.70 | 1,200.00 | 840.00 |
| 01/07/2020 | AB21 | Further revise Paul Hastings' November 2019 fee statement (0.2); telephone conference with C. Edge regarding same (0.1); correspond with L. Despins regarding same (0.1); revise cover letter for same (0.4) | 0.80 | 1,200.00 | 960.00 |
| 01/07/2020 | KAT2 | Prepare parts of eighth supplemental declaration (2.3); review correspondence from A. Bongartz regarding new matters (.2); analyze same (.4); review correspondence from D. Verdon regarding new hires (.5); correspond with A. Nunez regarding additional parties in interest (.1) | 3.50 | 830.00 | 2,905.00 |
| 01/08/2020 | AB21 | Revise cover letter for Paul Hastings' November 2019 fee statement, including exhibits thereto | 1.20 | 1,200.00 | 1,440.00 |
| 01/08/2020 | JK21 | Update parties in interest list for supplemental declaration | 2.30 | 445.00 | 1,023.50 |
| 01/09/2020 | AB21 | Finalize cover letter for Paul Hastings' November 2019 fee statement, including exhibits thereto (0.5); correspond with J. Rapisardi (O'Melveny), M. Bienenstock (Proskauer) and Notice Parties regarding same (0.1); correspond with K. Stadler (Godfrey) regarding same (0.1) | 0.70 | 1,200.00 | 840.00 |

The Commonwealth of Puerto Rico                                              Page 19
96395-00002
Invoice No. 2225510

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/09/2020 | JK21 | Revise parties in interest list for supplemental declaration | 0.40 | 445.00 | 178.00 |
| 01/09/2020 | KAT2 | Prepare parts of eighth supplemental declaration (1.1); review correspondence from J. Kuo regarding additional interested parties (.1); correspond with A. Nunez regarding same (.1); review correspondence from D. Verdon regarding new hires (.2) | 1.50 | 830.00 | 1,245.00 |
| 01/13/2020 | AB21 | Analyze issues for supplemental declaration in support of Paul Hastings' retention | 0.90 | 1,200.00 | 1,080.00 |
| 01/13/2020 | KAT2 | Prepare parts of eighth supplemental declaration | 0.40 | 830.00 | 332.00 |
| 01/14/2020 | KAT2 | Prepare parts of eighth supplemental declaration | 0.20 | 830.00 | 166.00 |
| 01/15/2020 | KAT2 | Prepare parts of eighth interim fee application responsive to U.S. Trustee Appendix B guidelines | 0.40 | 830.00 | 332.00 |
| 01/16/2020 | AB21 | Prepare notice of rate adjustment, as per presumptive standards order (1.4); correspond with L. Despins regarding same (0.2); correspond with J. Kuo regarding filing and service of same (0.1) | 1.70 | 1,200.00 | 2,040.00 |
| 01/16/2020 | JK21 | Review Paul Hastings' notice of rate change (0.2); electronically file with the court Paul Hastings' notice of rate change (0.3); electronically serve Paul Hastings' notice of rate change (0.2) | 0.70 | 445.00 | 311.50 |
| 01/21/2020 | AB21 | Revise no-objection letter for Paul Hastings' November fee statement (0.4); correspond with P. Friedman (O'Melveny) and J. Rapisardi (O'Melveny) regarding same (0.1) | 0.50 | 1,200.00 | 600.00 |
| 01/21/2020 | KAT2 | Prepare parts of eighth supplemental declaration (2.4); review correspondence and information regarding new hires from D. Verdon and S. Li (.4); prepare exhibits to eighth supplemental declaration regarding additional interested parties (1.4); correspond with A. Nunez regarding same (.1); correspond with J. Kuo regarding same (.1) | 4.40 | 830.00 | 3,652.00 |

The Commonwealth of Puerto Rico                                                                Page 20
96395-00002
Invoice No. 2225510

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/22/2020 | AB21 | Review Paul Hastings' December 2019 fee statement | 0.70 | 1,200.00 | 840.00 |
| 01/23/2020 | JK21 | Review questions regarding parties in interest for supplemental declaration (1.2); correspond with K. Traxler regarding additional information for same (0.4) | 1.60 | 445.00 | 712.00 |
| 01/23/2020 | KAT2 | Correspond with J. Kuo regarding additional parties in interest (.1); review updated information regarding same (.1); correspond with A. Nunez regarding same (.1) | 0.30 | 830.00 | 249.00 |
| 01/26/2020 | AB21 | Continue review of Paul Hastings' December 2019 fee statement | 0.90 | 1,200.00 | 1,080.00 |
| 01/28/2020 | KAT2 | Prepare parts of eighth supplemental declaration, including exhibits (2.2); review updated information regarding same (.3); correspond with A. Nunez regarding same (.2) | 2.70 | 830.00 | 2,241.00 |
| 01/30/2020 | KAT2 | Prepare parts of eighth supplemental declaration | 0.50 | 830.00 | 415.00 |
| | | **Subtotal: B160  Fee/Employment Applications for Paul Hastings** | **27.50** | | **23,934.00** |

**B161    Budget**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/08/2020 | AB21 | Prepare Paul Hastings' budget for February 2020 (0.4); telephone conference with M. Guitian (Genovese) regarding Genovese's budget (0.1); telephone conference with S. Martinez (Zolfo) regarding Zolfo's budget (0.1) | 0.60 | 1,200.00 | 720.00 |
| 01/10/2020 | AB21 | Revise Paul Hastings' February 2020 budget | 0.30 | 1,200.00 | 360.00 |
| 01/30/2020 | AB21 | Finalize Paul Hastings' budget for February 2020 (0.2); correspond with B. Williamson (Fee Examiner) regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| | | **Subtotal: B161  Budget** | **1.20** | | **1,440.00** |

The Commonwealth of Puerto Rico

Page 21

96395-00002

Invoice No. 2225510

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B165** | | **Fee/Employment Applications for Other Professionals** | | | |
| 01/23/2020 | JK21 | Revise interim fee applications summary chart for A. Bongartz | 1.60 | 445.00 | 712.00 |
| | | **Subtotal: B165  Fee/Employment Applications for Other Professionals** | **1.60** | | **712.00** |
| **B180** | | **Avoidance Action Analysis** | | | |
| 01/24/2020 | AB21 | Correspond with L. Despins regarding analysis of avoiding postpetition transfers under section 549 | 0.70 | 1,200.00 | 840.00 |
| | | **Subtotal: B180  Avoidance Action Analysis** | **0.70** | | **840.00** |
| **B190** | | **Other Contested Matters(excl. assumption/rejections motions)** | | | |
| 01/27/2020 | AB21 | Telephone conference with N. Bassett regarding joinder in Ambac's Rule 2004 motion on financial condition of Debtors (0.2); review joinder (0.1) | 0.30 | 1,200.00 | 360.00 |
| 01/27/2020 | NAB | Review Rule 2004 motions joinder (.2); email with L. Despins regarding same (.1) | 0.30 | 1,200.00 | 360.00 |
| 01/27/2020 | WW6 | Prepare joinder to Ambac motions under Rule 2004 regarding Commonwealth assets for filing (.9); electronically file same with court (.3); electronically serve same with master service list (.3); additional service of same to master service list (.6) | 2.10 | 185.00 | 388.50 |
| 01/28/2020 | WW6 | Additional service of joinder to Ambac Rule 2004 motion regarding Commonwealth assets (.8) | 0.80 | 185.00 | 148.00 |
| | | **Subtotal: B190  Other Contested Matters(excl. assumption/rejections motions)** | **3.50** | | **1,256.50** |

The Commonwealth of Puerto Rico                                                        Page 22
96395-00002
Invoice No. 2225510

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B195** | **Non-Working Travel** | | | | |
| 01/15/2020 | IG1 | Travel to Boston from home (NJ) (2.50); travel from Boston to home (NJ) (2.80) | 5.30 | 407.50 | 2,159.75 |
| 01/27/2020 | AB21 | Travel to Puerto Rico for in-person Committee meeting and January 29, 2020 omnibus hearing (6.5) (Bill at 1/2 rate) | 6.50 | 600.00 | 3,900.00 |
| 01/27/2020 | LAD4 | Travel to Puerto Rico from NY for case meetings and hearing (Bill at 1/2 rate) | 4.20 | 750.00 | 3,150.00 |
| 01/29/2020 | AB21 | Return travel from San Juan to New York after hearing (Bill at 1/2 rate) | 6.50 | 600.00 | 3,900.00 |
| 01/29/2020 | LAD4 | Travel back to NYC from PR after meetings and hearing (Bill at 1/2 rate) | 4.50 | 750.00 | 3,375.00 |
| | | **Subtotal: B195 Non-Working Travel** | **27.00** | | **16,484.75** |
| **B310** | **Claims Administration and Objections** | | | | |
| 01/02/2020 | DEB4 | Correspond with A. Bongartz regarding response to claim objection (0.4); correspond with W. Wu regarding informal responses to Proskauer (0.1) | 0.50 | 935.00 | 467.50 |
| 01/02/2020 | DEB4 | Analyze draft motion regarding ADR procedures (1.2); draft summary and analysis of same (1.5); analyze precedential ADR documents (0.3) | 3.00 | 935.00 | 2,805.00 |
| 01/02/2020 | WW6 | Correspond with A. Bloch (Proskauer) and D. Barron regarding responses to omnibus objections | 0.60 | 185.00 | 111.00 |

The Commonwealth of Puerto Rico                                                    Page 23
96395-00002
Invoice No. 2225510

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/03/2020 | DEB4 | Conferences with M. Comerford regarding ADR procedures motion (0.4); annotate same (0.5); correspond with M. Comerford regarding same (0.4); correspond with L. Despins regarding same (0.1); correspond with L. Stafford regarding same (0.1); correspond with P. DeChiara (Cohen Weiss) and S. Millman (Stroock) regarding same (0.1); correspond with L. Stafford regarding administrative claims reconciliation order (0.1); correspond with S. Millman regarding same (0.1) | 1.80 | 935.00 | 1,683.00 |
| 01/03/2020 | MEC5 | Review draft ADR motion from L. Stafford (Proskauer) (1.1); review summary of same from D. Barron (.5); revise same (.6); discuss ADR motion and summary with D. Barron (.4) | 2.60 | 1,250.00 | 3,250.00 |
| 01/03/2020 | MEC5 | Review correspondence from D. Barron regarding draft ADR motion (.1); revise ADR motion summary for Committee (.2) | 0.30 | 1,250.00 | 375.00 |
| 01/06/2020 | DEB4 | Correspond with M. Comerford regarding ADR procedures motion (0.1); conference with L. Stafford (Proskauer) regarding same (0.1) | 0.20 | 935.00 | 187.00 |
| 01/07/2020 | DEB4 | Analyze filed ADR motion (1.4); call with M. Comerford regarding same (.2); draft analysis regarding same (1.5) | 3.10 | 935.00 | 2,898.50 |
| 01/07/2020 | MEC5 | Call with D. Barron regarding ADR related motion and issues | 0.20 | 1,250.00 | 250.00 |
| 01/08/2020 | DEB4 | Correspond with L. Despins regarding ADR issues (0.2); conference with M. Comerford regarding same (0.2); conference with S. Millman (Stroock) regarding same (0.2); analyze ADR precedent (1.1); correspond with M. Comerford regarding same (0.1); correspond with L. Stafford (Proskauer) regarding ADR motion (0.1); analyze ADR procedures (0.2) | 2.10 | 935.00 | 1,963.50 |

The Commonwealth of Puerto Rico                                                    Page 24
96395-00002
Invoice No. 2225510

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/08/2020 | MEC5 | Review ADR motion filed by Debtors (.5); review summary analysis of same from D. Barron (.3); comment on same (.2); telephone conference with D. Barron regarding next steps for ADR motion (.2) | 1.20 | 1,250.00 | 1,500.00 |
| 01/08/2020 | MEC5 | Review correspondence from D. Barron regarding ADR motion and timing (.1); review correspondence from L. Stafford (Proskauer) in connection with same (.1) | 0.20 | 1,250.00 | 250.00 |
| 01/08/2020 | WW6 | Review responses to claim objection | 0.60 | 185.00 | 111.00 |
| 01/09/2020 | DDC1 | Draft limited response to motion for approval of claims objection procedures | 2.10 | 735.00 | 1,543.50 |
| 01/09/2020 | DEB4 | Email M. Comerford regarding ADR procedures (0.5); conference with M. Comerford regarding ADR issues (0.2); review same and related procedures (0.2); correspond with L. Despins regarding same (0.2) | 1.10 | 935.00 | 1,028.50 |
| 01/09/2020 | MEC5 | Review correspondence from D. Barron regarding ADR issues (.4); comment on same (.3); conference with D. Barron regarding next steps for ADR (.2) | 0.90 | 1,250.00 | 1,125.00 |
| 01/09/2020 | WW6 | Review responses to claim objections (.4); correspond with A. Bloch (Proskauer) and D. Barron regarding same (.3) | 0.70 | 185.00 | 129.50 |
| 01/10/2020 | AB21 | Revise draft letter to P. Friedman (O'Melveny) regarding payment of trade creditors | 0.20 | 1,200.00 | 240.00 |
| 01/10/2020 | DEB4 | Email to L. Stafford (Proskauer) regarding ADR procedures (0.1); conferences with L. Stafford regarding same (0.7); analyze certain ADR documents in connection with same (0.4); correspond with M. Comerford regarding same (0.3); correspond with L. Despins regarding same (0.2) | 1.70 | 935.00 | 1,589.50 |
| 01/10/2020 | LAD4 | Review/edit ADR procedures outline | 0.70 | 1,500.00 | 1,050.00 |
| 01/11/2020 | DEB4 | Correspond with L. Despins regarding ADR motion (0.1); correspond with L. Stafford (Proskauer) regarding same (0.1) | 0.20 | 935.00 | 187.00 |

The Commonwealth of Puerto Rico                                                          Page 25
96395-00002
Invoice No. 2225510

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/12/2020 | DDC1 | Analyze certain pleadings regarding claims of retiree committee | 1.70 | 735.00 | 1,249.50 |
| 01/12/2020 | DEB4 | Prepare objection to ADR motion | 4.10 | 935.00 | 3,833.50 |
| 01/13/2020 | DEB4 | Conference with J. Casillas (CST) regarding ADR issues (0.5); correspond with M. Comerford regarding same (0.1); correspond with P. Jimenez regarding same (0.1); conference with L. Despins and J. Mudd (Mudd Law) regarding same (0.2); draft objection to ADR motion (2.2) | 3.10 | 935.00 | 2,898.50 |
| 01/13/2020 | LAD4 | T/c J. Mudd (creditor counsel) and D. Barron re: ADR | 0.20 | 1,500.00 | 300.00 |
| 01/13/2020 | NAB | Correspond with L. Despins regarding alternative dispute resolution issues | 0.10 | 1,200.00 | 120.00 |
| 01/14/2020 | DEB4 | Analyze Mudd objection to ADR motion (0.3); correspond with M. Comerford regarding same (0.1); review issues regarding ADR providers (0.5); prepare objection to ADR motion (1.8); correspond with L. Stafford (Proskauer) regarding ADR issues (0.1); correspond with W. Wu regarding responses to omnibus claim objections (0.1) | 2.90 | 935.00 | 2,711.50 |
| 01/14/2020 | LAD4 | Review and comment on ADR ask list (1.10); email to J. Mudd (creditor counsel) re: same (.20); t/c D. Mack (Drivetrain) re: same (.30) | 1.60 | 1,500.00 | 2,400.00 |
| 01/14/2020 | SM29 | Analyze claim transfers, section 502(d) issues and related case law (1.7); email L. Despins regarding same (.3) | 2.00 | 975.00 | 1,950.00 |
| 01/14/2020 | WW6 | Review responses to claim objections (.9); correspond with A. Bloch (Proskauer) and D. Barron regarding same (.7) | 1.60 | 185.00 | 296.00 |

The Commonwealth of Puerto Rico                                                    Page 26
96395-00002
Invoice No. 2225510

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/15/2020 | DEB4 | Revise objection to ADR motion (0.5); conference with M. Comerford regarding same (0.2); correspond with M. Comerford regarding same (0.1); correspond with L. Despins regarding same (0.4); correspond with W. Wu regarding responses to omnibus claim objections (0.1); correspond with M. Naulo regarding newly filed omnibus objections (0.1); conference with J. Casillas regarding Mudd ADR objection (0.2) | 1.60 | 935.00 | 1,496.00 |
| 01/15/2020 | JK21 | Prepare omnibus objection summary chart with respect to January 14, 2020 filings | 2.40 | 445.00 | 1,068.00 |
| 01/15/2020 | MEC5 | Review draft ADR objection from D. Barron (.5); revise same (.6); follow-up conference with D. Barron regarding same (.2) | 1.30 | 1,250.00 | 1,625.00 |
| 01/15/2020 | WW6 | Correspond with J. Kuo regarding omnibus claim objections | 0.40 | 185.00 | 74.00 |
| 01/16/2020 | AB21 | Correspond with L. Despins and D. Barron regarding Committee's response to ADR procedures motion (0.1); correspond with Committee regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 01/16/2020 | AB21 | Telephone conference with S. Martinez (Zolfo) regarding next phase of claims diligence (0.2); review related Excel spreadsheet (0.1); correspond with L. Despins regarding same (0.1); correspond with J. Casillas (CST) and L. Llach (CST) regarding same (0.1); telephone conference with D. Barron regarding responses to omnibus claim objections (0.1) | 0.60 | 1,200.00 | 720.00 |

The Commonwealth of Puerto Rico                                                                 Page 27
96395-00002
Invoice No. 2225510

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/16/2020 | DEB4 | Telephone conference with A. Bongartz regarding responses to omnibus claim objections (0.1); correspond with W. Wu regarding same (0.1); correspond with L. Despins regarding ADR response (0.3); conference with L. Despins, B. Rosen (Proskauer), and L. Stafford (Proskauer) regarding ADR issues (0.5); revise ADR response (2.6); correspond with L. Stafford regarding ADR procedures revisions (0.5); correspond with M. Naulo regarding omnibus claim objections (0.1) | 4.20 | 935.00 | 3,927.00 |
| 01/16/2020 | IG1 | Review email from S. Maza regarding treatment of contract claims in bankruptcy (.30); draft response to same (.20); review related case law (1.20) | 1.70 | 815.00 | 1,385.50 |
| 01/16/2020 | LAD4 | T/c D. Barron, B. Rosen and L. Stafford (Proskauer) re: ADR settlement discussions | 0.50 | 1,500.00 | 750.00 |
| 01/16/2020 | MN11 | Review recent claims objections | 2.10 | 765.00 | 1,606.50 |
| 01/16/2020 | WW6 | Review responses to omnibus claim objections (.5); correspond with A. Bongartz regarding Andalusian appeals (.3); prepare reference materials for A. Bongartz regarding same (.4) | 1.20 | 185.00 | 222.00 |
| 01/17/2020 | AB21 | Telephone conference with L. Llach (CST) regarding continuation of claims diligence | 0.20 | 1,200.00 | 240.00 |
| 01/17/2020 | AB21 | Review limited response to ADR procedures motion (0.3); telephone conference with D. Barron regarding same (0.1) | 0.40 | 1,200.00 | 480.00 |
| 01/17/2020 | DEB4 | Conference with L. Stafford regarding ADR issues (0.1); prepare response to ADR motion (2.4); conferences with L. Despins regarding same (0.4); telephone conference with A. Bongartz regarding same (0.1); conference with M. Naulo regarding ADR costs (0.1) | 3.10 | 935.00 | 2,898.50 |
| 01/17/2020 | LAD4 | Review/edit our limited response to ADR motion (1.40); numerous calls with D. Barron re: same (.40) | 1.80 | 1,500.00 | 2,700.00 |

The Commonwealth of Puerto Rico Page 28
96395-00002
Invoice No. 2225510

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/17/2020 | MN11 | Annotate recent claims objection (1.0); conference with D. Barron regarding ADR costs (.1) | 1.10 | 765.00 | 841.50 |
| 01/17/2020 | WW6 | Prepare limited objection to amended ADR motion for filing (.6); electronically file same with court (.6); electronically serve same to master service list (.4); additional service of same (.7) | 2.30 | 185.00 | 425.50 |
| 01/18/2020 | DEB4 | Analyze response to omnibus claim objections | 3.20 | 935.00 | 2,992.00 |
| 01/20/2020 | DEB4 | Analyze responses to claim objections (0.6); correspond with A. Bongartz regarding same (0.1); correspond with J. Casillas (CST) regarding same (0.1) | 0.80 | 935.00 | 748.00 |
| 01/21/2020 | DEB4 | Correspond with L. Llach (CST) regarding claim objections | 0.20 | 935.00 | 187.00 |
| 01/21/2020 | DEB4 | Correspond with A. Bongartz regarding responses to claim objections (0.1); analyze same (0.8) | 0.90 | 935.00 | 841.50 |
| 01/21/2020 | WW6 | Review responses to claim objections (2.8); correspond with A. Bloch (Proskauer) regarding same (.8) | 3.60 | 185.00 | 666.00 |
| 01/22/2020 | DEB4 | Analyze documents from L. Llach (CST) regarding claim issues (0.7); correspond with L. Llach regarding same (0.2) | 0.90 | 935.00 | 841.50 |
| 01/22/2020 | DEB4 | Analyze Debtors' ADR motion reply (0.2); correspond with L. Despins regarding same (0.2) | 0.40 | 935.00 | 374.00 |
| 01/22/2020 | MEC5 | Review response regarding ADR motion filed by Debtors (.5); review correspondence from D. Barron regarding same (.2) | 0.70 | 1,250.00 | 875.00 |
| 01/22/2020 | WW6 | Review responses to omnibus claim objections | 0.60 | 185.00 | 111.00 |
| 01/23/2020 | WW6 | Review responses to omnibus claim objection | 0.40 | 185.00 | 74.00 |
| 01/23/2020 | WW6 | Correspond with D. Barron regarding informative motion regarding ERS notice of participation (.3) | 0.30 | 185.00 | 55.50 |

The Commonwealth of Puerto Rico                                                     Page 29
96395-00002
Invoice No. 2225510

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/24/2020 | WW6 | Revise second supplemental informative motion regarding list of ERS notices of participation (.8) | 0.80 | 185.00 | 148.00 |
| 01/26/2020 | AB21 | Telephone conference with M. Naulo regarding section 502(j) issue | 0.10 | 1,200.00 | 120.00 |
| 01/26/2020 | DEB4 | Analyze proofs of claim in connection with priority objection | 4.80 | 935.00 | 4,488.00 |
| 01/26/2020 | MN11 | Conference with A. Bongartz regarding section 502(j) issues (.1); analyze same and related case law (4.3) | 4.40 | 765.00 | 3,366.00 |
| 01/27/2020 | MN11 | Review certain classification cases in First Circuit (1.3); draft summary of same for S. Maza (.3) | 1.60 | 765.00 | 1,224.00 |
| 01/28/2020 | WW6 | Review responses to claim objections (.7); correspond with A. Bloch (Proskauer) regarding same (.4) | 1.10 | 185.00 | 203.50 |
| 01/29/2020 | WW6 | Prepare certificate of service for motion to inform regarding second supplemental informative motion regarding ERS notice of participation (.4); electronically file same with court (.2) | 0.60 | 185.00 | 111.00 |
| 01/30/2020 | WW6 | Review responses to claim objections (.8); correspond with A. Bloch (Proskauer) regarding same (.6); correspond with D. Barron regarding same (.2) | 1.60 | 185.00 | 296.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **93.40** | | **76,925.00** |

**B320     Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/02/2020 | MN11 | Read email from S. Maza regarding business and economic bases for classification (.3); analyze same and related case law (3.2); draft email to S. Maza regarding same (1.2) | 4.70 | 765.00 | 3,595.50 |
| 01/02/2020 | SM29 | Review case summaries from M. Naulo (2.1); review certain related cases (1.3); email M. Naulo regarding same (.3) | 3.70 | 975.00 | 3,607.50 |

The Commonwealth of Puerto Rico                                              Page 30
96395-00002
Invoice No. 2225510

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/03/2020 | MN11 | Analyze impact of labor issues on classification and related case law (1.8); analyze evidentiary requirements regarding classification and related case law (3.1); email S. Maza regarding same (1.1) | 6.00 | 765.00 | 4,590.00 |
| 01/03/2020 | SM29 | Review emails from M. Naulo regarding classification issues (.5); prepare outline of same (3.3) | 3.80 | 975.00 | 3,705.00 |
| 01/06/2020 | LAD4 | Review and analyze plan objection strategy (classification, unfair discrimination) | 5.10 | 1,500.00 | 7,650.00 |
| 01/06/2020 | MN11 | Review case law on business and economic reasons for separate classification | 1.10 | 765.00 | 841.50 |
| 01/07/2020 | LAD4 | Continue to review and analyze CW plan objections (3.70) | 3.70 | 1,500.00 | 5,550.00 |
| 01/07/2020 | MN11 | Analyze evidentiary standards regarding classification (1.2); review proof of claim objections related to the same (2.4); conference with S. Maza regarding same (.1) | 3.70 | 765.00 | 2,830.50 |
| 01/07/2020 | SM29 | Prepare outline regarding unfair discrimination (4.0); analyze property rights and related case law in connection with same (2.1); conference with M. Naulo regarding same (.1) | 6.20 | 975.00 | 6,045.00 |
| 01/08/2020 | MN11 | Annotate case law regarding evidentiary standards for classification (2.3); annotate case law regarding economic justifications for classification (2.1) | 4.40 | 765.00 | 3,366.00 |
| 01/08/2020 | SM29 | Analyze case law and statutory authority regarding priority, classification, and property rights | 8.90 | 975.00 | 8,677.50 |
| 01/09/2020 | LAD4 | Review and comment on classification issues | 1.00 | 1,500.00 | 1,500.00 |
| 01/09/2020 | SM29 | Prepare summary analysis of discrimination issues (3.1); email L. Despins regarding same (.1) | 3.20 | 975.00 | 3,120.00 |
| 01/10/2020 | LAD4 | Review/edit unfair discrimination memo (2.90); t/c S. Maza re: same (.20) | 3.10 | 1,500.00 | 4,650.00 |

The Commonwealth of Puerto Rico                                                    Page 31
96395-00002
Invoice No. 2225510

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/10/2020 | MN11 | Analyze First Circuit case law on classification (2.7); review secondary sources on classification (2.1) | 4.80 | 765.00 | 3,672.00 |
| 01/10/2020 | SM29 | Call with L. Despins regarding classification analysis (.2); review L. Despins comments to same (.3); emails with D. Cash regarding same (.1) | 0.60 | 975.00 | 585.00 |
| 01/13/2020 | LAD4 | Continue to analyze unfair discrimination cases | 2.10 | 1,500.00 | 3,150.00 |
| 01/13/2020 | SM29 | Analyze treatment of pension claims and related case law (3.2); emails with L. Despins regarding classification issues (.2) | 3.40 | 975.00 | 3,315.00 |
| 01/14/2020 | IG1 | Draft parts of response to mediator's report. | 1.80 | 815.00 | 1,467.00 |
| 01/14/2020 | MN11 | Analyze classification outside First Circuit (2.3); review relative recoveries in chapter 9 cases (2.7); conference with S. Maza regarding same (.1) | 5.10 | 765.00 | 3,901.50 |
| 01/14/2020 | SM29 | Call with L. Despins, A. Bongartz, S. Martinez (Zolfo), A. Velazquez (SEIU), D. Mack (Drivetrain) regarding plan and related meeting (.4); follow-up conference with L. Despins, A. Bongartz, S. Martinez, and M. Westermann regarding plan (.2) | 0.60 | 975.00 | 585.00 |
| 01/14/2020 | SM29 | Prepare summary of classification and unfair discrimination analysis | 4.80 | 975.00 | 4,680.00 |
| 01/14/2020 | SM29 | Conference with M. Naulo regarding follow up questions regarding classification analysis | 0.10 | 975.00 | 97.50 |
| 01/15/2020 | MN11 | Review transcripts regarding treatment of pension claims (3.1); annotate case law on evidentiary burden in classification (.5); draft email regarding same to S. Maza (.9) | 4.50 | 765.00 | 3,442.50 |
| 01/15/2020 | SM29 | Email with L. Despins regarding classification case law | 0.20 | 975.00 | 195.00 |
| 01/16/2020 | IG1 | Review lengthy complaint regarding revenue bonds | 1.80 | 815.00 | 1,467.00 |
| 01/16/2020 | SM29 | Outline classification and disclosure statement issues (.2); correspond with D. Cash regarding same (.2) | 0.40 | 975.00 | 390.00 |

The Commonwealth of Puerto Rico                                                      Page 32
96395-00002
Invoice No. 2225510

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/16/2020 | SM29 | Prepare analysis regarding property issues for I. Goldstein | 3.10 | 975.00 | 3,022.50 |
| 01/17/2020 | SM29 | Emails with L. Despins regarding classification issues | 0.20 | 975.00 | 195.00 |
| 01/21/2020 | DDC1 | Analyze caselaw regarding treatment of pension claims in Chapter 9 cases | 3.60 | 735.00 | 2,646.00 |
| 01/21/2020 | LAD4 | Continue to analyze CW plan challenge issues (1.60) | 1.60 | 1,500.00 | 2,400.00 |
| 01/21/2020 | MN11 | Annotate case law regarding discrimination, classification, and evidentiary burdens (3.8); review transcripts regarding same (3.5) | 7.30 | 765.00 | 5,584.50 |
| 01/21/2020 | MN11 | Review report regarding treatment of pension claims in chapter 11 | 0.40 | 765.00 | 306.00 |
| 01/22/2020 | AB21 | Correspond with D. Cash regarding case law and application of Bankruptcy Rule 3013 | 0.10 | 1,200.00 | 120.00 |
| 01/22/2020 | DEB4 | Correspond with A. Bongartz regarding retiree committee PSA | 0.10 | 935.00 | 93.50 |
| 01/22/2020 | DEB4 | Correspond with N. Bassett regarding stay/injunction issues (0.1); review certain documents regarding same (0.4) | 0.50 | 935.00 | 467.50 |
| 01/22/2020 | IG1 | Email with S. Maza regarding property rights in bankruptcy | 0.20 | 815.00 | 163.00 |
| 01/22/2020 | LAD4 | T/c S. Millman (Stroock), P. DeChiara (Cohen Weiss), and A. Bongartz re: discussion of plan retiree issues (.70); t/c S. Maza and A. Bongartz re: same (.30); continue unfair discrimination analysis (2.40) | 3.40 | 1,500.00 | 5,100.00 |
| 01/22/2020 | MN11 | Annotate case law regarding relative pension recoveries in chapter 9 cases (2.1); email S. Maza regarding same (.8); prepare summary of findings for S. Maza (1.2) | 4.10 | 765.00 | 3,136.50 |
| 01/22/2020 | MN11 | Review analysis of pension recoveries in chapter 9 cases (1.0); summarize same for S. Maza (.7) | 1.70 | 765.00 | 1,300.50 |

The Commonwealth of Puerto Rico                                                     Page 33
96395-00002
Invoice No. 2225510

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/22/2020 | SM29 | Email D. Cash regarding discrimination questions and related case law (.1); email M. Naulo regarding related issues (.1); revise unfair discrimination outline to incorporate comments from L. Despins (1.3); call with L. Despins and A. Bongartz regarding same (.3); email I. Goldstein regarding property issues in connection with same (.2); review email from M. Naulo regarding evidentiary issues and unfair discrimination (.3) | 2.30 | 975.00 | 2,242.50 |
| 01/23/2020 | DDC1 | Analyze caselaw regarding Rule 3013 and its application | 5.90 | 735.00 | 4,336.50 |
| 01/23/2020 | DDC1 | Draft summary of findings regarding Rule 3013 | 1.80 | 735.00 | 1,323.00 |
| 01/23/2020 | DEB4 | Analyze case law regarding stay/injunction issues | 2.60 | 935.00 | 2,431.00 |
| 01/23/2020 | IG1 | Review case law on issues regarding property rights in bankruptcy (.80); correspond with S. Maza regarding same (.10) | 0.90 | 815.00 | 733.50 |
| 01/23/2020 | NAB | Analyze authority regarding ability to stay pending litigation (.3); correspond with D. Barron regarding same (.1); review decision on motion to strike discovery requests (.2) | 0.60 | 1,200.00 | 720.00 |
| 01/23/2020 | PJ1 | Analyze issues on classification of unsecured claims, including discrimination amongst equally situated claims and precedent on same | 2.00 | 1,250.00 | 2,500.00 |
| 01/23/2020 | SM29 | Revise outline regarding unfair discrimination (1.1); analyze case law regarding settlements in connection with same (1.0) | 2.10 | 975.00 | 2,047.50 |
| 01/24/2020 | AB21 | Correspond with L. Despins regarding liquidation analysis in proposed disclosure statement | 0.50 | 1,200.00 | 600.00 |
| 01/24/2020 | DDC1 | Analyze application of Rule 3013 and associated caselaw | 2.10 | 735.00 | 1,543.50 |
| 01/24/2020 | DDC1 | Analyze cases regarding facially unconfirmable plans | 2.40 | 735.00 | 1,764.00 |

The Commonwealth of Puerto Rico                                                      Page 34
96395-00002
Invoice No. 2225510

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/24/2020 | DEB4 | Conference and correspond with J. Austin regarding stay/injunction issues (0.5); analyze case law and related documents in connection with same (9.2) | 9.70 | 935.00 | 9,069.50 |
| 01/24/2020 | MN11 | Analyze Supreme Court cases regarding disparate treatment of unsecured creditors (1.7); draft summary of findings for S. Maza (.9) | 1.60 | 765.00 | 1,224.00 |
| 01/24/2020 | MN11 | Review party positions on evidentiary standards and related issues in municipal bankruptcy (3.3); draft summary of same for S. Maza (1.6) | 4.90 | 765.00 | 3,748.50 |
| 01/24/2020 | PJ1 | Review email from D. Cash and analysis on Rule 3013 issues | 0.80 | 1,250.00 | 1,000.00 |
| 01/25/2020 | DEB4 | Review case law regarding stay/injunction issues (3.8); draft summary analysis regarding same (2.4) | 6.20 | 935.00 | 5,797.00 |
| 01/25/2020 | NAB | Review case authority relating to litigation stay issues | 0.20 | 1,200.00 | 240.00 |
| 01/26/2020 | AB21 | Correspond with L. Despins regarding Ambac's Rule 2004 motion regarding debtor financial information | 0.20 | 1,200.00 | 240.00 |
| 01/26/2020 | DEB4 | Correspond with N. Bassett regarding stay/injunction issues | 0.10 | 935.00 | 93.50 |
| 01/26/2020 | NAB | Email with D. Barron regarding case law relating to litigation stay issues (.2); review same (.2) | 0.40 | 1,200.00 | 480.00 |
| 01/26/2020 | NAB | Review motion relating to Ambac Rule 2004 discovery (.2); email with A. Bongartz regarding same (.1) | 0.30 | 1,200.00 | 360.00 |
| 01/26/2020 | SM29 | Calls with A. Bongartz regarding classification and committee duties (.3); call with A. Bongartz and L. Despins regarding same (.2); analyze case law regarding same (1.2); email A. Bongartz regarding same (.1) | 1.80 | 975.00 | 1,755.00 |
| 01/27/2020 | DEB4 | Conference with N. Bassett regarding stay/injunction issues (.2); follow-up review of same (.1) | 0.30 | 935.00 | 280.50 |

The Commonwealth of Puerto Rico                                                    Page 35
96395-00002
Invoice No. 2225510

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/27/2020 | MN11 | Draft summary analysis regarding section 502(j) issues for A. Bongartz | 1.80 | 765.00 | 1,377.00 |
| 01/27/2020 | MN11 | Analyze courts' treatment of classification language in the First Circuit (3.2); summarize same for S. Maza (.7) | 3.90 | 765.00 | 2,983.50 |
| 01/27/2020 | NAB | Teleconference with D. Barron regarding litigation stay case law (.2); email to L. Despins regarding same (.3); review additional cases relating to same (.2) | 0.70 | 1,200.00 | 840.00 |
| 01/27/2020 | NAB | Review Ambac Rule 2004 motions and certain related documents (.6); consider next steps regarding same (.1); conference with A. Bongartz regarding same (.2); prepare joinder in motions (.8); review authority relating to same (.4); email with T. Mungovan (Proskauer) regarding same (.1); email with L. Despins regarding same (.2) | 2.40 | 1,200.00 | 2,880.00 |
| 01/27/2020 | SM29 | Review email from M. Naulo regarding classification (.4); reply to same (.1) | 0.50 | 975.00 | 487.50 |
| 01/27/2020 | SM29 | Analyze case law regarding committee duties | 1.50 | 975.00 | 1,462.50 |
| 01/28/2020 | SM29 | Analyze certain cases regarding takings and unsecured claims | 0.90 | 975.00 | 877.50 |
| 01/29/2020 | DDC1 | Analyze caselaw regarding patently unconfirmable plans (4.2); prepare notes regarding same (.3) | 2.40 | 735.00 | 1,764.00 |
| 01/29/2020 | DEB4 | Conferences with S. Maza regarding takings issues (0.6); analyze case law in connection with same (2.4); correspond with S. Maza regarding same (0.1); correspond with DSAI Team regarding related issues (0.1) | 3.20 | 935.00 | 2,992.00 |
| 01/29/2020 | SM29 | Conferences with D. Barron regarding takings claims, property, and unsecured claims (.6); analyze case law and statutory authority regarding same (2.3) | 2.90 | 975.00 | 2,827.50 |

The Commonwealth of Puerto Rico                                    Page 36
96395-00002
Invoice No. 2225510

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/30/2020 | DDC1 | Draft summary of findings regarding uniformity clause (2.3); conference with S. Maza regarding same (.1); telephone conference with A. Bongartz regarding related issue (.1) | 2.50 | 735.00 | 1,837.50 |
| 01/30/2020 | PJ1 | Review 3013 cases to understand classification options | 1.80 | 1,250.00 | 2,250.00 |
| 01/30/2020 | SM29 | Review emails from D. Barron regarding classification issues (.2); prepare outline regarding same and property issues (1.3) | 1.50 | 975.00 | 1,462.50 |
| 01/31/2020 | DDC1 | Draft summary of findings regarding preemption | 0.40 | 735.00 | 294.00 |
| 01/31/2020 | DDC1 | Analyze preemption arguments in filed pleadings | 3.20 | 735.00 | 2,352.00 |
| 01/31/2020 | DEB4 | Analyze case law regarding takings issues | 7.60 | 935.00 | 7,106.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **202.00** | | **189,534.00** |

| | | | | | |
|---|---|---|---|---|---|
| **Total** | | | **574.40** | | **489,249.25** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 34.90 | 1,500.00 | 52,350.00 |
| LAD4 | Luc A. Despins | Partner | 8.70 | 750.00 | 6,525.00 |
| PJ1 | Pedro Jimenez | Partner | 4.60 | 1,250.00 | 5,750.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 12.60 | 1,250.00 | 15,750.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 5.00 | 1,200.00 | 6,000.00 |
| AB21 | Alex Bongartz | Of Counsel | 48.60 | 1,200.00 | 58,320.00 |
| AB21 | Alex Bongartz | Of Counsel | 13.00 | 600.00[1] | 7,800.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 14.30 | 830.00 | 11,869.00 |
| ZSZ | Zachary S. Zwillinger | Associate | 15.90 | 1,030.00 | 16,377.00 |
| SM29 | Shlomo Maza | Associate | 60.20 | 975.00 | 58,695.00 |

---

[1] Rate for non-working travel is at one half of the regular rate.

The Commonwealth of Puerto Rico                                      Page 37
96395-00002
Invoice No. 2225510

| DEB4 | Douglass E. Barron | Associate | 82.70 | 935.00 | 77,324.50 |
| MN11 | Mariya Naulo | Associate | 99.00 | 765.00 | 75,735.00 |
| DDC1 | Derek D. Cash | Associate | 68.00 | 735.00 | 49,980.00 |
| MRK | Marguerite R. Kahn | Special Counsel | 17.20 | 1,140.00 | 19,608.00 |
| IG1 | Irena M. Goldstein | Attorney | 9.80 | 815.00 | 7,987.00 |
| IG1 | Irena M. Goldstein | Attorney | 5.30 | 407.50 | 2,159.75 |
| JK21 | Jocelyn Kuo | Paralegal | 11.80 | 445.00 | 5,251.00 |
| WAM1 | William A. Makin | Other Timekeeper | 0.40 | 560.00 | 224.00 |
| WW6 | Winnie Wu | Other Timekeeper | 62.40 | 185.00 | 11,544.00 |

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 01/07/2020 | Photocopy Charges | 3,360.00 | 0.08 | 268.80 |
| 01/09/2020 | Photocopy Charges | 2,750.00 | 0.08 | 220.00 |
| 01/12/2020 | Photocopy Charges | 710.00 | 0.08 | 56.80 |
| 01/29/2020 | Photocopy Charges | 207.00 | 0.08 | 16.56 |
| 01/13/2020 | Airfare - Luc Despins; 12/10/2019; From/To: SJU/PLS; Airfare Class: Economy; Traveled to Puerto Rico to attend court hearing | | | 248.40 |
| 01/13/2020 | Airfare - Luc Despins; 12/05/2019; From/To: MIA/SJU ; Airfare Class: Economy; Traveled to Puerto Rico to attend court hearing | | | 351.70 |
| 01/13/2020 | Lodging - Luc Despins; 12/12/2019; Hotel: Hilton; City: San Juan; Check-in date: 12/09/2019; Check-out date: 12/12/2019; Traveled to Puerto Rico to attend court hearing | | | 749.73 |
| 01/07/2020 | Local - Taxi - Shlomo Maza; 12/09/2019; From/To: Office/Home; Service Type: Taxi; Time: 20:58; Working late on committee matters | | | 41.16 |
| 01/07/2020 | Local - Taxi - Shlomo Maza; 12/10/2019; From/To: Office/Home; Service Type: Taxi; Time: 20:29; Working late on committee matters | | | 54.50 |
| 01/07/2020 | Local - Taxi - Shlomo Maza; 10/17/2019; From/To: Office/Home ; Service Type: Uber; Time: 23:08; Working late on committee matters | | | 89.24 |

The Commonwealth of Puerto Rico                                                    Page 38
96395-00002
Invoice No. 2225510

| | | |
|---|---|---:|
| 01/28/2020 | Local - Taxi - Shlomo Maza; 01/14/2020; From/To: office/home; Service Type: Uber; Time: 21:12:00 ; working late on committee matters | 85.90 |
| 12/31/2019 | Electronic Document Retrieval - TrustPoint International, LLC, Invoice# 19-08865 Dated 12/31/19, eDiscovery Services for December 2019 | 1,416.52 |
| 01/02/2020 | Articles and Publications - New York Law Institute, Invoice# 17416 Dated 01/02/20, NY- NYLI usage for December 2019. E-mail-Print. Lawrence D. King, 9 Collier on Bankruptcy ¶ 8001.05, at 8001–12 (15th ed. 1991). Lawrence D. King, 9 Collier on Bankruptcy (14th ed.) volume 2, 2A, 6 part 1, part 2, 6A. Requested by D. Barron | 49.00 |
| 01/16/2020 | Articles and Publications - Miller Advertising Agency Inc., Invoice# 011620-0001 Dated 01/16/20, Publication of notice in connection with bond objection | 21,853.79 |
| 01/22/2020 | Lexis/On Line Search | 53.80 |
| 01/22/2020 | Lexis/On Line Search | 77.42 |
| 01/23/2020 | Lexis/On Line Search | 53.79 |
| 01/23/2020 | Lexis/On Line Search | 77.42 |
| 01/23/2020 | Lexis/On Line Search | 80.68 |
| 01/23/2020 | Lexis/On Line Search | 28.80 |
| 01/23/2020 | Lexis/On Line Search | 25.81 |
| 01/24/2020 | Lexis/On Line Search | 26.89 |
| 01/27/2020 | Lexis/On Line Search | 26.89 |
| 01/07/2020 | Postage/Express Mail - First Class - US; | 1.45 |
| 01/07/2020 | Postage/Express Mail - First Class - US; | 246.10 |
| 01/08/2020 | Postage/Express Mail - First Class - US; | 59.80 |
| 01/09/2020 | Postage/Express Mail - First Class - US; | 84.80 |
| 01/10/2020 | Postage/Express Mail - First Class - US; | 52.00 |
| 01/13/2020 | Postage/Express Mail - First Class - US; | 45.00 |
| 01/13/2020 | Postage/Express Mail - First Class - US; | 8.05 |
| 01/14/2020 | Postage/Express Mail - First Class - US; | 59.80 |
| 01/16/2020 | Postage/Express Mail - First Class - US; | 1.15 |
| 01/17/2020 | Postage/Express Mail - First Class - US; | 59.80 |
| 01/21/2020 | Postage/Express Mail - Priority Mail; | 8.60 |
| 01/21/2020 | Postage/Express Mail - First Class - US; | 28.60 |

The Commonwealth of Puerto Rico                                                    Page 39
96395-00002
Invoice No. 2225510

| | | |
|---|---|---:|
| 01/21/2020 | Postage/Express Mail - First Class - US; | 95.00 |
| 01/24/2020 | Postage/Express Mail - First Class - US; | 89.70 |
| 01/27/2020 | Postage/Express Mail - First Class - US; | 82.80 |
| 01/28/2020 | Postage/Express Mail - First Class - US; | 110.40 |
| 01/02/2020 | Westlaw | 306.29 |
| 01/03/2020 | Westlaw | 97.33 |
| 01/07/2020 | Westlaw | 100.74 |
| 01/08/2020 | Westlaw | 132.05 |
| 01/09/2020 | Westlaw | 97.33 |
| 01/13/2020 | Westlaw | 24.33 |
| 01/13/2020 | Westlaw | 17.36 |
| 01/14/2020 | Westlaw | 122.52 |
| 01/15/2020 | Westlaw | 48.67 |
| 01/16/2020 | Westlaw | 48.67 |
| 01/17/2020 | Westlaw | 73.00 |
| 01/22/2020 | Westlaw | 24.32 |
| 01/23/2020 | Westlaw | 267.49 |
| 01/23/2020 | Westlaw | 577.02 |
| 01/24/2020 | Westlaw | 298.80 |
| 01/24/2020 | Westlaw | 24.33 |
| 01/24/2020 | Westlaw | 93.76 |
| 01/26/2020 | Westlaw | 219.00 |
| 01/26/2020 | Westlaw | 171.18 |
| 01/27/2020 | Westlaw | 121.67 |
| 01/27/2020 | Westlaw | 97.33 |
| 01/27/2020 | Westlaw | 367.55 |
| 01/02/2020 | Computer Search (Other) | 4.59 |
| 01/06/2020 | Computer Search (Other) | 8.82 |
| 01/07/2020 | Computer Search (Other) | 6.03 |
| 01/07/2020 | Computer Search (Other) | 16.02 |
| 01/08/2020 | Computer Search (Other) | 54.72 |
| 01/08/2020 | Computer Search (Other) | 18.00 |
| 01/09/2020 | Computer Search (Other) | 6.84 |

The Commonwealth of Puerto Rico                                      Page 40
96395-00002
Invoice No. 2225510

| 01/09/2020 | Computer Search (Other) | 5.49 |
|---|---|---|
| 01/10/2020 | Computer Search (Other) | 4.32 |
| 01/13/2020 | Computer Search (Other) | 8.91 |
| 01/14/2020 | Computer Search (Other) | 56.70 |
| 01/14/2020 | Computer Search (Other) | 4.05 |
| 01/15/2020 | Computer Search (Other) | 6.39 |
| 01/15/2020 | Computer Search (Other) | 2.70 |
| 01/16/2020 | Computer Search (Other) | 15.03 |
| 01/16/2020 | Computer Search (Other) | 6.21 |
| 01/17/2020 | Computer Search (Other) | 13.14 |
| 01/20/2020 | Computer Search (Other) | 6.21 |
| 01/21/2020 | Computer Search (Other) | 9.81 |
| 01/21/2020 | Computer Search (Other) | 5.58 |
| 01/22/2020 | Computer Search (Other) | 2.43 |
| 01/22/2020 | Computer Search (Other) | 4.50 |
| 01/23/2020 | Computer Search (Other) | 18.99 |
| 01/23/2020 | Computer Search (Other) | 2.70 |
| 01/24/2020 | Computer Search (Other) | 11.25 |
| 01/26/2020 | Computer Search (Other) | 9.00 |
| 01/27/2020 | Computer Search (Other) | 13.41 |
| 01/28/2020 | Computer Search (Other) | 8.82 |
| 01/29/2020 | Computer Search (Other) | 13.05 |
| 01/29/2020 | Computer Search (Other) | 9.72 |
| 01/30/2020 | Computer Search (Other) | 41.85 |
| 01/30/2020 | Computer Search (Other) | 41.13 |
| 01/31/2020 | Computer Search (Other) | 7.92 |
| **Total Costs incurred and advanced** | | **$30,761.72** |

| **Current Fees and Costs** | **$520,010.97** |
|---|---|
| **Total Balance Due - Due Upon Receipt** | **$520,010.97** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 11, 2020

Please Refer to
Invoice Number: 2225511

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered in Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services | |
| for the period ending January 31, 2020 | $22,620.00 |
| **Current Fees and Costs Due** | **$22,620.00** |
| **Total Balance Due – Due Upon Receipt** | **$22,620.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
|   Paul Hastings LLP |
|   Lockbox 4803 |
|   PO Box 894803 |
|   Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                March 11, 2020
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                      Please Refer to
c/o O'Melveny & Myers LLP                      Invoice Number: 2225511
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                  PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Official Comm. of Unsecured Creditors of Commonwealth of PR
(Services Rendered in Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

Legal fees for professional services
for the period ending January 31, 2020                    $22,620.00

| | |
|---|---:|
| **Current Fees and Costs Due** | **$22,620.00** |
| **Total Balance Due – Due Upon Receipt** | **$22,620.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                  March 11, 2020
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                        Please Refer to
c/o O'Melveny & Myers LLP                         Invoice Number: 2225511
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                    PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2020

## Official Comm. of Unsecured Creditors of Commonwealth of PR        $22,620.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B140** | | **Relief from Stay/Adequate Protection Proceedings** | | | |
| 01/28/2020 | AB21 | Telephone conference with Z. Zwillinger regarding objections to stay relief motions (0.2) [PR] | 0.20 | 1,200.00 | 240.00 |
| 01/29/2020 | AB21 | Telephone conference with Z. Zwillinger regarding update on schedule for objections to stay lift motions (0.2) [PR] | 0.20 | 1,200.00 | 240.00 |
| | | **Subtotal: B140  Relief from Stay/Adequate Protection Proceedings** | **0.40** | | **480.00** |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00002
Invoice No. 2225511

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 01/27/2020 | AB21 | Revise Committee update email regarding recent developments in title III cases (0.4); correspond with L. Despins regarding same (0.1); correspond with S. Maza regarding same (0.1); correspond with D. Cash regarding same (0.1) [PR] | 0.70 | 1,200.00 | 840.00 |
| 01/28/2020 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.4); correspond with L. Despins regarding same (0.1) [PR] | 0.50 | 1,200.00 | 600.00 |
| | | **Subtotal: B150 Meetings of and Communications with Creditors** | **1.20** | | **1,440.00** |
| **B155** | **Court Hearings** | | | | |
| 01/28/2020 | AB21 | Conference with L. Despins regarding preparation for Jan. 29, 2020 omnibus hearing (0.4) [PR] | 0.40 | 1,200.00 | 480.00 |
| 01/28/2020 | LAD4 | Meeting A. Bongartz re: preparation for 1/29 hearing (.40); review relevant material to prepare for same (3.10) [PR] | 3.50 | 1,500.00 | 5,250.00 |
| 01/29/2020 | AB21 | Attend Jan. 29, 2020 omnibus hearing (5.5); follow-up correspondence with L. Despins regarding same (0.2) [PR] | 5.70 | 1,200.00 | 6,840.00 |
| 01/29/2020 | LAD4 | Attend portion of court hearing (4.90); email to/from A. Bongartz re: same (.20) [PR] | 5.10 | 1,500.00 | 7,650.00 |
| | | **Subtotal: B155 Court Hearings** | **14.70** | | **20,220.00** |
| **B310** | **Claims Administration and Objections** | | | | |
| 01/29/2020 | AB21 | Correspond with L. Despins regarding follow-up regarding ADR notice (0.1); prepare insert for same (0.1) [PR] | 0.20 | 1,200.00 | 240.00 |
| | | **Subtotal: B310 Claims Administration and Objections** | **0.20** | | **240.00** |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00002
Invoice No. 2225511

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|

**B320**   **Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/28/2020 | AB21 | Correspond with L. Despins and S. Maza regarding plan-related issues concerning property interests and unsecured claim issues [PR] | 0.20 | 1,200.00 | 240.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **0.20** | | **240.00** |

| | | **Total** | **16.70** | | **22,620.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 8.60 | 1,500.00 | 12,900.00 |
| AB21 | Alex Bongartz | Of Counsel | 8.10 | 1,200.00 | 9,720.00 |

| | | | |
|---|---|---|---|
| **Current Fees and Costs** | | | **$22,620.00** |
| **Total Balance Due - Due Upon Receipt** | | | **$22,620.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 11, 2020

Please Refer to
Invoice Number: 2225512

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### Communications w/Creditors/Website(Other than Comm. Members)
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00004
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2020 | $9,785.00 |
| **Current Fees and Costs Due** | **$9,785.00** |
| **Total Balance Due – Due Upon Receipt** | **$9,785.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 11, 2020

Please Refer to
Invoice Number: 2225512

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Communications w/Creditors/Website(Other than Comm. Members)**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00004
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2020 | $9,785.00 |
| **Current Fees and Costs Due** | **$9,785.00** |
| **Total Balance Due – Due Upon Receipt** | **$9,785.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 11, 2020

Please Refer to
Invoice Number: 2225512

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2020

### Communications w/Creditors/Website(Other than Comm. Members)     $9,785.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B112** | **General Creditor Inquiries** | | | | |
| 01/29/2020 | DEB4 | Conference with Z. Putih (Silverberg Scott Financial Group) regarding inquiry | 0.20 | 935.00 | 187.00 |
| 01/31/2020 | DEB4 | Conference with creditor V. Ruiz Perez regarding creditor emails | 0.10 | 935.00 | 93.50 |
| | | **Subtotal: B112  General Creditor Inquiries** | **0.30** | | **280.50** |
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 01/02/2020 | DEB4 | Correspond with N. Del Nido (CST) regarding website content | 0.10 | 935.00 | 93.50 |
| 01/08/2020 | AB21 | Prepare draft letter to local Puerto Rico creditor groups regarding communications with unsecured creditors | 0.30 | 1,200.00 | 360.00 |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00004
Invoice No. 2225512

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/08/2020 | LAD4 | T/c B. Medina (Kroma) re: update on case and next steps re: communications with unsecured creditors | 0.20 | 1,500.00 | 300.00 |
| 01/09/2020 | AB21 | Revise draft letter to local Puerto Rico creditor groups (0.1); correspond with B. Medina (Kroma) regarding same (0.1); telephone conference with J. Casillas (CST) regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| 01/09/2020 | DEB4 | Correspond with C. Fernandez (CST) regarding committee website content (0.1); correspond with A. Torres (Kroma) regarding same (0.1) | 0.20 | 935.00 | 187.00 |
| 01/23/2020 | LAD4 | T/c B. Medina (Kroma) and J. Casillas (CST) re: communications to PREPA creditors re: RSA | 0.50 | 1,500.00 | 750.00 |
| 01/24/2020 | LAD4 | T/c J. Casillas (CST) and B. Medina (Kroma) re: communication with creditors on island (.50) | 0.50 | 1,500.00 | 750.00 |
| 01/25/2020 | DEB4 | Correspond with A. Torres regarding creditor website edits | 0.30 | 935.00 | 280.50 |
| 01/30/2020 | AB21 | Conference with L. Despins regarding communication with creditors regarding PREPA RSA | 0.20 | 1,200.00 | 240.00 |
| 01/30/2020 | LAD4 | T/c A. Velazquez (SEIU), B. Medina (Kroma), J. Casillas (CST) re: communication to PREPA creditors (.50); meeting A. Bongartz re: PREPA communication to on-island creditors (.20) | 0.70 | 1,500.00 | 1,050.00 |
| 01/31/2020 | AB21 | Prepare draft letter regarding follow-up communications with local creditor groups (3.9); telephone conferences with N. Bassett regarding PREPA-related follow-up questions (0.2); correspond with B. Medina (Kroma), A. Velazquez (SEIU) and J. Casillas (CST) regarding same (0.1) | 4.20 | 1,200.00 | 5,040.00 |

The Commonwealth of Puerto Rico                                     Page 3
96395-00004
Invoice No. 2225512

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/31/2020 | DEB4 | Correspond with A. Torres regarding creditor emails | 0.10 | 935.00 | 93.50 |
| | | **Subtotal: B150 Meetings of and Communications with Creditors** | **7.60** | | **9,504.50** |
| | **Total** | | **7.90** | | **9,785.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 1.90 | 1,500.00 | 2,850.00 |
| AB21 | Alex Bongartz | Of Counsel | 5.00 | 1,200.00 | 6,000.00 |
| DEB4 | Douglass E. Barron | Associate | 1.00 | 935.00 | 935.00 |

| | | |
|--|--|--|
| **Current Fees and Costs** | | **$9,785.00** |
| **Total Balance Due - Due Upon Receipt** | | **$9,785.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 11, 2020

Please Refer to
Invoice Number: 2225514

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**PREPA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

Legal fees for professional services
for the period ending January 31, 2020 ............................................ $202,553.50

Costs incurred and advanced ............................................ 9,030.09

Excluded Fees and Costs ............................................ (2,073.50)[1]

**Current Fees and Costs Due** ............................................ **$209,510.59**

**Total Balance Due - Due Upon Receipt** ............................................ **$209,510.59**

---

[1] At this time, Paul Hastings is not seeking payment for fees totaling $2,073.50 incurred in January 2020 related to the preparation of the expert report by London Economics International LLC. The time detail for the aforementioned fees is included under Task Code B421. Paul Hastings reserves the right to seek payment of these fees at a later time.
We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                     March 11, 2020
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                           Invoice Number: 2225514
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                       PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**PREPA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2020 | $202,553.50 |
| Costs incurred and advanced | 9,030.09 |
| Excluded Fees and Costs | (2,073.50)[2] |
| **Current Fees and Costs Due** | **$209,510.59** |
| **Total Balance Due - Due Upon Receipt** | **$209,510.59** |

---

[2] At this time, Paul Hastings is not seeking payment for fees totaling $2,073.50 incurred in January 2020 related to the preparation of the expert report by London Economics International LLC. The time detail for the aforementioned fees is included under Task Code B421. Paul Hastings reserves the right to seek payment of these fees at a later time.
We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 11, 2020

Please Refer to
Invoice Number: 2225514

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2020

**PREPA**                                                                 **$202,553.50**

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **B110** | **Case Administration** | | | | |
| 01/02/2020 | WW6 | Correspond with Judge Dein's chambers regarding committee's objection to PREPA Rule 9019 motion and related pleadings | 0.80 | 185.00 | 148.00 |
| 01/02/2020 | WW6 | Prepare certificate of service for limited response to ninth PREPA Rule 9019 extension motion (.6); electronically file same with court (.3) | 0.90 | 185.00 | 166.50 |
| 01/07/2020 | RC21 | Quality control review of recent production (.7); correspond with Z. Zwillinger regarding same (.1) | 0.80 | 310.00 | 248.00 |
| 01/07/2020 | RC21 | Quality control review of BH-ERS production (.7); correspond with eDiscovery team regarding same (.1) | 0.80 | 310.00 | 248.00 |
| 01/09/2020 | RC21 | Quality control review of three additional BH productions | 0.80 | 310.00 | 248.00 |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00006
Invoice No. 2225514

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/09/2020 | RC21 | Correspond with ediscovery vendor regarding BH productions (.3); prepare documents and data for attorney review (.3) | 0.60 | 310.00 | 186.00 |
| 01/10/2020 | RC21 | Quality control review of recent production volumes (1.0); email Z. Zwillinger regarding same (.1) | 1.10 | 310.00 | 341.00 |
| 01/31/2020 | RC21 | Review issues regarding received bondholders production | 0.30 | 310.00 | 93.00 |
| | | **Subtotal: B110  Case Administration** | **6.10** | | **1,678.50** |

**B120    Asset Analysis and Recovery**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/10/2020 | AB21 | Conference with D. Barron regarding notice letter with respect to PREPA insurance proceeds (0.1); telephone conference with D. Barron and S. Martinez (Zolfo Cooper) regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 01/10/2020 | DEB4 | Conference with A. Bongartz regarding insurance notice from King & Spalding (0.1); correspond with W. Wu regarding same (0.2); review same (0.2); telephone conference with S. Martinez (Zolfo Cooper) and A. Bongartz regarding same (0.1); correspond with M. Comerford regarding same (0.1) | 0.70 | 935.00 | 654.50 |
| 01/10/2020 | MEC5 | Review correspondence from A. Bongartz regarding PREPA insurance proceeds (.2); review related correspondence from S. Martinez (Zolfo Cooper) (.4); correspond with D. Barron regarding same (.1) | 0.70 | 1,250.00 | 875.00 |
| 01/13/2020 | DEB4 | Conference with M. Comerford regarding PREPA insurance proceeds (0.2); conference with S. Martinez (Zolfo Cooper) and M. Westermann (Zolfo Cooper) regarding same (0.2); draft correspondence to King & Spalding in connection with same (0.3); review notice, exhibits, and related court order (0.3) | 1.00 | 935.00 | 935.00 |

The Commonwealth of Puerto Rico                                                        Page 3
96395-00006
Invoice No. 2225514

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 01/13/2020 | MEC5 | Call with S. Guilbert (K&S) regarding insurance recoveries by PREPA (.6); conference with D. Barron regarding same and next steps (.2); correspond with S. Martinez (Zolfo Cooper) regarding same (.4) | 1.20 | 1,250.00 | 1,500.00 |
| 01/14/2020 | DEB4 | Correspond with S. Guilbert (K&S) regarding PREPA insurance proceeds (0.1); review issue regarding insurance proceeds (.1); conference with M. Comerford regarding same (0.2); conference with S. Guilbert and M. Comerford regarding same (0.7); correspond with L. Despins regarding same (0.4) | 1.50 | 935.00 | 1,402.50 |
| 01/14/2020 | MEC5 | Call with D. Barron regarding insurance recoveries at PREPA (.2); review related correspondence from S. Guilbert (K&S) in connection with same (.4); call with D. Barron and S. Guilbert (K&S) regarding insurance recoveries at PREPA (.7); correspond with S. Martinez regarding same (.5); review summary from D. Barron regarding insurance proceeds and next steps (.2); comment on same (.3) | 2.30 | 1,250.00 | 2,875.00 |
| | | **Subtotal: B120  Asset Analysis and Recovery** | **7.60** | | **8,482.00** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/08/2020 | SM29 | Email M. Cassell (WLRK) regarding (.1); call with M. Cassell (WLRK) regarding same (.3); correspond with L. Despins regarding same (.1) | 0.50 | 975.00 | 487.50 |
| 01/22/2020 | AB21 | Review (0.3); correspond with L. Despins regarding same (0.1); correspond with D. Barron regarding same (0.2) | 0.60 | 1,200.00 | 720.00 |

The Commonwealth of Puerto Rico                                                    Page 4
96395-00006
Invoice No. 2225514

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/22/2020 | DEB4 | Correspond with A. Bongartz regarding (0.1); revise same (1.0); correspond with L. Despins regarding same (0.1) | 1.20 | 935.00 | 1,122.00 |
| 01/22/2020 | LAD4 | Review/edit | 0.90 | 1,500.00 | 1,350.00 |
| 01/23/2020 | DEB4 | Correspond with L. Despins regarding (0.1); revise same (0.1); correspond with A. Bongartz regarding same (0.1) | 0.30 | 935.00 | 280.50 |
| 01/23/2020 | LAD4 | Fnal review/edit | 0.60 | 1,500.00 | 900.00 |
| 01/23/2020 | SM29 | Review revised | 0.50 | 975.00 | 487.50 |
| 01/27/2020 | SM29 | Email L. Despins regarding (.2); call with WLRK regarding (.4); emails with L. Despins regarding same (.2) | 0.80 | 975.00 | 780.00 |
| | | **Subtotal: B191 General Litigation** | **5.40** | | **6,127.50** |

**B260    Meetings of and Communications with Debtors/Oversight Board**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/03/2020 | MEC5 | Correspond with S. Martinez (Zolfo Cooper) regarding PREPA related issues in connection with update call with Filsinger | 0.20 | 1,250.00 | 250.00 |
| 01/31/2020 | MEC5 | Review recent filings and issues to prepare for call with Filsinger Partners regarding update (.2); call with Filsinger partners and PREPA creditors regarding update on operations and rebuild (.5) | 0.70 | 1,250.00 | 875.00 |
| | | **Subtotal: B260 Meetings of and Communications with Debtors/Oversight Board** | **0.90** | | **1,125.00** |

The Commonwealth of Puerto Rico                                                              Page 5
96395-00006
Invoice No. 2225514

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B310** | **Claims Administration and Objections** | | | | |
| 01/03/2020 | DEB4 | Correspond with L. Despins, N. Bassett, and M. Comerford regarding order terminating claim objection (0.2); correspond with N. Bassett regarding finality issue (0.1) | 0.30 | 935.00 | 280.50 |
| 01/03/2020 | NAB | Review decision terminating Committee claim objection (.3); analyze issues regarding same (.4); email with D. Barron regarding same (.4) | 1.10 | 1,200.00 | 1,320.00 |
| 01/03/2020 | SM29 | Review opinion regarding timing and standing issues regarding US Bank objection (.4); emails with L. Despins, N. Bassett and D. Barron regarding same (.3); analyze appellate issues (.5); emails with D. Barron and N. Bassett regarding same (.3) | 1.50 | 975.00 | 1,462.50 |
| 01/04/2020 | DEB4 | Analyze case law in connection with appeal of objection order | 4.10 | 935.00 | 3,833.50 |
| 01/05/2020 | DEB4 | Analyze case law in connection with appeal of objection order | 8.40 | 935.00 | 7,854.00 |
| 01/06/2020 | DEB4 | Correspond with N. Bassett regarding finality issues (0.3); correspond with S. Maza regarding same (0.1); long emails to L. Despins, N. Bassett, and M. Comerford regarding appeal of order on US Bank claim objection (1.6); conference with M. Comerford regarding same (.2) | 2.20 | 935.00 | 2,057.00 |
| 01/06/2020 | MEC5 | Review correspondence from D. Barron regarding questions related to order on PREPA claim objection (.5); call with D. Barron regarding same (.2) | 0.70 | 1,250.00 | 875.00 |
| 01/06/2020 | NAB | Review case findings regarding finality of claim objection denial (.7); email with D. Barron regarding same (.2); email with L. Despins regarding claim objection denial (.3); further analysis regarding same (.2); draft summary of order denying claim objection and next steps (.3) | 1.70 | 1,200.00 | 2,040.00 |

The Commonwealth of Puerto Rico                                                    Page 6
96395-00006
Invoice No. 2225514

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 01/06/2020 | PJ1 | Review issues regarding appeal of court decision on claim objection | 0.50 | 1,250.00 | 625.00 |
| 01/06/2020 | SM29 | Emails with D. Barron regarding appeal issues in connection with order regarding US Bank objection | 0.30 | 975.00 | 292.50 |
| 01/07/2020 | SM29 | Correspond with D. Barron regarding appeal issues in connection with US Bank claim objection | 0.20 | 975.00 | 195.00 |
| 01/13/2020 | LAD4 | T/c E. Kleinhaus (Wachtell), N. Bassett, and S. Maza re: appeal of termination of objection ruling (.20); review section 306 issues (.70); email to N. Bassett re: same (.20) | 1.10 | 1,500.00 | 1,650.00 |
| 01/13/2020 | NAB | Further analyze claim objection appeal issues (.6); correspond with L. Despins regarding same (.2); teleconference with L. Despins, S. Maza, and E. Kleinhaus (Wachtell) regarding same (.2); email with S. Maza regarding same (.1) | 1.10 | 1,200.00 | 1,320.00 |
| 01/13/2020 | PJ1 | Review open issues regarding US Bank claim objection | 0.50 | 1,250.00 | 625.00 |
| 01/13/2020 | SM29 | Correspond with L. Despins regarding US Bank claim objection (.2); call with L. Despins, N. Bassett, WLRK regarding same (.2); prepare notes regarding same (.2) | 0.60 | 975.00 | 585.00 |
| 01/14/2020 | DEB4 | Correspond with S. Maza regarding recent case law on finality in bankruptcy (0.1); analyze same (0.4); correspond with L. Despins and N. Bassett regarding same (0.1) | 0.60 | 935.00 | 561.00 |
| 01/14/2020 | NAB | Email with D. Barron regarding appeal of claim objection termination | 0.10 | 1,200.00 | 120.00 |
| 01/15/2020 | DEB4 | Conference with S. Maza regarding appeal of order on objection to claim | 0.20 | 935.00 | 187.00 |
| 01/15/2020 | SM29 | Conference with D. Barron regarding notice of appeal and US Bank claim objection | 0.20 | 975.00 | 195.00 |
| 01/16/2020 | AB21 | Review Consul-Tech's administrative expense motion (0.3); correspond with L. Despins regarding same (0.2) | 0.50 | 1,200.00 | 600.00 |

The Commonwealth of Puerto Rico                                        Page 7
96395-00006
Invoice No. 2225514

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/16/2020 | DEB4 | Correspond with M. Comerford regarding Consul-Tech administrative expense motion (0.2); analyze same (0.3); correspond with M. Diconza (O'Melveny) regarding same (0.1) | 0.60 | 935.00 | 561.00 |
| 01/16/2020 | MEC5 | Correspond with M. DiConza (O'Melveny) regarding Cobra administrative claim (.2); review correspondence to M. DiConza (O'Melveny) regarding Consul-Tech administrative claim (.2) | 0.40 | 1,250.00 | 500.00 |
| 01/21/2020 | DEB4 | Correspond with M. Comerford regarding administrative claim issues | 0.20 | 935.00 | 187.00 |
| 01/22/2020 | AB21 | Correspond with M. Comerford regarding Cobra administrative expense motion and Consul-Tech administrative expense motion (0.1); correspond with M. Comerford regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 01/22/2020 | DEB4 | Revise notice of appeal (0.2); correspond with N. Bassett regarding same (0.1) | 0.30 | 935.00 | 280.50 |
| 01/22/2020 | DEB4 | Correspond with M. Comerford regarding Consul-tech motion (0.1); correspond with M. Diconza (O'Melveny) regarding same (0.1) | 0.20 | 935.00 | 187.00 |
| 01/22/2020 | JK21 | Prepare notice of appeal regarding order terminating objection to US Bank claim | 1.60 | 445.00 | 712.00 |
| 01/23/2020 | DEB4 | Correspond with N. Bassett regarding notice of appeal (0.1); revise same (0.2); correspond with J. Kuo regarding appellate issues (0.1) | 0.40 | 935.00 | 374.00 |
| 01/23/2020 | NAB | Review notice of appeal of claim objection termination (.1); emails with D. Barron regarding same (.1) | 0.20 | 1,200.00 | 240.00 |
| 01/24/2020 | NAB | Revise notice of appeal of claim objection termination (.1); review cases relating to same (.2) | 0.30 | 1,200.00 | 360.00 |

The Commonwealth of Puerto Rico                                    Page 8
96395-00006
Invoice No. 2225514

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/27/2020 | DEB4 | Correspond with W. Wu regarding notice of appeal (0.2); correspond with N. Bassett regarding same (0.1); revise same (0.2); correspond and conference with J. Perez (CST) regarding same (0.2) | 0.70 | 935.00 | 654.50 |
| 01/27/2020 | DEB4 | Correspond with M. Comerford regarding COBRA related pleadings | 0.10 | 935.00 | 93.50 |
| 01/27/2020 | DEB4 | Correspond with J. Kuo regarding appeals process | 0.10 | 935.00 | 93.50 |
| 01/27/2020 | NAB | Review notice of appeal and emails with D. Barron related to same (.1); review cases relating to same (.2) | 0.30 | 1,200.00 | 360.00 |
| 01/27/2020 | WW6 | Prepare notice of appeal regarding U.S. Bank's proof of claim for filing (.6); electronically file same with court (.4); electronically serve same to master service list (.4); additional service of same to master service list (.7); correspond with D. Barron and N. Bassett regarding same (.3) | 2.40 | 185.00 | 444.00 |
| 01/28/2020 | DEB4 | Correspond with J. Perez (CST) regarding appeal | 0.10 | 935.00 | 93.50 |
| 01/29/2020 | DEB4 | Correspond with J. Kuo regarding appellate pleadings | 0.30 | 935.00 | 280.50 |
| 01/30/2020 | DEB4 | Correspond with S. Maza regarding takings issue (0.2); analyze authorities regarding same (4.2) | 4.40 | 935.00 | 4,114.00 |
| 01/30/2020 | DEB4 | Correspond with J. Kuo regarding appellate documents (0.4); correspond with W. Wu regarding same (0.1); review First Circuit rulebook (0.3); conference with N. Bassett regarding same (0.1) | 0.90 | 935.00 | 841.50 |

The Commonwealth of Puerto Rico                                                      Page 9
96395-00006
Invoice No. 2225514

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 01/30/2020 | JK21 | Prepare docketing statement for US Bank claim appeal (0.3); prepare transcript order form for same (0.2); prepare notice of appearance for L. Despins for same (0.2); prepare service list for same (0.3); prepare corporate disclosure for same (0.1); correspond with D. Barron regarding appeal documents (0.4) | 1.50 | 445.00 | 667.50 |
| | | **Subtotal: B310  Claims Administration and Objections** | **41.10** | | **37,962.00** |

**B420    Restructurings**

| | | | | | |
|---|---|---|---|---|---|
| 01/02/2020 | ASF1 | Call with S. Maza to discuss Rule 9019 bankruptcy cases and privilege (.4); review issues regarding same (.2) | 0.60 | 605.00 | 363.00 |
| 01/02/2020 | LAD4 | Email to Zolfo Cooper team re: bond trading prices (.20); review data re: same (.70) | 0.90 | 1,500.00 | 1,350.00 |
| 01/02/2020 | NAB | Review court order regarding Rule 9019 motion scheduling (.1); email with L. Despins regarding same (.1) | 0.20 | 1,200.00 | 240.00 |
| 01/02/2020 | SM29 | Review email from A. Faber regarding privilege issues in connection with hearing prep (1.9); analyze same and related case law (1.0); call with A. Faber regarding same (.4) | 3.30 | 975.00 | 3,217.50 |
| 01/03/2020 | ASF1 | Analyze cases regarding attorney-client privilege in the context of Rule 9019 | 1.00 | 605.00 | 605.00 |
| 01/04/2020 | DEB4 | Correspond with J. Casillas (CST) regarding PREPA transformation (0.1); correspond with L. Despins regarding same (0.3) | 0.40 | 935.00 | 374.00 |
| 01/06/2020 | ASF1 | Continue to analyze cases regarding Rule 9019 and waiving attorney-client privilege | 3.30 | 605.00 | 1,996.50 |
| 01/06/2020 | ASF1 | Meeting with Z. Zwillinger regarding certain PREPA issues and related background | 0.60 | 605.00 | 363.00 |
| 01/06/2020 | ASF1 | Teleconference with J. Johnson to discuss counter-designation categorization | 0.30 | 605.00 | 181.50 |

The Commonwealth of Puerto Rico                                                      Page 10
96395-00006
Invoice No. 2225514

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/06/2020 | JF1 | Correspond with Z. Zwillinger, J. Johnson, and A. Faber regarding deposition counter designations and objections | 0.20 | 645.00 | 129.00 |
| 01/06/2020 | JBJ | Telephone conference with A. Faber regarding analysis of FOMB's counterdesignations and objections to UCC's and FLL's deposition transcript designations (.3); update notes to prepare for same (.2) | 0.50 | 825.00 | 412.50 |
| 01/06/2020 | ZSZ | Review counter-designations from Oversight Board (4.2); correspond with N. Bassett regarding FRCP 32 issues (.2); analyze same (.4); discussion with A. Faber regarding PREPA litigation (.6) | 5.40 | 1,030.00 | 5,562.00 |
| 01/07/2020 | ASF1 | Prepare transcript markups with designations, objections and counter-objections by all the parties (3.6); conference with Z. Zwillinger and J. Ferguson regarding deposition designations and objections (0.2) | 3.80 | 605.00 | 2,299.00 |
| 01/07/2020 | ASF1 | Continue to analyze Rule 9019 cases and waiver of attorney-client privilege | 2.50 | 605.00 | 1,512.50 |
| 01/07/2020 | JF1 | Conference with A. Faber and Z. Zwillinger regarding deposition designations and objections (0.2); analyze issues regarding same (.2); correspond with Z. Zwillinger regarding updated scheduling order (0.1); conference with Z. Zwillinger regarding preparation for hearing on Rule 9019 motion (0.1) | 0.60 | 645.00 | 387.00 |
| 01/07/2020 | NAB | Comment on deposition designation objections | 0.70 | 1,200.00 | 840.00 |
| 01/07/2020 | SM29 | Review email from A. Faber regarding privilege issues in connection with hearing prep | 0.30 | 975.00 | 292.50 |

The Commonwealth of Puerto Rico                                              Page 11
96395-00006
Invoice No. 2225514

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/07/2020 | ZSZ | Review counter-designations from Oversight Board (3.4); conference with A. Faber and J. Ferguson regarding deposition designations and objections (0.2); conference with J. Ferguson regarding prep for Rule 9019 motion hearing (.1) | 3.70 | 1,030.00 | 3,811.00 |
| 01/08/2020 | JF1 | Correspond with Z. Zwillinger regarding admitting deposition designations into evidence (0.1); correspond with Z. Zwillinger regarding additional evidentiary issues (0.2); analyze Federal Rule of Civil Procedure 32 regarding admission of deposition designations (0.5) | 0.80 | 645.00 | 516.00 |
| 01/08/2020 | NAB | Conference with Z. Zwillinger regarding pretrial issues (.2); analyze same and related cases (.6); correspond with J. Worthington relating to same (.4); review deposition transcripts (1.8); prepare exhibit objections (1.5); teleconference with S. Martinez (Zolfo Cooper) regarding litigation strategy (.1); further review deposition transcripts (.9); review cases relating to same (.7); emails with Z. Zwillinger regarding same (.3) | 6.50 | 1,200.00 | 7,800.00 |
| 01/08/2020 | ZSZ | Review counter-designations from Oversight Board (1.5); prepare objections regarding same (1.8); discussion with N. Bassett regarding questions concerning FRCP 32 (.2); review analysis of same (1.0) | 4.50 | 1,030.00 | 4,635.00 |
| 01/09/2020 | ASF1 | Prepare transcript markups with designations, objections and counter-objections by all the parties | 1.30 | 605.00 | 786.50 |
| 01/09/2020 | ASF1 | Analyze case law regarding admissibility of deposition testimony by non-party advisors (2.4); call with N. Bassett regarding same (.2) | 2.60 | 605.00 | 1,573.00 |
| 01/09/2020 | JBW4 | Revise draft objections to government parties' deposition counterdesignations (4.3); conferences with N. Bassett regarding same (.2); correspond with N. Bassett and Z. Zwillinger regarding same (.4) | 4.90 | 1,175.00 | 5,757.50 |

The Commonwealth of Puerto Rico                                                      Page 12
96395-00006
Invoice No. 2225514

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/09/2020 | JF1 | Analyze Federal Rule of Evidence 801 and related case law regarding admission of deposition designations (1.6); analyze Federal Rule of Civil Procedure 32 and related case law regarding admission of deposition designations (0.7); correspond with Z. Zwillinger and A. Faber regarding transcripts and case law (0.2); correspond with Z. Zwillinger, N. Bassett, A. Faber, and J. Worthington regarding evidentiary findings (0.1) | 2.60 | 645.00 | 1,677.00 |
| 01/09/2020 | LAD4 | Email to R. Emmanueli (UTIER counsel) re: effects of earthquakes on RSA (.20); review same re: Costa Sur plant (.70) | 0.90 | 1,500.00 | 1,350.00 |
| 01/09/2020 | NAB | Review deposition designations (1.2); analyze cases and precedent regarding same and related pretrial issues (.6); call with A. Faber regarding same (.2); email with A. Faber regarding same (.2); email with Z. Zwillinger regarding deposition designation objections (.3); teleconferences with J. Worthington regarding same (.2); teleconferences with Z. Zwillinger regarding same (.3); prepare objections to deposition designations (2.1); email with A. Herring (Wachtell) and J. Lynch (Wachtell) regarding same (.2); emails with L. Despins regarding strategy issues (.2) | 5.50 | 1,200.00 | 6,600.00 |
| 01/09/2020 | ZSZ | Discussion with N. Bassett regarding objections to counter-designations (.3); draft summary analysis of same (8.8); correspond with N. Bassett regarding same (.3) | 9.40 | 1,030.00 | 9,682.00 |
| 01/10/2020 | ASF1 | Prepare transcript markups with designations, objections and counterobjections by all the parties (1.6); conference with J. Johnson regarding same (.2) | 1.80 | 605.00 | 1,089.00 |
| 01/10/2020 | ASF1 | Comment on UCC and FLL counter-designations | 1.70 | 605.00 | 1,028.50 |

The Commonwealth of Puerto Rico                                                           Page 13
96395-00006
Invoice No. 2225514

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/10/2020 | DEB4 | Analyze case law regarding settlement issues (3.2); correspond with S. Maza regarding same (0.2) | 3.40 | 935.00 | 3,179.00 |
| 01/10/2020 | JBW4 | Conferences with N. Bassett regarding depositions designations and objections (.4); review same (.2); correspond with N. Bassett and Z. Zwillinger regarding designations and cover correspondence to government parties (.1) | 0.70 | 1,175.00 | 822.50 |
| 01/10/2020 | JBJ | Telephone conference with A. Faber regarding analysis of FOMB's counter-designations and objections to UCC's and FLL's deposition transcript designations | 0.20 | 825.00 | 165.00 |
| 01/10/2020 | NAB | Revise deposition designation objections (1.5); review comments from J. Worthington regarding same (.4); email with Z. Zwillinger and J. Worthington regarding same (.3); conferences with Z. Zwillinger regarding deposition designations and related issues (.3); conferences with J. Worthington regarding same (.4); draft correspondence to government parties regarding deposition designations and reservation of rights (.4); email with Z. Zwillinger and J. Worthington regarding same (.2); teleconference with J. Lynch (Wachtell) regarding deposition designations and related issues (.2); email with Z. Zwillinger regarding same (.2) | 3.90 | 1,200.00 | 4,680.00 |
| 01/10/2020 | ZSZ | Draft summary analysis of objections to counter-designations (7.2); discussion with N. Bassett regarding same (.3); correspond with A. Faber regarding same (.3) | 7.80 | 1,030.00 | 8,034.00 |
| 01/13/2020 | ASF1 | Prepare transcript markups with designations, objections and counter-objections by all the parties | 3.20 | 605.00 | 1,936.00 |
| 01/13/2020 | DEB4 | Correspond with S. Maza regarding settlement issues | 0.10 | 935.00 | 93.50 |
| 01/13/2020 | NAB | Review objections to deposition counter-designations (.1) | 0.10 | 1,200.00 | 120.00 |

The Commonwealth of Puerto Rico                                                      Page 14
96395-00006
Invoice No. 2225514

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/13/2020 | WW6 | Correspond with the court regarding unredacted version to committee's objection to PREPA 9019 motion | 0.30 | 185.00 | 55.50 |
| 01/15/2020 | PJ1 | Correspond with L. Despins regarding update on PREPA settlement and related next steps | 0.20 | 1,250.00 | 250.00 |
| 01/16/2020 | JBW4 | Conference with J. Lynch (Wachtell), N. Bassett and Z. Zwillinger regarding discovery strategy (.5); conference with N. Bassett and Z. Zwillinger regarding same (.4) | 0.90 | 1,175.00 | 1,057.50 |
| 01/16/2020 | JF1 | Correspond with Z. Zwillinger regarding sealing order | 0.10 | 645.00 | 64.50 |
| 01/16/2020 | NAB | Teleconference with J. Lynch (Wachtell), A. Herring (Wachtell), J. Worthington, and Z. Zwillinger regarding exhibit and testimony objections and preparation for meet and confer (.5); further conference with Z. Zwillinger and J. Worthington regarding same (.4); analyze objections and exhibit issues (.8); review decision on Chapados motion in limine (.3); emails with L. Despins regarding same (.2); draft summary for Committee regarding same (.2) | 2.40 | 1,200.00 | 2,880.00 |
| 01/16/2020 | ZSZ | Call with N. Bassett, J. Worthington, A. Herring, and J. Lynch regarding strategy for next steps in PREPA litigation (.5); prepare notes regarding same (.3); call with N. Bassett and J. Worthington regarding same (.4) | 1.20 | 1,030.00 | 1,236.00 |
| 01/17/2020 | NAB | Analyze motion in limine decision and potential implications (.5); review issues and notes to prepare for meet and confer regarding exhibits and objections to testimony (.3) | 0.80 | 1,200.00 | 960.00 |
| 01/17/2020 | PJ1 | Correspond with L. Despins on next steps | 0.20 | 1,250.00 | 250.00 |
| 01/17/2020 | SM29 | Analyze case law and statutory authority regarding privilege and Rule 9019 standards (3.7); analyze worst case outcomes (2.1) | 5.80 | 975.00 | 5,655.00 |

The Commonwealth of Puerto Rico                                                      Page 15
96395-00006
Invoice No. 2225514

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/17/2020 | SM29 | Review ruling regarding Chapados testimony | 0.30 | 975.00 | 292.50 |
| 01/18/2020 | NAB | Review Chapados declaration, motion in limine, and related evidentiary issues (.5); email to Z. Zwillinger and J. Worthington regarding same (.2) | 0.70 | 1,200.00 | 840.00 |
| 01/20/2020 | ZSZ | Review A. Faber's comments on comprehensive designation transcripts | 0.50 | 1,030.00 | 515.00 |
| 01/21/2020 | ASF1 | Comment on designations, counter designations, and related objections from all parties (4.0); conference with J. Ferguson regarding same (0.2); conferences with Z. Zwillinger and J. Ferguson regarding transcripts and schedule (0.5) | 4.70 | 605.00 | 2,843.50 |
| 01/21/2020 | DEB4 | Correspond with W. Wu regarding notice of appeal | 0.10 | 935.00 | 93.50 |
| 01/21/2020 | JBW4 | Conference with N. Bassett regarding discovery issues (.2); review Chapados decision (.3) | 0.50 | 1,175.00 | 587.50 |
| 01/21/2020 | JF1 | Correspond with W. Wu regarding sealing order (0.1); prepare motion in limine and reply in support of motion in limine to exclude Chapados testimony regarding sealing order (1.8); conferences with Z. Zwillinger and A. Faber regarding transcripts and schedule (0.5); conference with A. Faber regarding deposition designation (0.2); correspond with Z. Zwillinger, A. Faber, and N. Bassett regarding deposition designations and sealing order (0.2) | 2.80 | 645.00 | 1,806.00 |
| 01/21/2020 | JK21 | Correspond with J. Ferguson regarding motion in limine to strike Chapados testimony and reply (0.3); electronically re-file motion in limine and reply (0.6); electronically serve motion in limine and reply (0.3) | 1.20 | 445.00 | 534.00 |

The Commonwealth of Puerto Rico                                                                Page 16
96395-00006
Invoice No. 2225514

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/21/2020 | NAB | Teleconference with J. Worthington regarding pre-trial evidentiary issues (.2); further review Court orders related to same (.2) | 0.40 | 1,200.00 | 480.00 |
| 01/21/2020 | WW6 | Additional service of reply in support of motion in limine regarding Chapados testimony (.6); additional service of motion in limine regarding Chapados testimony (.6) | 1.20 | 185.00 | 222.00 |
| 01/21/2020 | ZSZ | Discussion with J. Ferguson and A. Faber regarding deposition designations and trial exhibits (.5); review seal issue concerning Chapados motion in limine (.1) | 0.60 | 1,030.00 | 618.00 |
| 01/22/2020 | AB21 | Attend portion of telephone conference with L. Despins and A. Velazquez (SEIU) regarding issues with respect to PREPA 9019 settlement (0.3); follow-up correspondence with A. Velazquez regarding same (0.1) | 0.40 | 1,200.00 | 480.00 |
| 01/22/2020 | ASF1 | Review designations, counter designations, and objections from all parties in preparation for meet and confer | 3.80 | 605.00 | 2,299.00 |
| 01/22/2020 | JF1 | Correspond with A. Faber regarding deposition designations | 0.10 | 645.00 | 64.50 |
| 01/23/2020 | LAD4 | T/c L. Torres (CST) and J. Casillas (CST) re: update on PREPA (.70); review Judge Swain's decision on Chapados (.60) | 1.30 | 1,500.00 | 1,950.00 |
| 01/23/2020 | NAB | Review update regarding current events relating to Rule 9019 motion and RSA (.2); review evidentiary issues in preparation for meet and confer on same (.2) | 0.40 | 1,200.00 | 480.00 |
| 01/24/2020 | ASF1 | Review designations, counter designations, and objections from all parties in preparation for meet and confer | 3.30 | 605.00 | 1,996.50 |
| 01/24/2020 | JF1 | Review correspondence from A. Faber and N. Bassett regarding deposition designations | 0.10 | 645.00 | 64.50 |

The Commonwealth of Puerto Rico                                                                    Page 17
96395-00006
Invoice No. 2225514

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/24/2020 | NAB | Review deposition transcripts, exhibit lists, and related documents in connection with preparation for meet and confer on evidentiary issues (1.8); begin preparing outline for same (.9) | 2.70 | 1,200.00 | 3,240.00 |
| 01/25/2020 | NAB | Review discovery documents and pleadings in preparation for meet and confer on evidentiary issues (.5); consider current events related to PREPA Rule 9019 motion (.1) | 0.60 | 1,200.00 | 720.00 |
| 01/27/2020 | NAB | Review deposition designations, exhibits, and related evidentiary issues in preparation for meet and confer (2.5) | 2.50 | 1,200.00 | 3,000.00 |
| 01/27/2020 | WW6 | Correspond with S. Maza regarding committee's objection to PREPA Rule 9019 motion | 0.20 | 185.00 | 37.00 |
| 01/28/2020 | JF1 | Correspond with Z. Zwillinger and A. Faber regarding Rule 9019 motion schedule and hearing date change | 0.20 | 645.00 | 129.00 |
| 01/28/2020 | NAB | Prepare for meet and confer through review of pre-trial disclosures (1.8); conference with Z. Zwillinger regarding same (.4); review order on motion to seal (.2); call with A. Bongartz and L. Despins regarding same (.2); review motions relating to same and redacted report relating to same (.3); email with A. Bongartz regarding same (.1); review updates and news releases regarding PREPA RSA issues (.2); emails with L. Despins and E. Kleinhaus regarding same (.2); call with Z. Zwillinger regarding same (.2); correspond with J. Worthington regarding same (.2); continue to prepare outline for meet and confer (.4) | 4.20 | 1,200.00 | 5,040.00 |
| 01/28/2020 | ZSZ | Call with N. Bassett regarding PREPA litigation schedule (.6); review scheduling issues (.2); correspond with J. Worthington regarding same (.2) | 1.00 | 1,030.00 | 1,030.00 |

The Commonwealth of Puerto Rico                                                        Page 18
96395-00006
Invoice No. 2225514

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/29/2020 | ASF1 | Review designations, counter designations, and objections from all parties in preparation for meet and confer (2.9); correspond with J. Ferguson regarding same (.1) | 3.00 | 605.00 | 1,815.00 |
| 01/29/2020 | DEB4 | Correspond with L. Despins regarding PREPA RSA | 0.40 | 935.00 | 374.00 |
| 01/29/2020 | JBW4 | Conference with N. Bassett regarding Rule 9019 motion and meet and confer | 0.20 | 1,175.00 | 235.00 |
| 01/29/2020 | JF1 | Review correspondence from A. Faber regarding deposition designations | 0.10 | 645.00 | 64.50 |
| 01/29/2020 | NAB | Review updates and hearing reports regarding Rule 9019 motion and legislative process (.5); email with E. Barak (Proskauer) regarding schedule (.2); review evidentiary submissions for hearing (1.5); teleconference with J. Worthington relating to hearing strategy (.2) | 2.40 | 1,200.00 | 2,880.00 |
| 01/30/2020 | ASF1 | Review and prepare designations, counter designations, and objections from all parties in preparation for trial (.4); correspond with J. Ferguson regarding same (.1) | 0.50 | 605.00 | 302.50 |
| 01/30/2020 | DEB4 | Correspond with L. Despins regarding PREPA RSA | 0.40 | 935.00 | 374.00 |
| 01/30/2020 | JBW4 | Conference with N. Bassett regarding PREPA Rule 9019 status and legislative developments (.2); review updates and reporting regarding same (.1) | 0.30 | 1,175.00 | 352.50 |
| 01/30/2020 | JF1 | Review correspondence from A. Faber regarding deposition designations | 0.10 | 645.00 | 64.50 |
| 01/30/2020 | JFH2 | Review correspondence from D. Barron relative to the decision of the First Circuit Court of Appeals in the Andalusian case | 0.10 | 1,400.00 | 140.00 |
| 01/30/2020 | JFH2 | Analyze the Andalusian case and its ramifications | 1.10 | 1,400.00 | 1,540.00 |
| 01/30/2020 | LML1 | Review newly-issued order in related case (.2); update timeline information regarding same (.2); correspond with S. Maza regarding same (.1) | 0.50 | 605.00 | 302.50 |

The Commonwealth of Puerto Rico                                            Page 19
96395-00006
Invoice No. 2225514

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/30/2020 | LML1 | Review filings in related case regarding section 2141(b)(1)(N) (.4); correspond with S. Maza regarding same and related reference materials (.2) | 0.60 | 605.00 | 363.00 |
| 01/30/2020 | LAD4 | Review First Circuit ERS decision for relevance to PREPA and email Committee re: same (2.70); t/c E. Kleinhaus (WL), N. Bassett and S. Maza re: ERS decision (.30) | 3.00 | 1,500.00 | 4,500.00 |
| 01/30/2020 | LAD4 | T/c M. Bienenstock (Proskauer) re: PREPA RSA legislation | 0.20 | 1,500.00 | 300.00 |
| 01/30/2020 | NAB | Correspond with A. Bongartz regarding PREPA litigation strategy (.1); review certain issues for same (.2); correspond with L. Despins regarding same (.1); teleconference with E. Kleinhaus (Wachtell), L. Despins, and S. Maza regarding impact of ERS First Circuit decision on PREPA litigation (.3); review updates and articles related to same (.3); teleconference with D. Barron regarding appeal issues (.1); call with J. Worthington regarding same (.2) | 1.20 | 1,200.00 | 1,440.00 |
| 01/30/2020 | SM29 | Call with L. Despins, N. Bassett, and WLRK regarding PREPA issue and section 552 opinion (.3) | 0.30 | 975.00 | 292.50 |
| 01/31/2020 | DEB4 | Correspond with A. Bongartz regarding PREPA RSA | 0.10 | 935.00 | 93.50 |
| 01/31/2020 | JFH2 | Call with S. Sepinuck relative to the ramifications of the Andalusian case | 0.10 | 1,400.00 | 140.00 |
| 01/31/2020 | JFH2 | Further call with S. Sepinuck relative to the ramifications of the Andalusian case | 0.10 | 1,400.00 | 140.00 |

The Commonwealth of Puerto Rico                                                            Page 20
96395-00006
Invoice No. 2225514

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/31/2020 | NAB | Teleconferences with A. Bongartz regarding PREPA Rule 9019 litigation issues (.2); review RSA, depo transcripts, and related documents in connection with same (.3); review emails, pleadings, records, and related documents in connection with PREPA litigation strategy (1.1); review deposition designations and other evidence in connection with same (.2) | 1.80 | 1,200.00 | 2,160.00 |
| | | **Subtotal: B420  Restructurings** | **152.40** | | **145,105.00** |

**B421      Restructuring (Work Related to Expert Report)[3]**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/23/2020 | DEB4 | Correspond with Z. Zwillinger regarding LEI report | 0.10 | 935.00 | 93.50 |
| 01/28/2020 | LAD4 | Telephone call with N. Bassett and A. Bongartz regarding release of LEI report | 0.20 | 1,500.00 | 300.00 |
| 01/30/2020 | LAD4 | T/c A. Velazquez (SEIU) re: LEI report issues | 0.40 | 1,500.00 | 600.00 |
| 01/30/2020 | NAB | Call with A. Pavel regarding LEI report | 0.10 | 1,200.00 | 120.00 |
| 01/31/2020 | AB21 | Correspond with Committee regarding unsealing of LEI report (0.4); correspond with A. Velazquez (SEIU) regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.60 | 1,200.00 | 720.00 |

---

[3] At this time, Paul Hastings is not seeking payment for fees totaling $2,073.00 incurred in January 2020 related to the preparation of the expert report by London Economics International LLC. The time billed and the fees incurred were reasonable, and Paul Hastings reserves the right to seek payment of these fees at a later time.

The Commonwealth of Puerto Rico                                      Page 21
96395-00006
Invoice No. 2225514

---

| 01/31/2020 | NAB | Email with L. Despins and A. Bongartz regarding LEI report (.1); review filing related to same (.1) | 0.20 | 1,200.00 | 240.00 |
| | | **Subtotal: B421  Restructuring (Work Related to Expert Report)** | **1.60** | | **2,073.50** |
| | **Total** | | **215.10** | | **202,553.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 9.50 | 1,500.00 | 14,250.00 |
| PJ1 | Pedro Jimenez | Partner | 1.40 | 1,250.00 | 1,750.00 |
| JBW4 | James B. Worthington | Partner | 7.50 | 1,175.00 | 8,812.50 |
| JFH2 | John Francis Hilson | Of Counsel | 1.40 | 1,400.00 | 1,960.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 6.20 | 1,250.00 | 7,750.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 42.10 | 1,200.00 | 50,520.00 |
| AB21 | Alex Bongartz | Of Counsel | 2.50 | 1,200.00 | 3,000.00 |
| ZSZ | Zachary S. Zwillinger | Associate | 34.10 | 1,030.00 | 35,123.00 |
| SM29 | Shlomo Maza | Associate | 14.60 | 975.00 | 14,235.00 |
| DEB4 | Douglass E. Barron | Associate | 33.80 | 935.00 | 31,603.00 |
| JBJ | Jordan B. Johnson | Associate | 0.70 | 825.00 | 577.50 |
| JF1 | James L. Ferguson | Associate | 7.70 | 645.00 | 4,966.50 |
| ASF1 | Anna S. Faber | Associate | 38.00 | 605.00 | 22,990.00 |
| LML1 | Leah M. Lopez | Associate | 1.10 | 605.00 | 665.50 |
| JK21 | Jocelyn Kuo | Paralegal | 4.30 | 445.00 | 1,913.50 |
| RC21 | Ruby Chi | Other Timekeeper | 4.40 | 310.00 | 1,364.00 |
| WW6 | Winnie Wu | Other Timekeeper | 5.80 | 185.00 | 1,073.00 |

The Commonwealth of Puerto Rico                                          Page 22
96395-00006
Invoice No. 2225514

---

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 01/10/2020 | Photocopy Charges | 18.00 | 0.08 | 1.44 |
| 01/07/2020 | Airfare - Nick Bassett; 12/04/2019; From/To: DCA/LGA/DCA; Airfare Class: Economy; Travel to New York for Deposition (Batlle) | | | 798.60 |
| 12/27/2019 | Court Reporting Services - TSG Reporting, Inc., Invoice# 678858 Dated 12/27/19, Cost for deposition for Fernando L. Batlle on December 5, 2019. | | | 4,070.90 |
| 01/07/2020 | Travel Expense - Meals - Nick Bassett; 12/05/2019; Restaurant: Dunkin Donuts; City: Washington DC; Breakfast; Number of people: 1; Travel to New York for Deposition (Batlle) | | | 6.14 |
| 01/07/2020 | Travel Expense - Meals - Nick Bassett; 12/05/2019; Restaurant: Hudson News; City: New York; Dinner; Number of people: 1; Travel to New York for Deposition (Batlle) | | | 26.82 |
| 01/07/2020 | Travel Expense - Meals - Nick Bassett; 12/05/2019; Restaurant: Pret A Manger; City: New York; Lunch; Number of people: 1; Travel to New York for Deposition (Batlle) | | | 13.59 |
| 01/10/2020 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163030; 01/10/2020; Scott Martinez; AlixPartners; 909 Third Avenue; New York, NY 10022 ; 1ZA6T1631598039671 (MAN) | | | 74.32 |
| 01/07/2020 | Taxi/Ground Transportation - Nick Bassett; 12/05/2019; From/To: Home/DCA; Service Type: Uber; Time: 07:58; Travel to New York for Deposition (Batlle) | | | 19.72 |
| 01/07/2020 | Taxi/Ground Transportation - Nick Bassett; 12/05/2019; From/To: Deposition/Airport; Service Type: Uber; Time: 17:40; Travel to New York for Deposition (Batlle) | | | 81.41 |
| 01/07/2020 | Taxi/Ground Transportation - Nick Bassett; 12/05/2019; From/To: Airport/Home; Service Type: Uber; Time: 20:32; Travel to New York for Deposition (Batlle) | | | 13.47 |
| 01/07/2020 | Taxi/Ground Transportation - Nick Bassett; 12/05/2019; From/To: Airport/Deposition; Service Type: Uber; Time: 10:51; Travel to New York for Deposition (Batlle) | | | 56.05 |

The Commonwealth of Puerto Rico                                                    Page 23
96395-00006
Invoice No. 2225514

| Date | Description | Amount |
|---|---|---|
| 01/07/2020 | Local - Taxi - Nick Bassett; 12/11/2019; From/To: Office/Home ; Service Type: Uber; Time: 21:41; Working late on committee matters | 21.70 |
| 01/22/2020 | Local - Taxi - Nick Bassett; 01/17/2020; From/To: office/home; Service Type: Uber; Time: 23:50; Late night work on Committee matter | 12.01 |
| 01/31/2020 | Local - Taxi - Jordan Johnson; 12/10/2019; From/To: office/home; Service Type: Lyft; Time: 22:55:00; Lyft after working late on committee matter | 14.46 |
| 01/31/2020 | Local - Taxi - Jordan Johnson; 12/04/2019; From/To: office/home; Service Type: Lyft; Time: 21:08:00; Lyft after working late on committee matter | 13.28 |
| 01/31/2020 | Local - Taxi - Jordan Johnson; 12/09/2019; From/To: office/home; Service Type: Lyft; Time: 21:12:00; Lyft after working late on committee matter | 14.60 |
| 01/09/2020 | Lexis/On Line Search | 89.10 |
| 01/02/2020 | Westlaw | 121.67 |
| 01/03/2020 | Westlaw | 24.33 |
| 01/04/2020 | Westlaw | 86.78 |
| 01/05/2020 | Westlaw | 483.09 |
| 01/06/2020 | Westlaw | 48.67 |
| 01/06/2020 | Westlaw | 194.66 |
| 01/08/2020 | Westlaw | 24.33 |
| 01/09/2020 | Westlaw | 146.01 |
| 01/09/2020 | Westlaw | 170.33 |
| 01/09/2020 | Westlaw | 73.00 |
| 01/10/2020 | Westlaw | 118.09 |
| 01/23/2020 | Westlaw | 541.96 |
| 01/24/2020 | Westlaw | 394.26 |
| 01/25/2020 | Westlaw | 170.33 |
| 01/27/2020 | Westlaw | 219.00 |
| 01/29/2020 | Westlaw | 510.82 |
| 01/30/2020 | Westlaw | 212.02 |
| 01/31/2020 | Westlaw | 156.38 |
| 12/06/2019 | Computer Search (Other) | 6.75 |
| **Total Costs incurred and advanced** | | **$9,030.09** |

The Commonwealth of Puerto Rico                                                      Page 24
96395-00006
Invoice No. 2225514

| | |
|---|---|
| **Current Fees and Costs** | **$211,583.59** |
| **Excluded Fees and Costs** | **(2,073.00)**[4] |
| **Total Balance Due - Due Upon Receipt** | **$209,510.59** |

---

[4] At this time, Paul Hastings is not seeking payment for fees totaling $2,073.00 incurred in January 2020 related to the preparation of the expert report by London Economics International LLC. The time detail for the aforementioned fees is included under Task Code B421. Paul Hastings reserves the right to seek payment of these fees at a later time.



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 11, 2020

Please Refer to
Invoice Number: 2225513

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**PREPA**
**(Services Rendered in Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

Legal fees for professional services
for the period ending January 31, 2020

|  |  |
|---|---|
| Legal fees for professional services for the period ending January 31, 2020 | $600.00 |
| **Current Fees and Costs Due** | **$600.00** |
| Excluded Fees and Costs | (600.00)[1] |
| **Total Balance Due - Due Upon Receipt** | **$0.00** |

---

[1] Paul Hastings is not seeking payment for fees totaling $600.00 incurred in January 2020 related to the preparation of the expert report by London Economics International LLC. The time detail for the aforementioned fees is included under Task Code B421.

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 11, 2020

Please Refer to
Invoice Number: 2225513

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**<u>PREPA</u>**
**(Services Rendered in Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

Legal fees for professional services
for the period ending January 31, 2020                                      $600.00

| | |
|---|---:|
| **Current Fees and Costs Due** | **$600.00** |
| Excluded Fees and Costs | (600.00)[2] |
| **Total Balance Due - Due Upon Receipt** | **$0.00** |

---

[2] Paul Hastings is not seeking payment for fees totaling $600.00 incurred in January 2020 related to the preparation of the expert report by London Economics International LLC. The time detail for the aforementioned fees is included under Task Code B421.

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 11, 2020

Please Refer to
Invoice Number: 2225513

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2020

**PREPA** **$600.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B421** | **Restructuring (Work Related to Expert Report)[3]** | | | | |
| 01/28/2020 | AB21 | Telephone conference with L. Despins and N. Bassett regarding release of LEI report (0.2); correspond with L. Despins and N. Bassett regarding same (0.1); correspond with Committee regarding same (0.2) [PR] | 0.50 | 1,200.00 | 600.00 |
| | | **Subtotal: B421 Restructuring (Work Related to Expert Report)** | **0.50** | | **600.00** |
| | **Total** | | **0.50** | | **600.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| AB21 | Alex Bongartz | Of Counsel | 0.50 | 1,200.00 | 600.00 |

---

[3] Paul Hastings is not seeking payment for fees totaling $600.00 incurred in January 2020 related to the preparation of the expert report by London Economics International LLC.

The Commonwealth of Puerto Rico                                                                    Page 2
96395-00006
Invoice No. 2225513

| | |
|---|---|
| **Current Fees and Costs** | **$600.00** |
| **Excluded Fees and Costs** | **(600.00)**[4] |
| **Total Balance Due - Due Upon Receipt** | **$0.00** |

---

[4] Paul Hastings is not seeking payment for fees totaling $600.00 incurred in January 2020 related to the preparation of the expert report by London Economics International LLC.



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 11, 2020

Please Refer to
Invoice Number: 2225515

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

## HTA
## (Services Rendered Outside of Puerto Rico)
PH LLP Client/Matter # 96395-00007
Luc A. Despins

Legal fees for professional services
for the period ending January 31, 2020                                    $54,596.50

Costs incurred and advanced                             740.47

**Current Fees and Costs Due**                         **$55,336.97**

**Total Balance Due – Due Upon Receipt**               **$55,336.97**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    March 11, 2020
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2225515
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

## HTA
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00007
Luc A. Despins

Legal fees for professional services
for the period ending January 31, 2020                              $54,596.50

          Costs incurred and advanced                                   740.47
                                                                   _____
          **Current Fees and Costs Due**                            **$55,336.97**

          **Total Balance Due - Due Upon Receipt**                  **$55,336.97**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send
payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We
strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @
213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal
confirmation.*

**Wiring and ACH Instructions:**                   | **Remittance Address:**
  Citibank                                            Paul Hastings LLP
  ABA # 322271724                                     Lockbox 4803
  SWIFT Address:  CITIUS33                             PO Box 894803
  787 W. 5th Street                                   Los Angeles, CA  90189-4803
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply
mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 11, 2020

Please Refer to
Invoice Number: 2225515

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2020

**HTA**                                                                                                          **$54,596.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B140** | | **Relief from Stay/Adequate Protection Proceedings** | | | |
| 01/27/2020 | AB21 | Conference with I. Goldstein regarding revised scheduling stip with respect to DRA parties stay relief motion (0.2); telephone conference with P. Amend (Orrick) regarding same (0.1); review revised stip (0.1) | 0.40 | 1,200.00 | 480.00 |
| 01/27/2020 | IG1 | Conference with A. Bongartz regarding amended stipulation related to DRA parties' motion for relief from the stay (.20); review prior stipulations and interim mediator's report regarding same (.40); draft second amended stipulation (.50); draft email to P. Amend (Orrick) regarding same (.20). | 1.30 | 815.00 | 1,059.50 |
| | | **Subtotal: B140  Relief from Stay/Adequate Protection Proceedings** | **1.70** | | **1,539.50** |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00007
Invoice No. 2225515

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 01/03/2020 | AB21 | Correspond with P. Friedman (O'Melveny) and L. Despins regarding tolling stipulation with respect to CW-HTA claims | 0.20 | 1,200.00 | 240.00 |
| 01/06/2020 | JK21 | Correspond with Prime Clerk and D. Barron regarding service of stay orders in adversary proceeding 19-365 | 0.30 | 445.00 | 133.50 |
| 01/07/2020 | JK21 | Correspond with Prime Clerk and D. Barron regarding service of stay orders in adversary proceeding 19-365 | 0.10 | 445.00 | 44.50 |
| 01/09/2020 | AB21 | Correspond with M. Firestein regarding HTA revenue bond complaint | 0.10 | 1,200.00 | 120.00 |
| 01/13/2020 | AB21 | Correspond with Z. Zwillinger regarding revenue bond complaints (0.1); correspond with Z. Zwillinger regarding same (0.1); correspond with M. Firestein (Proskauer) regarding status of draft HTA revenue bond complaint (0.1); correspond with D. Cash regarding limited response to interim case management order for revenue bond litigation (0.1) | 0.40 | 1,200.00 | 480.00 |
| 01/14/2020 | AB21 | Review draft HTA revenue bond complaint (1.3); telephone conferences with M. Kahn regarding same (0.3); correspond with M. Kahn regarding same (0.1); telephone conferences with Z. Zwillinger regarding same (0.3) | 2.00 | 1,200.00 | 2,400.00 |
| 01/14/2020 | MRK | Comment on complaint of Oversight Board with respect to claims of bondholders | 9.70 | 1,140.00 | 11,058.00 |
| 01/14/2020 | MRK | Telephone conference with Z. Zwillinger regarding joinder of Committee in complaint of Oversight Board with respect to claims of bondholders | 0.70 | 1,140.00 | 798.00 |
| 01/14/2020 | MRK | Telephone conferences with A. Bongartz regarding joinder of Committee in complaint of Oversight Board with respect to claims of bondholders | 0.30 | 1,140.00 | 342.00 |

The Commonwealth of Puerto Rico                                         Page 3
96395-00007
Invoice No. 2225515

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/14/2020 | ZSZ | Calls with A. Bongartz regarding revenue bonds litigation (.3); review and analyze draft HTA adversary proceeding complaint (2.9); call with M. Kahn regarding same (.7) | 3.90 | 1,030.00 | 4,017.00 |
| 01/15/2020 | AB21 | Revise draft HTA revenue bond complaint (6.6); telephone conferences with M. Firestein (Proskauer) regarding same (0.4); correspond with M. Firestein regarding same (0.2); telephone conferences with M. Kahn regarding same (0.8); telephone conference with L. Despins regarding same (0.4); correspond with L. Despins regarding same (0.6) | 9.00 | 1,200.00 | 10,800.00 |
| 01/15/2020 | LAD4 | Extensive review of draft complaint against monolines (3.40); t/c A. Bongartz re: same (.40) | 3.80 | 1,500.00 | 5,700.00 |
| 01/15/2020 | MRK | Telephone conferences with A. Bongartz regarding complaint of Oversight Board with respect to claims of bondholders (.80); analyze bondholder claim issues (.40) | 1.20 | 1,140.00 | 1,368.00 |
| 01/15/2020 | SM29 | Correspond with A. Bongartz regarding HTA complaint (.1); review same (.5) | 0.60 | 975.00 | 585.00 |
| 01/15/2020 | ZSZ | Comment on draft HTA revenue bond complaint | 2.50 | 1,030.00 | 2,575.00 |
| 01/16/2020 | AB21 | Final review of HTA revenue bond complaint (1.2); telephone conferences with M. Firestein (Proskauer) regarding same (0.2); correspond with M. Firestein and J. Alonzo (Proskauer) regarding same (0.2); correspond with L. Despins regarding same (0.1); telephone conference with M. Kahn regarding same (0.1) | 1.80 | 1,200.00 | 2,160.00 |
| 01/16/2020 | LAD4 | Continue review of open issues in draft FOMB complaint (1.40); emails with A. Bongartz re: same (.40) | 1.80 | 1,500.00 | 2,700.00 |
| 01/16/2020 | MRK | Telephone conference with A. Bongartz regarding complaint of Oversight Board with respect to claims of bondholders | 0.10 | 1,140.00 | 114.00 |

The Commonwealth of Puerto Rico                                                    Page 4
96395-00007
Invoice No. 2225515

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/16/2020 | ZSZ | Correspond with A. Bongartz regarding revenue bond litigation procedure (.3); review revenue bond adversary proceedings and motions to lift stay (2.1) | 2.40 | 1,030.00 | 2,472.00 |
| 01/21/2020 | LAD4 | T/c (2) with A. Bongartz re: limited response to revenue bond case management (.20); review same (.40); review preemption issue related to same (2.70) | 3.30 | 1,500.00 | 4,950.00 |
| | | **Subtotal: B191 General Litigation** | **44.20** | | **53,057.00** |
| | | **Total** | **45.90** | | **54,596.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 8.90 | 1,500.00 | 13,350.00 |
| AB21 | Alex Bongartz | Of Counsel | 13.90 | 1,200.00 | 16,680.00 |
| ZSZ | Zachary S. Zwillinger | Associate | 8.80 | 1,030.00 | 9,064.00 |
| SM29 | Shlomo Maza | Associate | 0.60 | 975.00 | 585.00 |
| MRK | Marguerite R. Kahn | Special Counsel | 12.00 | 1,140.00 | 13,680.00 |
| IG1 | Irena M. Goldstein | Attorney | 1.30 | 815.00 | 1,059.50 |
| JK21 | Jocelyn Kuo | Paralegal | 0.40 | 445.00 | 178.00 |

The Commonwealth of Puerto Rico                                           Page 5
96395-00007
Invoice No. 2225515

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 12/11/2019 | Westlaw | | | 709.06 |
| 01/17/2020 | Computer Search (Other) | | | 14.22 |
| 01/21/2020 | Computer Search (Other) | | | 2.70 |
| 01/22/2020 | Computer Search (Other) | | | 3.69 |
| 01/28/2020 | Computer Search (Other) | | | 2.34 |
| 01/31/2020 | Computer Search (Other) | | | 8.46 |
| **Total Costs incurred and advanced** | | | | **$740.47** |

| | |
|---|---|
| **Current Fees and Costs** | **$55,336.97** |
| **Total Balance Due - Due Upon Receipt** | **$55,336.97** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 11, 2020

Please Refer to
Invoice Number: 2225516

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**ERS**

**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00008
Luc A. Despins

Legal fees for professional services
for the period ending January 31, 2020 ............................................ $116,450.50

Costs incurred and advanced ............................................ 4,161.34

**Current Fees and Costs Due** ............................................ **$120,611.84**

**Total Balance Due – Due Upon Receipt** ............................................ **$120,611.84**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions:**</u>

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

<u>**Remittance Address:**</u>

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*


**PAUL HASTINGS**

**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 11, 2020

Please Refer to
Invoice Number: 2225516

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**ERS**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00008
Luc A. Despins

Legal fees for professional services
for the period ending January 31, 2020

|  |  |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2020 | $116,450.50 |
| Costs incurred and advanced | 4,161.34 |
| **Current Fees and Costs Due** | **$120,611.84** |
| **Total Balance Due – Due Upon Receipt** | **$120,611.84** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
 Citibank
 ABA # 322271724
 SWIFT Address:  CITIUS33
 787 W. 5th Street
 Los Angeles, CA  90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

**Remittance Address:**
 Paul Hastings LLP
 Lockbox 4803
 PO Box 894803
 Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 11, 2020

Please Refer to
Invoice Number: 2225516

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2020

**ERS** $116,450.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 01/02/2020 | WW6 | Prepare certificate of service for first supplemental informative motion regarding notices of participation (.6); electronically file same with court (.3) | 0.90 | 185.00 | 166.50 |
| 01/03/2020 | DEB4 | Correspond with J. Kuo regarding ERS objection service (0.1); correspond with Prime Clerk regarding notices of participation (0.1) | 0.20 | 935.00 | 187.00 |
| 01/06/2020 | JK21 | Prepare service list of ERS bond holders | 1.70 | 445.00 | 756.50 |
| 01/24/2020 | EA1 | Correspond with N. Bassett regarding incoming production (.1); prepare same for attorney review (.9) | 1.00 | 445.00 | 445.00 |
| 01/27/2020 | EA1 | Quality control review of recent production (.6); analyze discovery database and bondholders productions for omitted matters (.4) | 1.00 | 445.00 | 445.00 |
| | **Subtotal: B110  Case Administration** | | **4.80** | | **2,000.00** |

The Commonwealth of Puerto Rico
96395-00008
Invoice No. 2225516

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 01/13/2020 | AB21 | Correspond with N. Bassett regarding January 15, 2020 ERS evidentiary hearing (0.1); correspond with W. Wu regarding informative motion for same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 01/14/2020 | AB21 | Review draft informative motion regarding ERS evidentiary hearing on January 15, 2020 (0.1); correspond with W. Wu regarding same (0.1); correspond with N. Bassett regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| 01/14/2020 | NAB | Review draft informative motion regarding motion to compel hearing (.1); email with A. Bongartz regarding same (.1) | 0.20 | 1,200.00 | 240.00 |
| 01/14/2020 | WW6 | Prepare reference materials for I. Goldstein regarding January 15, 2020 ERS discovery motions hearing | 0.60 | 185.00 | 111.00 |
| 01/15/2020 | IG1 | Attend hearing on motions to compel and responses thereto. | 2.20 | 815.00 | 1,793.00 |
| | | **Subtotal: B155  Court Hearings** | **3.50** | | **2,744.00** |
| **B191** | **General Litigation** | | | | |
| 01/02/2020 | IG1 | Email with N. Bassett regarding discovery from bondholders (.1); email with I. Perez (Jones Day) regarding same (.10); participate on call with counsel for retiree committee, oversight board and bondholders regarding discovery and protective order (1.0); review letters drafted by W. Dalsen (Proskauer) to counsel for bondholders and fiscal agent regarding discovery deficiencies (.20) | 1.40 | 815.00 | 1,141.00 |
| 01/02/2020 | NAB | Email with I. Goldstein and W. Dalsen (Proskauer) regarding discovery and protective order | 0.20 | 1,200.00 | 240.00 |

The Commonwealth of Puerto Rico                                          Page 3
96395-00008
Invoice No. 2225516

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/02/2020 | WW6 | Review ERS discovery production from Jones Day | 0.60 | 185.00 | 111.00 |
| 01/02/2020 | WW6 | Correspond with Judge Swain's chamber regarding proposed order regarding Committee's urgent joint motion to vacate administrative expense scheduling order | 0.20 | 185.00 | 37.00 |
| 01/03/2020 | IG1 | Review draft motions to compel (.20); review N. Bassett's comments to same (.10); review email from M. Pocha (O'Melveny) to common interest group regarding bondholders' response to discovery demands and to defendants regarding discovery and search terms (.20) | 0.50 | 815.00 | 407.50 |
| 01/03/2020 | NAB | Review discovery correspondence from W. Dalsen (Proskauer), D. Fox (Jones Day), and S. McGonigle (Jones Day) (.5); comment on draft motion to compel (.6); email with W. Dalsen (Proskauer) regarding same (.2) | 1.30 | 1,200.00 | 1,560.00 |
| 01/04/2020 | IG1 | Review email from M. Dale regarding retention of expert (.10); review second supplemental response to request for admissions of bondholders (.20). | 0.30 | 815.00 | 244.50 |
| 01/05/2020 | NAB | Email with M. Dale (Proskauer) regarding tracing expert | 0.20 | 1,200.00 | 240.00 |
| 01/06/2020 | AB21 | Telephone conference with P. Friedman (O'Melveny) regarding ERS tolling stipulation (0.1); correspond with L. Despins regarding same (0.3); telephone conference with P. Friedman regarding same (0.2); telephone conference with S. Martinez (Zolfo) regarding same (0.1) | 0.70 | 1,200.00 | 840.00 |
| 01/06/2020 | IG1 | Review email from W. Dalsen (Proskauer) regarding deposition topics for bondholders and fiscal agent (.10); review email from N. Bassett regarding same and draft email to N. Bassett regarding same (.10) | 0.20 | 815.00 | 163.00 |

The Commonwealth of Puerto Rico                                                                Page 4
96395-00008
Invoice No. 2225516

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/06/2020 | NAB | Review documents and data relating to potential lien tracing expert (.4); review additional information and background relating to same (.6); participate in teleconference with M. Dale (Proskauer) and potential expert regarding potential engagement and diligence relating to same (.5) | 1.50 | 1,200.00 | 1,800.00 |
| 01/06/2020 | NAB | Teleconference with C. Steege (Jenner) regarding subpoena to retiree committee (.3); review discovery correspondence from W. Dalsen (Proskauer), D. Fox (Jones Day), and S. McGonigle (Jones Day)(.5); conduct diligence regarding potential ultra vires expert (.3); email with A. Bongartz and J. Bliss regarding same (.2); review litigation schedule and related documents (.2); review topics for deposition notices (.3); email with W. Dalsen (Proskauer) regarding same (.2) | 2.00 | 1,200.00 | 2,400.00 |
| 01/07/2020 | AB21 | Correspond with L. Despins regarding CW-ERS tolling stipulation (1.0); review order denying ERS bondholders' section 926 motion (0.2); correspond with L. Despins regarding same (0.1); telephone conferences with S. Martinez (Zolfo) and M. Westermann (Zolfo) regarding CW payments to ERS (0.2); telephone conference with N. Bassett regarding update on ERS discovery (0.1) | 1.60 | 1,200.00 | 1,920.00 |
| 01/07/2020 | IG1 | Review Rule 30(b)(6) deposition notices (.20); review discovery issues (.20); review final protective order (.10) | 0.50 | 815.00 | 407.50 |
| 01/07/2020 | LAD4 | Review Judge Swain decision re: section 926 (.30); emails with A. Bongartz re: CW/ERS tolling agreement (.40) | 0.70 | 1,500.00 | 1,050.00 |

The Commonwealth of Puerto Rico                                        Page 5
96395-00008
Invoice No. 2225516

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/07/2020 | NAB | Email with I. Goldstein regarding document production and discovery issues (.3); review deposition notices and discovery correspondence (.6); email with L. Raiford (Jenner) regarding expert issues (.2); analyze strategy relating to same (.2); teleconference with M. Dale (Proskauer) regarding same and discovery issues (.2); emails with J. Bliss regarding expert issues (.2); telephone conference with A. Bongartz regarding same (.1); review documents produced in discovery (.4); emails with W. Dalsen regarding discovery and related issues (.4); email with L. Despins and A. Bongartz regarding depositions (.1); email with J. Arrastia regarding discovery (.1) | 2.80 | 1,200.00 | 3,360.00 |
| 01/07/2020 | SM29 | Review opinion regarding ERS bondholders' section 926 motion | 0.30 | 975.00 | 292.50 |
| 01/08/2020 | AB21 | Correspond with P. Friedman (O'Melveny) regarding ERS tolling stipulation (0.1); correspond with B. Rosenblum (Jones Day) and L. Despins regarding same (0.1); telephone conference with B. Rosenblum and L. Despins regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| 01/08/2020 | DEB4 | Correspond with L. Despins regarding ERS bondholder section 926 motion | 0.20 | 935.00 | 187.00 |
| 01/08/2020 | IG1 | Review email from W. Dalsen regarding response from fiscal agent for bonds regarding producing information (.10); review N. Bassett response to same (.10). | 0.20 | 815.00 | 163.00 |
| 01/08/2020 | JRB | Correspond with N. Bassett regarding potential expert | 0.10 | 1,300.00 | 130.00 |
| 01/08/2020 | LAD4 | T/c B. Rosenblum (Jones Day) and A. Bongartz re: tolling agreement lapsing (.10); review issues re: same (.40) | 0.50 | 1,500.00 | 750.00 |

The Commonwealth of Puerto Rico                                        Page 6
96395-00008
Invoice No. 2225516

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/08/2020 | NAB | Email with J. Casillas (CST) regarding expert issues (.2); email with J. Bliss regarding same (.1); review resume and related documents regarding potential expert (.4); emails with W. Dalsen (Proskauer) regarding scheduling and tolling issues (.4); emails with A. Bongartz regarding same (.2); review discovery correspondence from W. Dalsen (Proskauer), D. Fox (Jones Day), and S. McGonigle (Jones Day) (.4) | 1.70 | 1,200.00 | 2,040.00 |
| 01/09/2020 | IG1 | Draft email to R. Chi regarding document production | 0.10 | 815.00 | 81.50 |
| 01/09/2020 | NAB | Teleconference with J. Casillas (CST) regarding potential expert witnesses (.3); review certain expert witness materials regarding same (.2); email with L. Despins regarding same (.2); email with W. Dalsen (Proskauer) regarding same (.2); emails with I. Goldstein regarding document productions (.2); teleconference with P. Friedman (O'Melveny) regarding experts (.1); email with L. Despins, J. Casillas regarding same (.2); review procedures order and protective order (.2); email with M. Dale (Proskauer) regarding same (.1); email with A. Bongartz regarding same (.1) | 1.80 | 1,200.00 | 2,160.00 |
| 01/10/2020 | IG1 | Emails with N. Bassett regarding upcoming hearing before Magistrate Dein (.10); email with W. Wu regarding same (.10); review email from fiscal agent counsel (C. Gray) regarding emails responsive to discovery request (.10); review email from N. Bassett regarding retention of expert (.10). | 0.40 | 815.00 | 326.00 |

The Commonwealth of Puerto Rico                                                    Page 7
96395-00008
Invoice No. 2225516

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/10/2020 | NAB | Review documents related to potential expert witness for ultra vires dispute (.4); teleconference with J. Casillas (CST) and potential witness regarding same (.4); follow up emails with W. Dalsen (Proskauer) regarding same (.1); conference with A. Bongartz regarding litigation update (.1); review background/data regarding expert witnesses (.3); review emails from J. Roche (Proskauer) regarding discovery issues (.2); emails with I. Goldstein regarding hearing on motions to compel (.1) | 1.60 | 1,200.00 | 1,920.00 |
| 01/13/2020 | AB21 | Correspond with P. Friedman (O'Melveny) regarding ERS tolling stipulation | 0.10 | 1,200.00 | 120.00 |
| 01/13/2020 | IG1 | Telephone conference with N. Bassett regarding upcoming motion before Judge Dein (.10); email with W. Wu regarding motions to compel and responses thereto (.10); review supplemental interrogatory responses of bondholders (.30) | 0.50 | 815.00 | 407.50 |
| 01/13/2020 | NAB | Review correspondence from M. Pocha (O'Melveny), D. Fox (Jones Day) regarding discovery (.3); review draft reply in support of motion to compel (.2); teleconference with I. Goldstein regarding preparations and strategy for motion to compel hearing (.1); conference with J. Arrastia (Genovese) regarding same (.1) | 0.70 | 1,200.00 | 840.00 |
| 01/13/2020 | WW6 | Prepare informative motion regarding January 15, 2020 ERS discovery | 0.90 | 185.00 | 166.50 |

The Commonwealth of Puerto Rico                                                 Page 8
96395-00008
Invoice No. 2225516

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/14/2020 | IG1 | Correspond with W. Wu regarding informative motion for Jan. 15, 2020 hearing (.10); email with N. Bassett and W. Wu regarding same (.10); review draft reply with respect to motion to compel (.20); review email from N. Bassett with comments on same (.10); review proposed letter drafted by W. Dalsen to counsel for bondholders and fiscal agent regarding scheduling and production issues (.10); review motions to quash, compel responses and related matters set for hearing on Jan. 15, 2020 (2.50) | 3.10 | 815.00 | 2,526.50 |
| 01/14/2020 | NAB | Review discovery correspondence from W. Dalsen (Proskauer), D. Fox (Jones Day), and S. McGonigle (Jones Day) (.2); email with W. Dalsen regarding expert issues (.3); comment on draft reply brief in support of motion to compel (.5); email with W. Dalsen regarding same (.2) | 1.20 | 1,200.00 | 1,440.00 |
| 01/15/2020 | IG1 | Review emails from counsel for bondholders to retiree committee regarding resolution of motion to quash (.20); email with N. Bassett regarding hearing (.10). | 0.30 | 815.00 | 244.50 |
| 01/15/2020 | NAB | Emails with J. Roche (Proskauer) regarding discovery issues | 0.20 | 1,200.00 | 240.00 |
| 01/16/2020 | AB21 | Correspond with L. Despins regarding ERS tolling stipulation (0.1); review draft of same (0.2); telephone conferences with J. Esses (Proskauer) regarding same (0.2); further correspond with L. Despins regarding same (0.1) | 0.60 | 1,200.00 | 720.00 |
| 01/16/2020 | IG1 | Draft email to N. Bassett and J. Bliss regarding oral argument at discovery hearing and court's rulings (.50); participate on call with W. Daber, B. Sushon, and N. Bassett regarding retaining expert (.50) | 1.00 | 815.00 | 815.00 |
| 01/16/2020 | NAB | Review summary of motion to compel hearing (.2); draft summary for committee regarding same (.2) | 0.40 | 1,200.00 | 480.00 |

The Commonwealth of Puerto Rico                                                    Page 9
96395-00008
Invoice No. 2225516

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/17/2020 | NAB | Email with W. Dalsen (Proskauer) regarding litigation strategy (.3); conference with J. Bliss regarding same and expert issues (.3); email with J. Casillas (CST) regarding same (.2) | 0.80 | 1,200.00 | 960.00 |
| 01/20/2020 | IG1 | Review proposed declaration of retiree's counsel in lieu of deposition | 0.20 | 815.00 | 163.00 |
| 01/20/2020 | NAB | Review documents produced in discovery by bondholders (.8); email with J. Casillas (CST) regarding expert issues (.2); analyze same (.2) | 1.20 | 1,200.00 | 1,440.00 |
| 01/21/2020 | NAB | Emails with D. Aquila (Brown Rudnick) regarding discovery issues | 0.20 | 1,200.00 | 240.00 |
| 01/22/2020 | IG1 | Review draft and revised declarations of retiree committee's counsel in lieu of a deposition (.20); correspond with N. Bassett and J. Bliss regarding same (.10); participate in call with attorneys for plaintiffs and defendants in ERS litigation regarding adjustments required to discovery schedule (.20) | 0.50 | 815.00 | 407.50 |
| 01/22/2020 | LAD4 | T/c N. Bassett re: ERS litigation timing issues (.20); review same (.40) | 0.60 | 1,500.00 | 900.00 |
| 01/23/2020 | IG1 | Review letter from D. Fox (Brown Rudnick) regarding certain defendants' request for discovery under protective order. | 0.10 | 815.00 | 81.50 |
| 01/24/2020 | DEB4 | Correspond with L. Despins regarding pay go litigation | 0.10 | 935.00 | 93.50 |
| 01/24/2020 | IG1 | Correspond with discovery team regarding latest production from ERS bondholders. | 0.10 | 815.00 | 81.50 |
| 01/24/2020 | NAB | Review revised proposed litigation schedule (.2); email with L. Despins and A. Bongartz regarding same (.2); review correspondence from bondholders regarding document productions (.1); email with I. Goldstein and litigation technology team regarding same (.1) | 0.60 | 1,200.00 | 720.00 |

The Commonwealth of Puerto Rico  Page 10
96395-00008
Invoice No. 2225516

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/27/2020 | NAB | Review proposed litigation schedule and email with J. Roche (Proskauer) regarding same | 0.10 | 1,200.00 | 120.00 |
| 01/28/2020 | NAB | Email with J. Arrastia (Genovese) regarding litigation next steps | 0.10 | 1,200.00 | 120.00 |
| 01/29/2020 | NAB | Review revised proposed schedule and email with W. Dalsen (Proskauer) regarding same (.2); review documents produced by bondholders and related discovery correspondence (1.1) | 1.30 | 1,200.00 | 1,560.00 |
| 01/30/2020 | AB21 | Analyze First Circuit's decision on section 552 (0.9); correspond with Committee regarding same (0.1); correspond with N. Bassett regarding same (0.2); conference with L. Despins and S. Maza regarding same (0.1); telephone conferences with N. Bassett regarding ERS discovery/briefing schedule (0.2) | 1.50 | 1,200.00 | 1,800.00 |
| 01/30/2020 | DEB4 | Correspond with L. Despins regarding ERS decision (0.1); correspond with J. Hilson regarding same (0.1); correspond with S. Sepunick regarding same (0.1); review same (0.4); correspond with S. Maza regarding same (0.1) | 0.80 | 935.00 | 748.00 |
| 01/30/2020 | IG1 | Review First Circuit decision regarding ERS bonds | 0.70 | 815.00 | 570.50 |
| 01/30/2020 | JK21 | Correspond with D. Barron regarding briefs in ERS appeal, Case No. 19-1699 | 0.40 | 445.00 | 178.00 |
| 01/30/2020 | LAD4 | Telephone call with A. Bongartz and S. Maza regarding First Circuit decision issue | 0.10 | 1,500.00 | 150.00 |
| 01/30/2020 | NAB | Conferences with A. Bongartz regarding ERS litigation (.2); review First Circuit decision (.5); emails with J. Roche (Proskauer) regarding litigation schedule (.1); correspond with S. Maza regarding First Circuit decision (.1) | 0.90 | 1,200.00 | 1,080.00 |
| 01/30/2020 | SM29 | Review First Circuit section 552 avoidance ruling (.4); conference with L. Despins and A. Bongartz regarding same (.1) | 0.50 | 975.00 | 487.50 |

The Commonwealth of Puerto Rico                                                    Page 11
96395-00008
Invoice No. 2225516

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/31/2020 | IG1 | Review draft motion with respect to litigation schedule (.20); review email from T. Axelrod (Brown Rudnick) and B. Rosen's (Proskauer) response thereto with respect to First Circuit opinion (.10); review N. Bassett's comments to litigation schedule motion (.10) | 0.40 | 815.00 | 326.00 |
| 01/31/2020 | NAB | Review First Circuit decision (.2); review draft motion to amend litigation schedule (.2); emails with J. Roche (Proskauer) regarding same (.2) | 0.60 | 1,200.00 | 720.00 |
| | | **Subtotal: B191  General Litigation** | **42.70** | | **45,278.50** |

**B310     Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/01/2020 | JRB | Correspond with M. Kahn regarding objection joinder | 0.10 | 1,300.00 | 130.00 |
| 01/01/2020 | MRK | Draft arguments for Committee's objection to claims of bondholders (2.6); draft arguments for Committee's objection to claims of bondholders (2.4) | 5.00 | 1,140.00 | 5,700.00 |
| 01/02/2020 | AB21 | Analyze arguments in support of additional objections to ERS bond claims (0.9); review Oversight Board's objection to fiscal agent proof of claim (0.8); telephone conferences with M. Kahn regarding objection to ERS bond claims (0.5); telephone conference with M. Kahn and L. Despins regarding same (0.4); correspond with L. Despins regarding same (0.7); correspond with M. Kahn regarding same (0.2); correspond with Committee regarding same (0.8) | 4.30 | 1,200.00 | 5,160.00 |
| 01/02/2020 | DEB4 | Correspond with W. Wu regarding ERS objection | 0.10 | 935.00 | 93.50 |
| 01/02/2020 | JRB | Prepare insert to objection joinder | 1.20 | 1,300.00 | 1,560.00 |
| 01/02/2020 | LAD4 | T/c A. Bongartz and M. Kahn re: additional objection to ERS claims (.40); review same (1.10) | 1.50 | 1,500.00 | 2,250.00 |

The Commonwealth of Puerto Rico                                                      Page 12
96395-00008
Invoice No. 2225516

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/02/2020 | MRK | Telephone conference with L. Despins and A. Bongartz regarding Committee's objection to claims of bondholders | 0.40 | 1,140.00 | 456.00 |
| 01/02/2020 | MRK | Review email from A. Bongartz to L. Despins regarding Committee's objection to claims of bondholders | 0.60 | 1,140.00 | 684.00 |
| 01/02/2020 | MRK | Revise Committee's objection to claims of bondholders | 1.60 | 1,140.00 | 1,824.00 |
| 01/02/2020 | MRK | Telephone conferences with A. Bongartz regarding Committee's objection to claims of bondholders | 0.50 | 1,140.00 | 570.00 |
| 01/03/2020 | AB21 | Revise additional objection to ERS bond claims (0.6); telephone conferences with M. Kahn regarding same (0.3); correspond with M. Kahn regarding same (0.1); correspond with L. Despins regarding same (0.1) | 1.10 | 1,200.00 | 1,320.00 |
| 01/03/2020 | JRB | Revise insert to objection joinder | 2.10 | 1,300.00 | 2,730.00 |
| 01/03/2020 | MRK | Review email from A. Bongartz regarding Committee's objection to claims of bondholders | 0.40 | 1,140.00 | 456.00 |
| 01/03/2020 | MRK | Email to A. Bongartz regarding Committee's objection to claims of bondholders | 0.10 | 1,140.00 | 114.00 |
| 01/03/2020 | MRK | Analyze additional objections to claims of bondholders | 2.10 | 1,140.00 | 2,394.00 |
| 01/03/2020 | MRK | Prepare additional objections to claims of bondholders (2.1); telephone conferences with A. Bongartz regarding same (.3) | 2.40 | 1,140.00 | 2,736.00 |
| 01/04/2020 | AB21 | Revise latest draft of objection to ERS bond claims (0.7); correspond with J. Bliss regarding same (0.1); correspond with M. Kahn regarding same (0.1); correspond with L. Despins regarding same (0.2) | 1.10 | 1,200.00 | 1,320.00 |
| 01/04/2020 | JRB | Revise insert to objection joinder | 1.80 | 1,300.00 | 2,340.00 |
| 01/04/2020 | MRK | Review comments of J. Bliss regarding additional objections to claims of bondholders | 0.60 | 1,140.00 | 684.00 |

The Commonwealth of Puerto Rico                                      Page 13
96395-00008
Invoice No. 2225516

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/05/2020 | AB21 | Revise additional objection to ERS bond claims (1.0); correspond with L. Despins regarding same (0.1); correspond with Committee regarding same (0.1); correspond with J. Casillas (CST) regarding same (0.2) | 1.40 | 1,200.00 | 1,680.00 |
| 01/06/2020 | AB21 | Revise additional objection to ERS bond claims (1.8); telephone conference with L. Despins regarding same (0.1); correspond with L. Despins regarding same (0.4); telephone conferences with M. Kahn regarding same (0.3); correspond with M. Kahn regarding same (0.1); correspond with J. Hilson regarding same (0.3); correspond with J. Kuo regarding filing and service of same (0.2); telephone conferences with D. Barron regarding related updates to ERS website and service on participants (0.2); correspond with J. Casillas (CST) regarding CST's objection (0.2); review other objections to ERS bond claims (0.6) | 4.20 | 1,200.00 | 5,040.00 |
| 01/06/2020 | DEB4 | Correspond with N. Hafez and J. Berman (Prime Clerk) regarding ERS service (0.2); telephone conferences with A. Bongartz regarding same (0.2) | 0.40 | 935.00 | 374.00 |
| 01/06/2020 | JK21 | Revise Committee adoption of portion of Retirees' objection to claims (2.1); review Committee adoption of Retirees objection to claims (0.7); electronically file with the court Committee adoption of Retirees objection to claims (0.4); electronically serve Committee adoption of Retirees objection to claims (0.4); correspond with R. Lupo regarding additional service of Committee adoption of Retirees objection to claims (0.3) | 3.90 | 445.00 | 1,735.50 |
| 01/06/2020 | LAD4 | Review/edit Committee objection to ERS bond claims (1.20); t/c A. Bongartz re: same (.10) | 1.30 | 1,500.00 | 1,950.00 |

The Commonwealth of Puerto Rico
96395-00008
Invoice No. 2225516

Page 14

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/06/2020 | MRK | Draft additional argument to be included in Committee's objection to claims of bondholders | 1.40 | 1,140.00 | 1,596.00 |
| 01/06/2020 | MRK | Telephone conferences with A. Bongartz regarding Committee's objection to claims of bondholders | 0.30 | 1,140.00 | 342.00 |
| 01/06/2020 | MRK | Comment on revised draft of Committee's objection to claims of bondholders | 3.10 | 1,140.00 | 3,534.00 |
| 01/07/2020 | AB21 | Telephone conference with D. Barron regarding service of additional objection to ERS bond claims | 0.10 | 1,200.00 | 120.00 |
| 01/07/2020 | DEB4 | Telephone conference with A. Bongartz regarding ERS related service (0.1); review pleadings in connection with same (0.1); correspond with N. Hafez (Prime Clerk) regarding same (0.2) | 0.40 | 935.00 | 374.00 |
| 01/07/2020 | MRK | Analyze objections of other parties to claims of bondholders | 1.90 | 1,140.00 | 2,166.00 |
| 01/08/2020 | DEB4 | Correspond with N. Hafez (Prime Clerk) regarding ERS service | 0.10 | 935.00 | 93.50 |
| 01/13/2020 | DEB4 | Correspond with N. Hafez (Prime Clerk) regarding service | 0.10 | 935.00 | 93.50 |
| 01/14/2020 | DEB4 | Correspond N. Hafez (Prime Clerk) regarding ERS related pleadings | 0.10 | 935.00 | 93.50 |
| 01/15/2020 | DEB4 | Correspond with N. Hafez (Prime Clerk) regarding ERS related documents | 0.10 | 935.00 | 93.50 |
| 01/15/2020 | WW6 | Review ERS objection charts | 0.40 | 185.00 | 74.00 |
| 01/16/2020 | JRB | Correspond with N. Bassett regarding expert witness (.1); correspond with I. Goldstein and N. Bassett regarding discovery hearing (.2); telephone conference with J. Casillas (CST) and N. Bassett regarding potential expert (.6) | 0.90 | 1,300.00 | 1,170.00 |

The Commonwealth of Puerto Rico
96395-00008
Invoice No. 2225516

Page 15

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/16/2020 | NAB | Participate in call with W. Dalsen (Proskauer), B. Sushon (O'Melveny), and I. Goldstein regarding expert witnesses for ultra vires issue (.5); review issues and notes to prepare for same (.3); conference with J. Bliss and J. Casillas (CST Law) regarding same (.6) | 1.40 | 1,200.00 | 1,680.00 |
| 01/17/2020 | DEB4 | Correspond with N. Hafez (Prime Clerk) regarding documents related to ERS | 0.10 | 935.00 | 93.50 |
| 01/17/2020 | JRB | Telephone conference with N. Bassett regarding potential expert | 0.30 | 1,300.00 | 390.00 |
| 01/21/2020 | DEB4 | Correspond with J. Berman regarding ERS notices of participation | 0.10 | 935.00 | 93.50 |
| 01/22/2020 | AB21 | Telephone conference with M. Dale (Proskauer) regarding scheduling order for ultra vires issues and related discovery | 0.20 | 1,200.00 | 240.00 |
| 01/22/2020 | DEB4 | Correspond with S. Jordan (Prime Clerk) regarding notices of participation (0.1); correspond with M. Dale (Proskauer) regarding same (0.1) | 0.20 | 935.00 | 187.00 |
| 01/22/2020 | JRB | Telephone conference with L. Raiford (Jenner), N. Bassett, J. Casillas (CST), and potential expert (.6); telephone conference with N. Bassett regarding same (.2) | 0.80 | 1,300.00 | 1,040.00 |
| 01/22/2020 | NAB | Review background documents in advance of call with potential expert (.4); emails with J. Bliss regarding same (.1); participate in call with L. Raiford (Jenner), J. Roche (Proskauer), J. Bliss regarding expert candidate (.6); further call with J. Bliss regarding same (.2); emails with C. Steege (Jenner), M. Dale (Proskauer) regarding subpoena withdrawal stipulation (.2); review same (.2); analyze certain issues regarding potential experts (.4); email with I. Goldstein regarding same (.1); emails with J. Casillas (CST) regarding expert witness candidates (.1) | 2.30 | 1,200.00 | 2,760.00 |

The Commonwealth of Puerto Rico                                                Page 16
96395-00008
Invoice No. 2225516

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/23/2020 | JRB | Telephone conference with N. Bassett, J. Casillas (CST) and potential expert (.5); telephone conference with same and T. Axelrod (Brown Rudnick), J. Roche (Proskauer), and C. Steege (Jenner) regarding potential expert (.6); follow up telephone conference with N. Bassett regarding same (.2); review issues and notes to prepare for same (.3) | 1.60 | 1,300.00 | 2,080.00 |
| 01/23/2020 | NAB | Prepare outline for calls with potential expert witness (.2); teleconference with J. Bliss, J. Casillas (CST) and potential expert witness for ultra vires issue (.5); teleconference with J. Bliss, J. Casillas, potential expert, J. Roche (Proskauer) regarding same (.6); follow-up teleconference with J. Bliss regarding same (.2); emails with J. Casillas regarding same (.2) | 1.70 | 1,200.00 | 2,040.00 |
| 01/24/2020 | DEB4 | Correspond with W. Wu regarding filing in connection with ERS notices of participation (0.1); draft same (0.2); correspond with S. Jordan (Prime Clerk) regarding same (0.2); analyze notices of participation (.8); correspond with A. Bongartz and I Goldstein regarding same (0.1); correspond with Jenner, Proskauer, and Brown Rudnick regarding same (0.2) | 1.60 | 935.00 | 1,496.00 |
| 01/24/2020 | NAB | Email with L. Raiford (Jenner) regarding expert issues (.1) | 0.10 | 1,200.00 | 120.00 |
| 01/27/2020 | DEB4 | Correspond with W. Wu regarding notice of participation chart (0.2); correspond with S. Jordan regarding same (0.1); correspond with L. Raiford, (Jenner), T. Axelrod (Brown Rudnick), and M. Dale (Proskuaer) regarding same (0.3); correspond with N. Hafez (Prime Clerk) regarding ERS related service (0.2); review informative motion (0.2) | 1.00 | 935.00 | 935.00 |

The Commonwealth of Puerto Rico                                                   Page 17
96395-00008
Invoice No. 2225516

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/27/2020 | WW6 | Prepare for filing Second Supplemental Informative Motion regarding List of ERS Notices of Participation (.4); electronically file same with court (.4); electronically serve same with master service list (.4) | 1.20 | 185.00 | 222.00 |
| | | **Subtotal: B310 Claims Administration and Objections** | **59.70** | | **66,428.00** |

| | | | | | |
|--|--|--|--|--|--|
| **Total** | | | **110.70** | | **116,450.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 4.70 | 1,500.00 | 7,050.00 |
| JRB | James R. Bliss | Partner | 8.90 | 1,300.00 | 11,570.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 27.10 | 1,200.00 | 32,520.00 |
| AB21 | Alex Bongartz | Of Counsel | 17.70 | 1,200.00 | 21,240.00 |
| SM29 | Shlomo Maza | Associate | 0.80 | 975.00 | 780.00 |
| DEB4 | Douglass E. Barron | Associate | 5.60 | 935.00 | 5,236.00 |
| MRK | Marguerite R. Kahn | Special Counsel | 20.40 | 1,140.00 | 23,256.00 |
| IG1 | Irena M. Goldstein | Attorney | 12.70 | 815.00 | 10,350.50 |
| JK21 | Jocelyn Kuo | Paralegal | 6.00 | 445.00 | 2,670.00 |
| EA1 | Eric Au | Other Timekeeper | 2.00 | 445.00 | 890.00 |
| WW6 | Winnie Wu | Other Timekeeper | 4.80 | 185.00 | 888.00 |

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 01/29/2020 | Airfare - Irena Goldstein; 01/15/2020; From/To: EWR/BOS; Airfare Class: Economy; Trip to Boston for ERS meeting regarding motion to compel. | | | 848.80 |

The Commonwealth of Puerto Rico                                          Page 18
96395-00008
Invoice No. 2225516

| | | |
|---|---|---|
| 06/12/2019 | Court Reporting Services - GregoryEdwards, LLC, Invoice# 116337 Dated 06/12/19, Deposition of James Bolin, June 4, 2019 | 1,558.55 |
| 01/29/2020 | Local - Taxi - Irena Goldstein; 01/15/2020; From/To: home/airport; Service Type: Uber; Time: 13:07:00; Trip to Boston for ERS meeting regarding motion to compel. | 18.04 |
| 01/30/2020 | Travel Expense - Parking - Irena Goldstein; 01/15/2020; Trip to Boston for ERS meeting regarding motion to compel | 39.00 |
| 01/07/2020 | Lexis/On Line Search | 53.79 |
| 01/07/2020 | Lexis/On Line Search | 28.80 |
| 01/07/2020 | Lexis/On Line Search | 77.42 |
| 01/08/2020 | Lexis/On Line Search | 80.68 |
| 01/08/2020 | Lexis/On Line Search | 25.81 |
| 01/02/2020 | Westlaw | 385.58 |
| 01/03/2020 | Westlaw | 194.66 |
| 01/07/2020 | Westlaw | 371.46 |
| 01/08/2020 | Westlaw | 24.33 |
| 01/14/2020 | Westlaw | 79.30 |
| 01/15/2020 | Westlaw | 48.67 |
| 01/22/2020 | Westlaw | 97.33 |
| 01/24/2020 | Westlaw | 48.67 |
| 01/02/2020 | Computer Search (Other) | 23.58 |
| 01/06/2020 | Computer Search (Other) | 0.27 |
| 01/13/2020 | Computer Search (Other) | 0.18 |
| 01/14/2020 | Computer Search (Other) | 15.03 |
| 01/15/2020 | Computer Search (Other) | 77.04 |
| 01/16/2020 | Computer Search (Other) | 2.70 |

The Commonwealth of Puerto Rico                                                    Page 19
96395-00008
Invoice No. 2225516

| | | |
|---|---|---|
| 01/21/2020 | Computer Search (Other) | 31.14 |
| 01/22/2020 | Computer Search (Other) | 18.90 |
| 01/24/2020 | Computer Search (Other) | 11.61 |
| **Total Costs incurred and advanced** | | **$4,161.34** |
| | **Current Fees and Costs** | **$120,611.84** |
| | **Total Balance Due - Due Upon Receipt** | **$120,611.84** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 11, 2020

Please Refer to
Invoice Number: 2225517

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Other Adversary Proceedings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

Legal fees for professional services
for the period ending January 31, 2020

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2020 | $53,375.50 |
| Costs incurred and advanced | 40.86 |
| **Current Fees and Costs Due** | **$53,416.36** |
| **Total Balance Due - Due Upon Receipt** | **$53,416.36** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 11, 2020

Please Refer to
Invoice Number: 2225517

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Other Adversary Proceedings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

Legal fees for professional services
for the period ending January 31, 2020 — $53,375.50

Costs incurred and advanced — 40.86

**Current Fees and Costs Due** — **$53,416.36**

**Total Balance Due – Due Upon Receipt** — **$53,416.36**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 11, 2020

Please Refer to
Invoice Number: 2225517

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2020

## Other Adversary Proceedings

$53,375.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B113** | **Pleadings Review** | | | | |
| 01/08/2020 | WW6 | Correspond with A. Bongartz, M. Comerford, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 1.10 | 185.00 | 203.50 |
| 01/14/2020 | WW6 | Correspond with A. Bongartz, M. Comerford, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 1.10 | 185.00 | 203.50 |
| 01/30/2020 | WW6 | Correspond with A. Bongartz, M. Comerford, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases (.9); correspond with D. Barron regarding Gracia-Gracia, et. al. v. Commonwealth of Puerto Rico appeal (.4) | 1.30 | 185.00 | 240.50 |
| | | **Subtotal: B113  Pleadings Review** | **3.50** | | **647.50** |

The Commonwealth of Puerto Rico                                    Page 2
96395-00009
Invoice No. 2225517

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 01/03/2020 | IG1 | Review issues regarding service of notice of stay order and mediation report on additional defendants | 0.10 | 815.00 | 81.50 |
| 01/03/2020 | NAB | Review potential dismissal of avoidance action and related documentation (.3); email with T. Axelrod (Brown Rudnick) regarding same (.2); review cases relating to same (.4) | 0.90 | 1,200.00 | 1,080.00 |
| 01/08/2020 | NAB | Email with L. Llach (CST) regarding avoidance action settlements (.3); call with S. Martinez (Zolfo) regarding same (.2); review diligence materials and recommendations regarding same (.4) | 0.90 | 1,200.00 | 1,080.00 |
| 01/09/2020 | NAB | Teleconference with B. Wexler (DGC), L. Llach (CST), S. Martinez (Zolfo) regarding avoidance action settlement analysis (.4); follow-up call with S. Martinez regarding same (.1); review diligence materials regarding same (.2) | 0.70 | 1,200.00 | 840.00 |
| 01/13/2020 | AB21 | Correspond with N. Mollen regarding monitoring appellate dockets | 0.10 | 1,200.00 | 120.00 |
| 01/13/2020 | AB21 | Telephone conference with I. Goldstein regarding intervention in revenue bond adversary proceedings | 0.20 | 1,200.00 | 240.00 |
| 01/13/2020 | DEB4 | Correspond with A. Bongartz regarding Ambac/Assured rulings | 0.10 | 935.00 | 93.50 |
| 01/13/2020 | IG1 | Telephone conference with A. Bongartz regarding motions to intervene in adversary proceedings (.20); brief review of care package regarding same (.30). | 0.50 | 815.00 | 407.50 |
| 01/14/2020 | DDC1 | Draft limited response to interim order regarding revenue bond orders | 1.80 | 735.00 | 1,323.00 |
| 01/16/2020 | AB21 | Telephone conference with P. Friedman (O'Melveny) regarding extension of CW-AAFAF tolling stipulation (0.1); telephone conference with L. Despins regarding inter-debtor tolling issues (0.1) | 0.20 | 1,200.00 | 240.00 |

The Commonwealth of Puerto Rico                                                Page 3
96395-00009
Invoice No. 2225517

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/16/2020 | LAD4 | T/c A. Bongartz re: inter-debtor tolling issues (.10); review same (section 305 issues) (.60) | 0.70 | 1,500.00 | 1,050.00 |
| 01/16/2020 | NAB | Email with L. Stafford (Proskauer) regarding stay of motions to consolidate and settle in certain adversary proceedings (.2); review case management order in connection with same (.2); correspond with A. Bongartz regarding same (.1); confer with L. Stafford regarding same (.1) | 0.60 | 1,200.00 | 720.00 |
| 01/17/2020 | NAB | Emails with S. Martinez (Zolfo) regarding avoidance action recommendations (.2); review documentation from R. Sierra (Brown Rudnick) regarding same (.3); email with B. Wexler (DGC) regarding same (.1); email with L. Llach (CST) regarding same (.1) | 0.70 | 1,200.00 | 840.00 |
| 01/17/2020 | WW6 | Review case documents relating to certain adversary complaints for Z. Zwillinger | 2.60 | 185.00 | 481.00 |
| 01/17/2020 | ZSZ | Call with A. Bongartz regarding revenue bond litigation (.7); call with A. Bongartz and L. Despins regarding same (.3); call with A. Bongartz and L. Rappaport (Proskauer) regarding same (.2); correspond with revenue bond litigation group regarding same (.2); review revenue bond litigation filings (2.0) | 3.40 | 1,030.00 | 3,502.00 |
| 01/18/2020 | ZSZ | Call with A. Bongartz regarding revenue bond litigation meet and confer (.1); review issues for meet and confer (.1) | 0.20 | 1,030.00 | 206.00 |
| 01/19/2020 | NAB | Review documents and pleadings in connection with avoidance action dismissal recommendations (.2); email with S. Martinez (Zolfo) regarding same (.1) | 0.30 | 1,200.00 | 360.00 |
| 01/20/2020 | AB21 | Review amended AAFAF tolling stipulation (0.2); correspond with L. Despins regarding same (0.1); correspond with P. Friedman (O'Melveny) regarding same (0.1) | 0.40 | 1,200.00 | 480.00 |

The Commonwealth of Puerto Rico                                               Page 4
96395-00009
Invoice No. 2225517

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/20/2020 | AB21 | Correspond with L. Despins regarding limited response to continuation of interim case management order for revenue bond litigation (0.4); revise same (0.5); correspond with L. Despins regarding same (0.1) | 1.00 | 1,200.00 | 1,200.00 |
| 01/20/2020 | NAB | Review recommendations for dismissal of vendor actions (.3); review issues relating to same (.3); teleconference with J. Gonzalez (CST), S. Martinez (Zolfo), and B. Wexler (DGC) regarding same (.7); further teleconference with S. Martinez regarding same (.3) | 1.60 | 1,200.00 | 1,920.00 |
| 01/20/2020 | ZSZ | Draft update to committee regarding revenue bond litigation | 1.60 | 1,030.00 | 1,648.00 |
| 01/21/2020 | AB21 | Finalize limited response to interim case management order for revenue bonds litigation (0.3); telephone conferences with L. Despins regarding same (0.2); correspond with L. Despins regarding same (0.1); analyze HTA revenue bond complaint as to counts for which the Committee is not co-plaintiff (0.5) | 1.10 | 1,200.00 | 1,320.00 |
| 01/21/2020 | IG1 | Correspond with A. Bongartz regarding case management order (.10); review complaints in connection with intervention motions to be filed (2.50); analyze issues regarding prior actions (.60). | 3.20 | 815.00 | 2,608.00 |
| 01/21/2020 | JK21 | Review limited response to revenue bond procedures (0.2); electronically file with the court limited response to revenue bond procedures (0.3); electronically serve limited response to revenue bond procedures (0.2) | 0.70 | 445.00 | 311.50 |
| 01/21/2020 | NAB | Email with S. Rosa (Brown Rudnick) regarding garden variety avoidance action issues (.1); review recommendation emails related to same (.1) | 0.20 | 1,200.00 | 240.00 |

The Commonwealth of Puerto Rico                                                     Page 5
96395-00009
Invoice No. 2225517

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/21/2020 | ZSZ | Correspond with A. Bongartz regarding revenue bond litigation (.2); review draft opposition to leave to amend (1.0); correspond with L. Despins regarding same (.3); correspond with M. Kahn regarding revenue bond litigation (.1); review revenue bond adversary proceedings (3.6) | 5.20 | 1,030.00 | 5,356.00 |
| 01/22/2020 | IG1 | Prepare motions to intervene in revenue bond adversary proceedings | 1.50 | 815.00 | 1,222.50 |
| 01/22/2020 | NAB | Teleconference with L. Despins regarding stay of litigation issues (.2); analyze same (.3) | 0.50 | 1,200.00 | 600.00 |
| 01/22/2020 | ZSZ | Review revenue bond adversary proceeding filings | 4.30 | 1,030.00 | 4,429.00 |
| 01/23/2020 | ZSZ | Review revenue bond adversary proceedings | 3.60 | 1,030.00 | 3,708.00 |
| 01/24/2020 | IG1 | Prepare intervention motions for revenue bond adversary proceedings | 0.80 | 815.00 | 652.00 |
| 01/24/2020 | NAB | Review correspondence from B. Wexler (DGC) regarding garden variety avoidance action diligence and settlement issues (.3); teleconference with S. Martinez (Zolfo) regarding same and related issues (.7); email with L. Despins regarding same (.1) | 1.10 | 1,200.00 | 1,320.00 |
| 01/24/2020 | ZSZ | Review revenue bond adversary proceeding filings | 3.50 | 1,030.00 | 3,605.00 |
| 01/26/2020 | NAB | Review emails from B. Wexler (DGC) regarding garden variety avoidance action settlement recommendations (.2); analyze same (.3) | 0.50 | 1,200.00 | 600.00 |
| 01/27/2020 | IG1 | Continue to prepare motions to intervene in revenue bond adversary proceedings. | 2.50 | 815.00 | 2,037.50 |
| 01/27/2020 | NAB | Review status of avoidance action settlement proposals (.2); email with S. Rosa (Brown Rudnick) and B. Wexler (DGC) regarding avoidance action issues (.2) | 0.40 | 1,200.00 | 480.00 |
| 01/27/2020 | NAB | Teleconference with B. Wexler (DGC) relating to avoidance action analysis (.7) | 0.70 | 1,200.00 | 840.00 |

The Commonwealth of Puerto Rico                                      Page 6
96395-00009
Invoice No. 2225517

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/28/2020 | ZSZ | Discussion with A. Bongartz regarding plan for revenue bond litigation (.2) | 0.20 | 1,030.00 | 206.00 |
| 01/29/2020 | NAB | Review recommendations regarding avoidance action next steps (.2); call with R. Sierra (Brown Rudnick) regarding same (.6); call with S. Martinez regarding same (.3); review emails and spreadsheets from B. Wexler (DGC) regarding same (.2) | 1.30 | 1,200.00 | 1,560.00 |
| 01/30/2020 | NAB | Teleconference with J. Casillas (CST), L. Llach (CST), and S. Martinez (Zolfo) regarding avoidance action review and strategy (.6); review certain documents in connection with same (.4); call with S. Martinez regarding same (.1); teleconference with S. Rosa (Brown Rudnick), B. Wexler (DGC), and S. Martinez (Zolfo) regarding same (1.2); follow-up call with S. Martinez regarding same (.1); analyze legal issues relating to same (.2); email to J. Casillas and L. Llach in connection with same (.1) | 2.70 | 1,200.00 | 3,240.00 |
| 01/31/2020 | NAB | Analyze legal issues relating to avoidance actions (.3); email with J. Casillas (CST) regarding same (.1) | 0.40 | 1,200.00 | 480.00 |
| **Subtotal: B191  General Litigation** | | | **53.00** | | **52,728.00** |
| **Total** | | | **56.50** | | **53,375.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 0.70 | 1,500.00 | 1,050.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 13.50 | 1,200.00 | 16,200.00 |
| AB21 | Alex Bongartz | Of Counsel | 3.00 | 1,200.00 | 3,600.00 |
| ZSZ | Zachary S. Zwillinger | Associate | 22.00 | 1,030.00 | 22,660.00 |
| DEB4 | Douglass E. Barron | Associate | 0.10 | 935.00 | 93.50 |
| DDC1 | Derek D. Cash | Associate | 1.80 | 735.00 | 1,323.00 |
| IG1 | Irena M. Goldstein | Attorney | 8.60 | 815.00 | 7,009.00 |

The Commonwealth of Puerto Rico
96395-00009
Invoice No. 2225517

Page 7

| JK21 | Jocelyn Kuo | Paralegal | 0.70 | 445.00 | 311.50 |
| WW6 | Winnie Wu | Other Timekeeper | 6.10 | 185.00 | 1,128.50 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 01/01/2020 | Computer Search (Other) | | | 1.44 |
| 01/02/2020 | Computer Search (Other) | | | 1.26 |
| 01/03/2020 | Computer Search (Other) | | | 1.26 |
| 01/06/2020 | Computer Search (Other) | | | 1.53 |
| 01/07/2020 | Computer Search (Other) | | | 1.26 |
| 01/08/2020 | Computer Search (Other) | | | 1.26 |
| 01/09/2020 | Computer Search (Other) | | | 1.26 |
| 01/10/2020 | Computer Search (Other) | | | 1.44 |
| 01/13/2020 | Computer Search (Other) | | | 1.26 |
| 01/14/2020 | Computer Search (Other) | | | 1.26 |
| 01/15/2020 | Computer Search (Other) | | | 1.26 |
| 01/16/2020 | Computer Search (Other) | | | 1.26 |
| 01/17/2020 | Computer Search (Other) | | | 12.24 |
| 01/20/2020 | Computer Search (Other) | | | 1.26 |
| 01/21/2020 | Computer Search (Other) | | | 1.26 |
| 01/22/2020 | Computer Search (Other) | | | 1.44 |
| 01/23/2020 | Computer Search (Other) | | | 1.26 |
| 01/24/2020 | Computer Search (Other) | | | 1.35 |
| 01/27/2020 | Computer Search (Other) | | | 1.26 |
| 01/28/2020 | Computer Search (Other) | | | 1.26 |
| 01/29/2020 | Computer Search (Other) | | | 1.26 |

The Commonwealth of Puerto Rico                                                Page 8
96395-00009
Invoice No. 2225517

| 01/30/2020 | Computer Search (Other) | 1.26 |
|------------|-------------------------|------|
| 01/31/2020 | Computer Search (Other) | 1.26 |
| **Total Costs incurred and advanced** | | **$40.86** |

| | **Current Fees and Costs** | **$53,416.36** |
|--|----------------------------|----------------|
| | **Total Balance Due - Due Upon Receipt** | **$53,416.36** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 11, 2020

Please Refer to
Invoice Number: 2225519

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Mediation**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00010
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2020 | $49,060.50 |
| **Current Fees and Costs Due** | **$49,060.50** |
| **Total Balance Due – Due Upon Receipt** | **$49,060.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
 Citibank
 ABA # 322271724
 SWIFT Address:  CITIUS33
 787 W. 5th Street
 Los Angeles, CA  90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

**Remittance Address:**
 Paul Hastings LLP
 Lockbox 4803
 PO Box 894803
 Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 11, 2020

Please Refer to
Invoice Number: 2225519

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Mediation**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00010
Luc A. Despins

Legal fees for professional services
for the period ending January 31, 2020                             $49,060.50

**Current Fees and Costs Due**                                      **$49,060.50**

**Total Balance Due – Due Upon Receipt**                            **$49,060.50**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                     March 11, 2020
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                           Please Refer to
c/o O'Melveny & Myers LLP                            Invoice Number: 2225519
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                       PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2020

**Mediation**                                                        **$49,060.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B320** | | **Plan and Disclosure Statement (including Business Plan)** | | | |
| 01/06/2020 | AB21 | Correspond with L. Despins regarding | 0.10 | 1,200.00 | 120.00 |
| 01/13/2020 | LAD4 | T/c D. Dunne (Ambac) re: | 0.20 | 1,500.00 | 300.00 |

The Commonwealth of Puerto Rico                                          Page 2
96395-00010
Invoice No. 2225519

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/14/2020 | AB21 | Review | 4.80 | 1,200.00 | 5,760.00 |
| | | (2.5); conference with L. Despins regarding same (0.2); attend session with L. Despins, C. Flaton (Zolfo), S. Martinez (Zolfo), M. Bienenstock, (Proskauer), B. Rosen (Proskauer), and B. Houser (Mediation Team Leader) regarding same (1.1); conference with L. Despins and S. Martinez regarding same (0.3); post-mortem telephone conference with L. Despins, C. Flaton, S. Maza, S. Martinez, A. Velazquez (SEIU), and D. Mack (Drivetrain) regarding same (0.4); follow-up meeting with L. Despins, S. Maza, and S. Martinez regarding same (0.2); correspond with M. Hindman (Clerk to Judge Houser) regarding                    (0.1) | | | |
| 01/14/2020 | LAD4 | Prepare for                    (3.70); meeting with A. Bongartz re:                    (.20); handle meeting at Proskauer with M. Bienenstock, B. Rosen, Judges Colton and Houser, S. Martinez & M. Westermann (Zolfo), A. Bongartz re:                    (1.10); post-mortem with S. Martinez, M. Westermann and A. Bongartz (.30): call with A. Velazquez (SEIU), D. Mack (Drivetrain) and Zolfo Cooper (S. Martinez and M. Westermann), S. Maza, A. Bongartz re: same (.40); further post-mortem re: same with S. Martinez, M. Westermann, S. Maza, and A. Bongartz (.20) | 5.90 | 1,500.00 | 8,850.00 |
| 01/15/2020 | AB21 | Telephone conference with M. Hindman (Clerk to Judge Houser) regarding | 0.10 | 1,200.00 | 120.00 |
| 01/15/2020 | AB21 | Review correspondence from M. Westermann (Zolfo) regarding | 0.20 | 1,200.00 | 240.00 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00010
Invoice No. 2225519

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/16/2020 | AB21 | Correspond with L. Despins regarding call with M. Hindman (Clerk to Judge Houser) regarding | 0.10 | 1,200.00 | 120.00 |
| 01/16/2020 | IG1 | Correspond with A. Bongartz regarding | 0.20 | 815.00 | 163.00 |
| 01/16/2020 | LAD4 | T/c S. Kirpalani (Quinn Emanuel) re: (.50); continue review of (1.60) | 2.10 | 1,500.00 | 3,150.00 |
| 01/17/2020 | AB21 | Telephone conferences with M. Hindman (Clerk to Judge Houser) regarding (0.3); correspond with L. Despins regarding same (0.1) | 0.40 | 1,200.00 | 480.00 |
| 01/18/2020 | LAD4 | T/c Judge Houser and A. Bongartz re: (.90); post-mortem call with A. Bongartz re: same (.10); consider (2.10) | 3.10 | 1,500.00 | 4,650.00 |
| 01/22/2020 | IG1 | Draft | 1.10 | 815.00 | 896.50 |
| 01/23/2020 | AB21 | Review (0.8); correspond with L. Despins regarding same (0.2); attend mediation session with L. Despins, B. Houser (Mediation Team Leader), M. Bienenstock (Proskauer), M. Ellenberg (Cadwalader), A. Miller (Milbank), and P. Friedman (O'Melveny) regarding same (3.9) | 4.90 | 1,200.00 | 5,880.00 |
| 01/23/2020 | IG1 | Review | 0.80 | 815.00 | 652.00 |
| 01/23/2020 | LAD4 | T/c D. Dunne (Ambac) re: (.40); prepare (.60); handle (portion of) same with P. Friedman (O'Melveny), M. Bienenstock (Proskauer), Judge Houser, A. Miller (Milbank) and A. Bongartz (3.60) | 4.60 | 1,500.00 | 6,900.00 |

The Commonwealth of Puerto Rico                                                      Page 4
96395-00010
Invoice No. 2225519

| Date | Initials | Description | | Hours | Rate | Amount |
|------|----------|-------------|--|-------|------|--------|
| 01/24/2020 | AB21 | Revise | (1.4); correspond with L. Despins regarding same (0.1); correspond with P. Friedman (0.1) | 1.60 | 1,200.00 | 1,920.00 |
| 01/25/2020 | AB21 | Revise | (1.3); correspond with L. Despins regarding same (0.2) | 1.50 | 1,200.00 | 1,800.00 |
| 01/25/2020 | LAD4 | Review/edit | (1.40) | 1.40 | 1,500.00 | 2,100.00 |
| 01/26/2020 | AB21 | Revise | (0.8); correspond with L. Despins regarding same (0.4) | 1.20 | 1,200.00 | 1,440.00 |
| 01/26/2020 | LAD4 | Review/edit | (.40) | 0.40 | 1,500.00 | 600.00 |
| 01/27/2020 | AB21 | Revise (0.3); correspond with S. Martinez (Zolfo) regarding same (0.1); correspond with L. Despins regarding same (0.1) | | 0.50 | 1,200.00 | 600.00 |
| 01/27/2020 | AB21 | Telephone conference with Z. Zwillinger regarding | | 0.10 | 1,200.00 | 120.00 |
| 01/27/2020 | ZSZ | Discussion with A. Bongartz regarding | (.1); review (.2) | 0.30 | 1,030.00 | 309.00 |
| 01/30/2020 | AB21 | Conference with L. Despins regarding | (0.1); correspond with B. Houser (Mediation Team Leader) regarding (0.1) | 0.20 | 1,200.00 | 240.00 |
| 01/30/2020 | LAD4 | T/c D. Dunne (Ambac), A. Bongartz, and S. Maza re: (.20); t/c A. Bongartz, S. Maza re: same (.40) | | 0.60 | 1,500.00 | 900.00 |

The Commonwealth of Puerto Rico                                                      Page 5
96395-00010
Invoice No. 2225519

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/30/2020 | LAD4 | T/c S. Millman (Stroock) re: (.40); meet with A. Bongartz re: same (.10) | 0.50 | 1,500.00 | 750.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **36.90** | | **49,060.50** |

| | **Total** | | **36.90** | | **49,060.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 18.80 | 1,500.00 | 28,200.00 |
| AB21 | Alex Bongartz | Of Counsel | 15.70 | 1,200.00 | 18,840.00 |
| ZSZ | Zachary S. Zwillinger | Associate | 0.30 | 1,030.00 | 309.00 |
| IG1 | Irena M. Goldstein | Attorney | 2.10 | 815.00 | 1,711.50 |

| | **Current Fees and Costs** | | | | **$49,060.50** |
| | **Total Balance Due - Due Upon Receipt** | | | | **$49,060.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 11, 2020

Please Refer to
Invoice Number: 2225518

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Mediation**
**(Services Rendered in Puerto Rico)**
PH LLP Client/Matter # 96395-00010
Luc A. Despins

Legal fees for professional services
for the period ending January 31, 2020

| | |
|---|---:|
| | $4,680.00 |
| **Current Fees and Costs Due** | **$4,680.00** |
| **Total Balance Due – Due Upon Receipt** | **$4,680.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions**</u>:

  Citibank
  ABA # 322271724
  SWIFT Address: CITIUS33
  787 W. 5th Street
  Los Angeles, CA 90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address**: |
|---|
|   Paul Hastings LLP |
|   Lockbox 4803 |
|   PO Box 894803 |
|   Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 11, 2020

Please Refer to
Invoice Number: 2225518

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Mediation**
**(Services Rendered in Puerto Rico)**
PH LLP Client/Matter # 96395-00010
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2020 | $4,680.00 |
| **Current Fees and Costs Due** | **$4,680.00** |
| **Total Balance Due – Due Upon Receipt** | **$4,680.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 11, 2020

Please Refer to
Invoice Number: 2225518

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2020

## Mediation                                                                    $4,680.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B320** | | **Plan and Disclosure Statement (including Business Plan)** | | | |
| 01/28/2020 | AB21 | Meeting with O. Marrero (AAFAF), representatives of AAFAF (including P. Friedman (O'Melveny)), L. Despins, C. Flaton (Zolfo), S. Martinez (Zolfo), and Committee regarding (1.0); post-mortem with L. Despins and S. Maza regarding same (0.2); review (0.4); prepare (0.3); correspond with L. Despins regarding same (0.1); correspond with D. Mack (Drivetrain) regarding same (0.1) [PR] | 2.10 | 1,200.00 | 2,520.00 |
| 01/28/2020 | LAD4 | Meeting with AAFAF representatives (Omar Marrero, P. Friedman), full committee, A. Bongartz, and C. Flaton, S. Martinez (Zolfo) (1.0); post-mortem with committee members after AAFAF meeting (.20) [PR] | 1.20 | 1,500.00 | 1,800.00 |

The Commonwealth of Puerto Rico

Page 2

96395-00010

Invoice No. 2225518

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/29/2020 | AB21 | Telephone conference with D. Mack (Drivetrain) regarding (0.1); correspond with L. Despins regarding same (0.2) [PR] | 0.30 | 1,200.00 | 360.00 |
| | | **Subtotal: B320 Plan and Disclosure Statement (including Business Plan)** | **3.60** | | **4,680.00** |
| | **Total** | | **3.60** | | **4,680.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 1.20 | 1,500.00 | 1,800.00 |
| AB21 | Alex Bongartz | Of Counsel | 2.40 | 1,200.00 | 2,880.00 |

| | |
|---|---|
| **Current Fees and Costs** | **$4,680.00** |
| **Total Balance Due - Due Upon Receipt** | **$4,680.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 11, 2020

Please Refer to
Invoice Number: 2225520

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**GO Bond Debt Issues**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00011
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2020 | $93,307.50 |
| **Current Fees and Costs Due** | **$93,307.50** |
| **Total Balance Due – Due Upon Receipt** | **$93,307.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*__TO PROTECT AGAINST FRAUD__, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address: CITIUS33
  787 W. 5th Street
  Los Angeles, CA 90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 11, 2020

Please Refer to
Invoice Number: 2225520

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**GO Bond Debt Issues**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00011
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2020 | $93,307.50 |
| **Current Fees and Costs Due** | **$93,307.50** |
| **Total Balance Due – Due Upon Receipt** | **$93,307.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** |
|---|---|
| Citibank | Paul Hastings LLP |
| ABA # 322271724 | Lockbox 4803 |
| SWIFT Address: CITIUS33 | PO Box 894803 |
| 787 W. 5th Street | Los Angeles, CA 90189-4803 |
| Los Angeles, CA 90071 | |
| Account Number: 206628380 | |
| Account Name: Paul Hastings LLP | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    March 11, 2020
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                           Invoice Number: 2225520
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2020

## GO Bond Debt Issues                                            $93,307.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B112** | **General Creditor Inquiries** | | | | |
| 01/09/2020 | DEB4 | Correspond with B. Moran regarding bondholder inquiries (0.1); call to creditor D. Litton regarding inquiry (0.1) | 0.20 | 935.00 | 187.00 |
| 01/11/2020 | DEB4 | Conference with creditor R. Logan regarding inquiry | 0.20 | 935.00 | 187.00 |
| 01/13/2020 | DEB4 | Conference with creditor R. Logan regarding inquiry (0.1); conference with creditor K. Langone Bailey regarding inquiry (0.3) | 0.40 | 935.00 | 374.00 |
| 01/13/2020 | DEB4 | Email to creditor S. Loyack regarding inquiry | 0.10 | 935.00 | 93.50 |
| 01/14/2020 | DEB4 | Conference with creditor M. Scardino regarding inquiry (0.6); conference with creditor D. Skill regarding same (0.3) | 0.90 | 935.00 | 841.50 |
| 01/14/2020 | DEB4 | Email to creditor C. Fritz regarding inquiry | 0.10 | 935.00 | 93.50 |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00011
Invoice No. 2225520

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/15/2020 | DEB4 | Conference with creditor F. Grabowski regarding inquiry (0.2); conference with creditor R. Agron regarding inquiry (0.2); conference with creditor S. Loyack regarding inquiry (0.1); conference with creditor M. Held regarding inquiry (0.4); call to creditor A. Gabriel regarding inquiry (0.1); conference with creditor D. Litton regarding inquiry (0.3); conference with creditor R. Leonard regarding inquiry (0.2); conference with creditor M. Holland regarding inquiry (0.2); message for L. Galliardo (UBS) regarding inquiry (0.1) | 1.80 | 935.00 | 1,683.00 |
| 01/16/2020 | DEB4 | Call with creditor Ms. Lucas regarding inquiry (0.1); conference with creditor D. Litton regarding inquiry (0.2) | 0.30 | 935.00 | 280.50 |
| 01/17/2020 | DEB4 | Conference with creditor S. Estefan regarding inquiry (0.2); conference with creditor A. Gabriel regarding inquiry (0.2); conference with L. Galliardo (UBS) regarding inquiry (0.2); message for V. Kosack (Wells Fargo Advisors) regarding inquiry (0.1); conference with creditor D. Harris regarding inquiry (0.2); conference with creditor B. Shilcrow regarding inquiry (0.2); conference with creditor L. Gittow regarding inquiry (0.2) | 1.30 | 935.00 | 1,215.50 |
| 01/21/2020 | DEB4 | Conference with C. Deangelo (Merrill Lynch) regarding inquiry (0.3); conference with creditor J. Dopelt regarding inquiry (0.2); conference with V. Koseck (Wells Fargo) regarding inquiry (0.2) | 0.70 | 935.00 | 654.50 |
| 01/22/2020 | DEB4 | Conference with creditor G. Carrol regarding inquiry | 0.40 | 935.00 | 374.00 |

The Commonwealth of Puerto Rico                                          Page 3
96395-00011
Invoice No. 2225520

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/23/2020 | DEB4 | Conference with creditor C. Fonnanez regarding inquiry (0.1); conference with creditor B. Shiltcrow regarding inquiry (0.2); conference with creditor M. Kamp regarding inquiry (0.2); conference with creditor G. Glass regarding inquiry (0.3); correspond with J. Berman (Prime Clerk) regarding creditor inquiry (0.1) | 0.90 | 935.00 | 841.50 |
| 01/27/2020 | DEB4 | Conference with creditor S. Williams regarding inquiry | 0.20 | 935.00 | 187.00 |
| | | **Subtotal: B112  General Creditor Inquiries** | **7.50** | | **7,012.50** |

**B310     Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/02/2020 | DEB4 | Correspond with E. Heichel (DTC counsel) regarding posting documents to legal notification system (0.2); correspond with A. Sax-Bolder (O'Melveny) regarding notice on EMMA (0.1); correspond with Prime Clerk regarding service (0.2); correspond with A. Levin (Miller Advertising) regarding publication (0.2); correspond with L. Stafford (Proskauer) posting notice and website (0.1); correspond with A. Bongartz regarding publication (0.1) | 0.90 | 935.00 | 841.50 |
| 01/03/2020 | DEB4 | Conference and correspond with L. Stafford (Proskauer) regarding service issues (0.4); correspond with A. Bongartz regarding same (0.2); correspond with J. Berman (Prime Clerk) regarding same (0.1); analyze Proskauer orders for service and translations thereof (0.6) | 1.30 | 935.00 | 1,215.50 |
| 01/05/2020 | DEB4 | Correspond with J. Arrastia (Genovese) regarding service issues | 0.20 | 935.00 | 187.00 |

The Commonwealth of Puerto Rico                                                      Page 4
96395-00011
Invoice No. 2225520

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/06/2020 | DEB4 | Correspond with A. Bongartz regarding service issues (0.3); correspond with J. Kuo regarding same (0.5); correspond with Prime Clerk regarding same (0.2); revise translated documents in connection with service (0.2); correspond with J. Arrastia (Genovese) regarding service issues (0.1); correspond with A. Levin (Miller Advertising) regarding publication (0.1); correspond with T. Axelrod (BR) regarding service process (0.1) | 1.50 | 935.00 | 1,402.50 |
| 01/06/2020 | JK21 | Correspond with Prime Clerk and D. Barron regarding service of stay orders in Adversary Proceedings 19-291, 19-295, and 19-296 | 0.60 | 445.00 | 267.00 |
| 01/07/2020 | AB21 | Telephone conference with L. Despins regarding deadline to file additional GO objections (0.3); correspond with L. Despins regarding same (0.6); analyze scope of objection deadline (0.3); telephone conference with S. Maza regarding same (0.2); correspond with J. Bliss regarding same (0.3); revise additional GO objection (1.7); telephone conference with D. Barron regarding notice with respect to 2011 GO bonds (0.1) | 3.50 | 1,200.00 | 4,200.00 |
| 01/07/2020 | DDC1 | Draft notice in connection with 2011 GO bond objection | 1.70 | 735.00 | 1,249.50 |
| 01/07/2020 | DEB4 | Conferences and correspond with J. Berman (Prime Clerk) regarding service (.5); correspond with J. Kuo regarding same (0.1); conference with A. Bongartz regarding same (0.1); correspond with A. Levin (Miller Advertising) regarding publication issues (0.1) | 0.80 | 935.00 | 748.00 |
| 01/07/2020 | JRB | Correspond with L. Despins, A. Bongartz, and S. Maza regarding GO priority objection | 0.10 | 1,300.00 | 130.00 |

The Commonwealth of Puerto Rico                                                    Page 5
96395-00011
Invoice No. 2225520

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/07/2020 | JK21 | Correspond with Prime Clerk and D. Barron regarding service of stay orders in Adversary Proceedings 19-291, 19-295, and 19-296 | 0.40 | 445.00 | 178.00 |
| 01/07/2020 | LAD4 | T/c A. Bongartz re: GO objection (additional) (.30); review same (.60) | 0.90 | 1,500.00 | 1,350.00 |
| 01/07/2020 | SM29 | Call with A. Bongartz regarding priority and validity issues and litigation timing | 0.20 | 975.00 | 195.00 |
| 01/08/2020 | AB21 | Telephone conference with D. Cash regarding notice with respect to 2011 GO claim objection | 0.10 | 1,200.00 | 120.00 |
| 01/08/2020 | AB21 | Revise miscellaneous GO claim objection (2.0); telephone conference with J. Bliss regarding same (0.2); correspond with J. Bliss regarding same (0.1); telephone conference with S. Maza regarding same (0.1); correspond with J. Kuo regarding filing and service of same (0.2); conference with L. Despins, J. Bliss and S. Maza regarding deadline to assert additional GO claim objections under case management order (0.1) | 2.70 | 1,200.00 | 3,240.00 |
| 01/08/2020 | DDC1 | Revise proposed notice concerning 2011 GO claim objection (.3); telephone conference with A. Bongartz regarding same (.1) | 0.40 | 735.00 | 294.00 |
| 01/08/2020 | DEB4 | Correspond with J. Berman (Prime Clerk) regarding service issues | 0.20 | 935.00 | 187.00 |
| 01/08/2020 | JRB | Telephone conference with L. Despins, A. Bongartz, and S. Maza regarding priority objection (.1); telephone conference with A. Bongartz regarding same (.2) | 0.30 | 1,300.00 | 390.00 |
| 01/08/2020 | JRB | Correspond with A. Bongartz regarding comments on claim objection (.1); review same (.2) | 0.30 | 1,300.00 | 390.00 |

The Commonwealth of Puerto Rico                                                          Page 6
96395-00011
Invoice No. 2225520

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/08/2020 | JK21 | Review miscellaneous debt limit claim objection (0.2); electronically file with the court miscellaneous debt limit claim objection (0.4); electronically serve with the court miscellaneous debt limit claim objection (0.3) | 0.90 | 445.00 | 400.50 |
| 01/08/2020 | LAD4 | T/c J. Bliss, A. Bongartz, S. Maza re: GO objection (.10); t/c D. Burke (GO counsel) re: 2011 GO objection (.20); review same re: decision to toll (1.20) | 1.50 | 1,500.00 | 2,250.00 |
| 01/08/2020 | SM29 | Call with J. Bliss, L. Despins, A. Bongartz regarding priority and validity issues and litigation timing (.1); review objections in connection with OID issues (.3); call with A. Bongartz regarding same (.1); emails with A. Bongartz regarding same (.1) | 0.60 | 975.00 | 585.00 |
| 01/09/2020 | AB21 | Revise limited response to LCDC's notice procedures motion, including related exhibits (3.2); conference with L. Despins regarding same (0.1); telephone conferences with D. Barron regarding related notice and Spanish version of same (0.3); correspond with D. Barron regarding same (0.1); correspond with E. McKay (Quinn Emanuel) regarding same (0.3); telephone conference with E. McKay regarding same (0.1); correspond with J. Kuo regarding filing and service of same (0.2) | 4.30 | 1,200.00 | 5,160.00 |
| 01/09/2020 | DEB4 | Prepare notice/related translation in connection with bond objections (1.4); conferences with A. Bongartz regarding same (0.3); correspond with N. Del Nido (CST) regarding same (0.1); correspond with A. Levin (Miller Advertising) regarding same (0.1); correspond with A. Sax Bolder (O'Melveny) regarding EMMA publication (0.2); conference with L. Stafford (Proskauer) regarding service process (0.1) | 2.20 | 935.00 | 2,057.00 |

The Commonwealth of Puerto Rico                                               Page 7
96395-00011
Invoice No. 2225520

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/09/2020 | IG1 | Email with J. Berman (Prime Clerk) regarding service of objection relating to PRIFA claims (.10); email with A. Bongartz regarding same (.10) | 0.20 | 815.00 | 163.00 |
| 01/09/2020 | JK21 | Review limited response to Lawful Constitutional Debt Coalition motion to approve notice procedures (0.2); electronically file with the court limited response to Lawful Constitutional Debt Coalition motion to approve notice procedures (0.4); electronically serve limited response to Lawful Constitutional Debt Coalition motion to approve notice procedures (0.3) | 0.90 | 445.00 | 400.50 |
| 01/09/2020 | LAD4 | Review limited response re: GO objection (.20); conference with A. Bongartz re: same (.10) | 0.30 | 1,500.00 | 450.00 |
| 01/10/2020 | AB21 | Review LCDC objection to GO bond and guaranty claims (0.4); correspond with J. Bliss regarding same (0.1); revise notice to 2011 GO bondholders regarding GO claim objection (0.4); telephone conferences with J. Berman (Prime Clerk) regarding service of same (0.1); telephone conference with J. Bliss regarding same (0.1); correspond with J. Bliss regarding same (0.1); telephone conference with L. Despins regarding same (0.1) | 1.30 | 1,200.00 | 1,560.00 |
| 01/10/2020 | JRB | Correspond with A. Bongartz regarding claim objection w/r/t 2011 GO bonds (.2); conference with A. Bongartz regarding same (.1); revise notice regarding same (.2); correspond with M. Westermann (Zolfo) regarding same (.1) | 0.60 | 1,300.00 | 780.00 |
| 01/10/2020 | LAD4 | T/c A. Bongartz re: 2011 GO objection (.10); review/edit notice re: same (.70) | 0.80 | 1,500.00 | 1,200.00 |

The Commonwealth of Puerto Rico                                             Page 8
96395-00011
Invoice No. 2225520

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/13/2020 | AB21 | Correspond with L. Despins regarding notice with respect to 2011 GO claim objection (0.2); revise same (0.1); telephone conference with S. Beville (Brown Rudnick) regarding same (0.2); correspond with S. Beville regarding same (0.2) | 0.70 | 1,200.00 | 840.00 |
| 01/13/2020 | DEB4 | Correspond with L. Stafford (Proskauer) regarding service process (0.1); correspond with C. Johnson (Prime Clerk) regarding affidavit of service (0.2); revise same (0.8); correspond with A. Sax-Bolder (O'Melveny) regarding publication on EMMA (0.1) | 1.20 | 935.00 | 1,122.00 |
| 01/13/2020 | JRB | Correspond with A. Bongartz regarding certain 2011 GO bonds | 0.10 | 1,300.00 | 130.00 |
| 01/16/2020 | AB21 | Review objection to LCDC's notice procedures motion (0.1); correspond with L. Despins regarding next steps regarding notice procedures motion (0.1); telephone conference with E. Kay (Quinn Emanuel) regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| 01/16/2020 | AB21 | Correspond with N. Bassett regarding update in GO lien challenge adversary proceedings | 0.10 | 1,200.00 | 120.00 |
| 01/16/2020 | DEB4 | Correspond with CST team regarding translation of objection notice | 0.10 | 935.00 | 93.50 |
| 01/17/2020 | DEB4 | Conference with J. Berman (Prime Clerk) regarding service issues (0.2); analyze notice and related translation (1.3); correspond with CST team regarding same (0.2); correspond with A. Bongartz regarding same (0.1) | 1.80 | 935.00 | 1,683.00 |
| 01/20/2020 | AB21 | Revise notice of revised proposed order with respect to LCDC's notice procedures motion (0.4); telephone conference with D. Barron regarding same (0.1); correspond with E. Kay (Quinn Emanuel) regarding same (0.5); telephone conference with E. Kay regarding same (0.2); correspond with L. Despins regarding same (0.2); correspond with J. Kuo regarding filing and service of same (0.1) | 1.50 | 1,200.00 | 1,800.00 |

The Commonwealth of Puerto Rico                                                                Page 9
96395-00011
Invoice No. 2225520

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/20/2020 | DEB4 | Conference with A. Bongartz regarding objection notice (0.1); correspond with A. Bongartz regarding same (0.1); correspond with W. Wu regarding same (0.1); correspond with J. Kuo regarding same (0.2); revise notices (1.6) | 2.10 | 935.00 | 1,963.50 |
| 01/20/2020 | JK21 | Review notice of filing further revised order approving notice procedures of Commonwealth bonds (0.7); electronically file with the court notice of filing further revised order approving notice procedures of Commonwealth bonds (0.3); electronically serve notice of filing further revised order approving notice procedures of Commonwealth bonds (0.3) | 1.30 | 445.00 | 578.50 |
| 01/21/2020 | DEB4 | Correspond with A. Bongartz regarding objection notice publication (0.1); correspond with A. Levin (Miller Advertising) regarding same (0.1); review Prime Clerk certificate of service in connection with supplemental service (0.4) | 0.60 | 935.00 | 561.00 |
| 01/21/2020 | JK21 | Correspond with the court regarding proposed order approving notice procedures of Commonwealth bonds | 0.20 | 445.00 | 89.00 |
| 01/22/2020 | DEB4 | Correspond with J. Kuo regarding notices of publication | 0.20 | 935.00 | 187.00 |
| 01/22/2020 | JRB | Correspond with A. Bongartz regarding potential settlement with bondholders | 0.40 | 1,300.00 | 520.00 |
| 01/22/2020 | JK21 | Prepare notice of affidavits of publication regarding GO bonds | 0.80 | 445.00 | 356.00 |
| 01/23/2020 | DEB4 | Correspond with A. Bongartz regarding GO priority objection (0.2); conferences with S. Maza regarding same (0.3); analyze same and related documents (0.8); revise same (0.7); correspond with W. Wu regarding same (0.1); correspond with J. Kuo regarding same (0.1) | 2.20 | 935.00 | 2,057.00 |

The Commonwealth of Puerto Rico                                                    Page 10
96395-00011
Invoice No. 2225520

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/23/2020 | SM29 | Correspond with A. Bongartz regarding GO priority objection (.2); calls with D. Barron regarding same (.3); review same (1.2); email L. Despins regarding same (.1) | 1.80 | 975.00 | 1,755.00 |
| 01/24/2020 | JRB | Correspond with L. Despins and A. Bongartz regarding proposed GO settlement discounts (.1); analysis regarding same (.6); telephone conference with M. Westermann (Zolfo Cooper) regarding same (.3) | 1.00 | 1,300.00 | 1,300.00 |
| 01/24/2020 | LAD4 | Numerous emails to S. Maza re: comment on GO priority objection (1.10); review/edit GO priority objection (4.30) | 5.40 | 1,500.00 | 8,100.00 |
| 01/26/2020 | LAD4 | T/c S. Maza re: GO priority objection (.20); further review/edit of same (2.30) | 2.50 | 1,500.00 | 3,750.00 |
| 01/26/2020 | SM29 | Emails with L. Despins regarding GO bond priority issues (.1); revise objection to incorporate same (.5); call with L. Despins regarding same (.2) | 0.80 | 975.00 | 780.00 |
| 01/27/2020 | DEB4 | Correspond and conference with M. Westermann (Zolfo) regarding GO bond claims (0.3); correspond with S. Maza regarding priority objection (0.2); draft parts, including appendix, to same (0.4) | 0.90 | 935.00 | 841.50 |
| 01/27/2020 | DEB4 | Prepare notices for service and publication (1.2); correspond with A. Bongartz regarding same (.1) | 1.30 | 935.00 | 1,215.50 |
| 01/28/2020 | DEB4 | Correspond with L. Stafford (Proskauer) regarding publication of notice (0.2); correspond with J. Berman (Prime Clerk) regarding service process (0.3); correspond with A. Levin (Miller Advertising) regarding publication (0.2); correspond with A. Bongartz regarding service process (0.1); correspond with E. Heichel (DTC counsel) regarding notices (0.1); correspond with A. Sax Bolder (O'Melveny) regarding EMMA publication (0.1) | 1.00 | 935.00 | 935.00 |

The Commonwealth of Puerto Rico                                                    Page 11
96395-00011
Invoice No. 2225520

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/28/2020 | JK21 | Review documents needed to open appeal in First Circuit (1.2); correspond with D. Barron regarding same (0.6) | 1.80 | 445.00 | 801.00 |
| 01/29/2020 | JK21 | Review documents needed to open appeal in First Circuit (0.9); correspond with D. Barron regarding same (0.8) | 1.70 | 445.00 | 756.50 |
| 01/29/2020 | JK21 | Revise objection to priority GO bond claims | 0.40 | 445.00 | 178.00 |
| 01/30/2020 | AB21 | Conference with L. Despins and S. Maza regarding objection to GO priority (0.4); telephone conference with L. Despins, S. Maza, and D. Dunne (Milbank) regarding same (0.2); telephone conference with D. Cash regarding preemption issue (0.1) | 0.70 | 1,200.00 | 840.00 |
| 01/30/2020 | DEB4 | Correspond with A. Bongartz regarding LCDC/Committee notices (0.1); correspond with V. Currais (CST) regarding same (0.1); revise same (0.4); correspond with A. Sax-Bolder (O'Melveny) regarding same (0.1); correspond with M. Westermann (Zolfo Cooper) regarding same (0.1); correspond and conference with J. Berman (Prime Clerk) regarding same (0.1); conference and correspond with A. Levin regarding same (0.1); correspond with E. Heichel (DTC counsel) regarding same (0.1); correspond with L. Stafford regarding same (0.1) | 1.20 | 935.00 | 1,122.00 |
| 01/30/2020 | JK21 | Revise objection to priority GO bond claims | 0.20 | 445.00 | 89.00 |

The Commonwealth of Puerto Rico
96395-00011
Invoice No. 2225520

Page 12

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/30/2020 | SM29 | Prepare notes for meeting with L. Despins regarding GO priority objection (.2); meeting with L. Despins and A. Bongartz regarding same (.4); call with L. Despins, A. Bongartz, and D. Dunne (Milbank) regarding same (.2); correspond with L. Despins and A. Bongartz regarding same (.1); conference with D. Cash regarding uniformity issue (.1); review email from D. Cash regarding same (.2); email L. Despins regarding same (.6); review order regarding Rule 2004 motion and stayed matters in connection with GO objection (.3); email L. Despins regarding same (.1); email L. Lopez regarding section 201 and Title III issue (.2); review certain pleadings regarding same (.4); emails with L. Despins regarding same (.3); revise GO objection (.9) | 4.00 | 975.00 | 3,900.00 |
| 01/30/2020 | WW6 | Review Appendix 1 for GO priority objection for D. Barron (1.1) | 1.10 | 185.00 | 203.50 |
| 01/31/2020 | AB21 | Telephone conference with D. Barron regarding service of notice of additional GO claim objections (0.1); correspond with D. Barron regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 01/31/2020 | AB21 | Review correspondence from D. Cash regarding preemption case law (0.1); telephone conferences with S. Maza regarding same (0.2) | 0.30 | 1,200.00 | 360.00 |
| 01/31/2020 | DEB4 | Conference with A. Bongartz regarding service in connection with LCDC/Committee notice (0.1); conference and correspond with S. Lonergan and J. Berman (Prime Clerk) regarding same (0.4); conference with M. Westermann (Zolfo) regarding same (0.1); correspond with A. Sax Bolder (O'Melveny) regarding EMMA publication (0.4); correspond and conference with E. Kay (Quinn Emanuel) regarding same (0.2); correspond with W. Wu regarding proofs of claim in connection with priority objection (0.3) | 1.50 | 935.00 | 1,402.50 |

The Commonwealth of Puerto Rico                                                                Page 13
96395-00011
Invoice No. 2225520

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/31/2020 | LAD4 | Analyze and revise GO bond priority objection (4.20); t/c S. Maza re: same (.20) | 4.40 | 1,500.00 | 6,600.00 |
| 01/31/2020 | SM29 | Calls with A. Bongartz regarding preemption issues (.2); review email from D. Cash regarding same (.4); review comments from L. Despins regarding GO claim objection (.4); call with L. Despins regarding same (.2); revise same to incorporate L. Despins' comments (5.6) | 6.80 | 975.00 | 6,630.00 |
| 01/31/2020 | WW6 | Review Appendix 1 for GO priority objection for D. Barron | 2.40 | 185.00 | 444.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **84.70** | | **86,295.00** |
| | **Total** | | **92.20** | | **93,307.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 15.80 | 1,500.00 | 23,700.00 |
| JRB | James R. Bliss | Partner | 2.80 | 1,300.00 | 3,640.00 |
| AB21 | Alex Bongartz | Of Counsel | 15.70 | 1,200.00 | 18,840.00 |
| SM29 | Shlomo Maza | Associate | 14.20 | 975.00 | 13,845.00 |
| DEB4 | Douglass E. Barron | Associate | 28.70 | 935.00 | 26,834.50 |
| DDC1 | Derek D. Cash | Associate | 2.10 | 735.00 | 1,543.50 |
| IG1 | Irena M. Goldstein | Attorney | 0.20 | 815.00 | 163.00 |
| JK21 | Jocelyn Kuo | Paralegal | 9.20 | 445.00 | 4,094.00 |
| WW6 | Winnie Wu | Other Timekeeper | 3.50 | 185.00 | 647.50 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$93,307.50** |
| **Total Balance Due - Due Upon Receipt** | | **$93,307.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 11, 2020

Please Refer to
Invoice Number: 2225521

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Creditors' Committee Meetings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2020 | $85,484.50 |
| **Current Fees and Costs Due** | **$85,484.50** |
| **Total Balance Due – Due Upon Receipt** | **$85,484.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 11, 2020

Please Refer to
Invoice Number: 2225521

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Creditors' Committee Meetings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

Legal fees for professional services
for the period ending January 31, 2020

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2020 | $85,484.50 |
| **Current Fees and Costs Due** | **$85,484.50** |
| **Total Balance Due – Due Upon Receipt** | **$85,484.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    March 11, 2020
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2225521
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2020

## Creditors' Committee Meetings                                          $85,484.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 01/08/2020 | AB21 | Prepare for Committee update call, including review of annotated agenda (0.2); telephone conference with S. Martinez (Zolfo) regarding same (0.1); telephone conference with L. Despins, C. Flaton (Zolfo) and Committee regarding recent developments in Title III cases (1.0) | 1.30 | 1,200.00 | 1,560.00 |
| 01/08/2020 | DEB4 | Attend Committee call | 1.00 | 935.00 | 935.00 |
| 01/08/2020 | LAD4 | Review notes and issues to prepare for committee call (.70); handle weekly committee call (1.00) | 1.70 | 1,500.00 | 2,550.00 |
| 01/08/2020 | MEC5 | Attend Committee call (partial) regarding pending matters including ADR motion | 0.30 | 1,250.00 | 375.00 |
| 01/08/2020 | SM29 | Attend portions of committee call | 0.30 | 975.00 | 292.50 |
| 01/14/2020 | AB21 | Review agenda for next Committee update call | 0.10 | 1,200.00 | 120.00 |

The Commonwealth of Puerto Rico                                                      Page 2
96395-00012
Invoice No. 2225521

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/14/2020 | DDC1 | Draft agenda in connection with weekly Committee call. | 1.50 | 735.00 | 1,102.50 |
| 01/14/2020 | DEB4 | Correspond with D. Cash regarding committee call agenda | 0.10 | 935.00 | 93.50 |
| 01/15/2020 | AB21 | Correspond with Committee regarding agenda for Committee call (0.1); telephone conference with L. Despins, C. Flaton (Zolfo) and Committee regarding recent developments in Title III cases (0.9) | 1.00 | 1,200.00 | 1,200.00 |
| 01/15/2020 | DDC1 | Draft annotated agenda in connection with weekly Committee meeting | 1.10 | 735.00 | 808.50 |
| 01/15/2020 | DEB4 | Prepare certain documents for Committee call (0.1); attend Committee call (0.9) | 1.00 | 935.00 | 935.00 |
| 01/15/2020 | LAD4 | Review notes and issues to prepare for committee call (.60); handle weekly committee call (.90); post-mortem call with Roberto Cacho (Tradewinds) (.30) | 1.80 | 1,500.00 | 2,700.00 |
| 01/15/2020 | SM29 | Attend portions of committee update call | 0.30 | 975.00 | 292.50 |
| 01/16/2020 | AB21 | Telephone conference with S. Martinez (Zolfo) regarding preparation for next in-person Committee meeting | 0.40 | 1,200.00 | 480.00 |
| 01/20/2020 | AB21 | Prepare agenda for next in-person Committee meeting (0.2); correspond with J. Arrastia (Genovese) regarding same (0.1); correspond with J. Kuo regarding preparation for in-person meeting (0.1) | 0.40 | 1,200.00 | 480.00 |
| 01/21/2020 | AB21 | Correspond with J. Kuo regarding preparation for Jan. 28, 2020 in-person Committee meeting (0.3); correspond with L. Despins regarding same (0.1); correspond with L. Despins regarding draft agenda for in-person Committee meeting (0.1); revise same (0.1) | 0.60 | 1,200.00 | 720.00 |
| 01/21/2020 | AB21 | Review draft agenda for next Committee call | 0.10 | 1,200.00 | 120.00 |
| 01/21/2020 | DDC1 | Draft agenda in connection with weekly Committee meeting | 1.60 | 735.00 | 1,176.00 |

The Commonwealth of Puerto Rico
96395-00012
Invoice No. 2225521

Page 3

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/21/2020 | JK21 | Correspond with A. Bongartz regarding January 28, 2020 in-person committee meeting | 0.60 | 445.00 | 267.00 |
| 01/22/2020 | AB21 | Correspond with L. Despins regarding agenda for in-person Committee meeting (0.1); correspond with A. Velazquez (SEIU) regarding same (0.1); correspond with Committee regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| 01/22/2020 | AB21 | Prepare for Committee update call, including review of annotated agenda (0.1); attend Committee update call with L. Despins, S. Martinez (Zolfo) (0.4); post-mortem with L. Despins and D. Barron (0.1) | 0.60 | 1,200.00 | 720.00 |
| 01/22/2020 | AB21 | Prepare parts of Committee presentation on confirmation issues, including unfair discrimination (3.6); conference with L. Despins regarding same (0.2); conference with L. Despins and S. Maza regarding same (0.3); telephone conference with S. Martinez (Zolfo) regarding same (0.1); telephone conference with L. Despins, S. Millman (Stroock) and P. DeChiara (Cohen Weiss) regarding same (0.7); follow-up correspondence with S. Millman and P. DeChiara regarding same (0.1); review draft materials from Zolfo regarding GO bondholder deal for Committee meeting (0.2); telephone conference with B. Medina (Kroma) regarding in-person Committee meeting (0.1) | 5.30 | 1,200.00 | 6,360.00 |
| 01/22/2020 | DDC1 | Prepare annotated agenda for weekly Committee meeting | 2.10 | 735.00 | 1,543.50 |
| 01/22/2020 | DEB4 | Attend Committee call (.4); post-mortem with L. Despins and A. Bongartz (.1) | 0.50 | 935.00 | 467.50 |
| 01/22/2020 | JK21 | Correspond with R. Lupo regarding January 28, 2020 in-person committee meeting | 0.20 | 445.00 | 89.00 |
| 01/22/2020 | LAD4 | Review notes and issues to prepare for committee call (.30); handle weekly committee call (.40); post-mortem with A. Bongartz and D. Barron (.10) | 0.80 | 1,500.00 | 1,200.00 |

The Commonwealth of Puerto Rico                                                      Page 4
96395-00012
Invoice No. 2225521

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/22/2020 | MN11 | Review recent filings in title III cases (1.7); correspond with D. Cash regarding same (.2); draft summary of same for committee update email (1.7) | 3.60 | 765.00 | 2,754.00 |
| 01/23/2020 | AB21 | Prepare parts of presentation regarding confirmation issues for Jan. 28, 2020 in-person Committee meeting (2.4); correspond with L. Despins regarding same (0.1); telephone conferences with D. Cash regarding related issues (0.3); revise Zolfo presentation for Committee meeting (0.4); telephone conference with S. Martinez (Zolfo) regarding same (0.1); correspond with P. Friedman (O'Melveny) regarding Committee meeting with O. Marrero (AAFAF) (0.1); telephone conference with J. Casillas (CST) regarding preparation for same (0.1); correspond with J. Kuo regarding preparation for Committee meeting (0.2) | 3.70 | 1,200.00 | 4,440.00 |
| 01/23/2020 | DEB4 | Draft section of Committee meeting presentation (0.4); correspond with R. Ortiz (Unitech) regarding committee meeting (0.1); correspond with A. Bongartz regarding same (0.1) | 0.60 | 935.00 | 561.00 |
| 01/23/2020 | LAD4 | Review/edit Zolfo Cooper committee presentation (.70) | 0.70 | 1,500.00 | 1,050.00 |
| 01/24/2020 | AB21 | Prepare parts of Committee presentation on confirmation issues (4.4); correspond with S. Maza regarding same (0.3); telephone conference with L. Despins regarding same (0.3); correspond with L. Despins regarding same (0.5); telephone conferences with D. Cash regarding related confirmation issues (0.2); correspond with J. Casillas (CST) regarding preparation for Jan. 28, 2020 in-person Committee meeting (0.1); correspond with S. Martinez (Zolfo) regarding Zolfo presentation for Committee meeting (0.1) | 5.90 | 1,200.00 | 7,080.00 |

The Commonwealth of Puerto Rico                                                    Page 5
96395-00012
Invoice No. 2225521

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/24/2020 | DDC1 | Analyze caselaw and statutory authority regarding role of official committee for purposes of Committee presentation (3.9); telephone conferences with A. Bongartz regarding same (.2) | 2.40 | 735.00 | 1,764.00 |
| 01/24/2020 | LAD4 | Review/edit committee meeting presentation (3.3); t/c A. Bongartz re: same (.3) | 3.60 | 1,500.00 | 5,400.00 |
| 01/25/2020 | AB21 | Revise Committee presentation on confirmation issues (2.2); revise Committee presentation on claims diligence (0.8); telephone conference with L. Despins regarding Committee presentations (0.2); correspond with L. Despins regarding same (0.8); correspond with C. Flaton (Zolfo), S. Martinez (Zolfo) and M. Westermann (Zolfo) regarding same (0.1); correspond with D. Cash regarding related questions (0.1); correspond with S. Martinez and M. Westermann regarding Zolfo's presentation for Committee meeting (0.2) | 4.40 | 1,200.00 | 5,280.00 |
| 01/25/2020 | DEB4 | Draft section of Committee presentation | 1.30 | 935.00 | 1,215.50 |
| 01/25/2020 | LAD4 | Review/edit presentation to committee re: CW plan of adjustment (3.70); same for claims analysis presentation (1.10); t/c A. Bongartz re: same (.20) | 5.00 | 1,500.00 | 7,500.00 |

The Commonwealth of Puerto Rico                                              Page 6
96395-00012
Invoice No. 2225521

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/26/2020 | AB21 | Revise Committee presentation on confirmation issues (0.9); revise Committee presentation on claims diligence (0.5); telephone conferences with L. Despins regarding Committee presentations (0.3); correspond with L. Despins regarding same (0.2); telephone conferences with S. Maza regarding related case law (0.3); correspond with S. Maza regarding same (0.1); telephone conference with L. Despins and S. Maza regarding same (0.2); correspond with Committee regarding reference materials for Jan. 28, 2020 Committee meeting (0.4); correspond with J. Casillas (CST) regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with P. DeChiara (Cohen Weiss) regarding cases cited in Committee presentation (0.2) | 3.30 | 1,200.00 | 3,960.00 |
| 01/26/2020 | DDC1 | Further review cases regarding role of official committee for purposes of Committee presentation | 0.80 | 735.00 | 588.00 |
| 01/26/2020 | LAD4 | Several calls with A. Bongartz re: presentations for committee meeting (.30); t/c A. Bongartz and S. Maza re: related case law (.20); final review/edit of presentation re: CW plan of adjustment (1.10) | 1.60 | 1,500.00 | 2,400.00 |
| 01/27/2020 | DEB4 | Correspond with L. Despins regarding reference materials for Committee meeting (0.1); correspond with S. Maza regarding same (0.1) | 0.20 | 935.00 | 187.00 |
| 01/27/2020 | SM29 | Calls with A. Bongartz regarding meeting prep, classification issues, intervention motion, and agenda (.2); email L. Despins regarding priority objection timing issues and committee meeting (.1); prepare email to committee regarding same (.2); review case analysis from M. Naulo in connection with meeting prep (.4); revise same (.7); emails with CST regarding same (.2); email A. Bongartz regarding same (.2) | 2.00 | 975.00 | 1,950.00 |

The Commonwealth of Puerto Rico                                                    Page 7
96395-00012
Invoice No. 2225521

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/28/2020 | DEB4 | Participate telephonically in Committee meeting | 5.00 | 935.00 | 4,675.00 |
| 01/28/2020 | SM29 | Telephonically attend most of in-person committee meeting (4.5); call with L. Despins and A. Bongartz regarding same (.2) | 4.70 | 975.00 | 4,582.50 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **73.80** | | **82,334.50** |

**B320    Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/24/2020 | LAD4 | Comment on committee presentation for AAFAF meeting (2.1) | 2.10 | 1,500.00 | 3,150.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **2.10** | | **3,150.00** |

| | | **Total** | **75.90** | | **85,484.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 17.30 | 1,500.00 | 25,950.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 0.30 | 1,250.00 | 375.00 |
| AB21 | Alex Bongartz | Of Counsel | 27.40 | 1,200.00 | 32,880.00 |
| SM29 | Shlomo Maza | Associate | 7.30 | 975.00 | 7,117.50 |
| DEB4 | Douglass E. Barron | Associate | 9.70 | 935.00 | 9,069.50 |
| MN11 | Mariya Naulo | Associate | 3.60 | 765.00 | 2,754.00 |
| DDC1 | Derek D. Cash | Associate | 9.50 | 735.00 | 6,982.50 |
| JK21 | Jocelyn Kuo | Paralegal | 0.80 | 445.00 | 356.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$85,484.50** |
| **Total Balance Due - Due Upon Receipt** | | **$85,484.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    March 11, 2020
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2225522
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Creditors' Committee Meetings**
**(Services Rendered in Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2020 | $22,230.00 |
| **Current Fees and Costs Due** | **$22,230.00** |
| **Total Balance Due – Due Upon Receipt** | **$22,230.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 11, 2020

Please Refer to
Invoice Number: 2225522

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Creditors' Committee Meetings**
**(Services Rendered in Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2020 | $22,230.00 |
| **Current Fees and Costs Due** | **$22,230.00** |
| **Total Balance Due – Due Upon Receipt** | **$22,230.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 11, 2020

Please Refer to
Invoice Number: 2225522

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2020

**Creditors' Committee Meetings**                                    **$22,230.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 01/27/2020 | AB21 | Prepare for in-person Committee meeting on recent developments in Title III cases and case strategy (1.3); correspond with L. Despins regarding same (0.2); telephone conferences with S. Maza regarding same (0.2); correspond with P. DeChiara (Cohen Weiss) regarding same (0.1); correspond with J. Perez (CST) regarding reference materials for Committee meeting (0.2) [PR] | 2.00 | 1,200.00 | 2,400.00 |
| 01/27/2020 | LAD4 | Review issues and notes to prepare for all hands committee meeting in SJ (2.70); t/c D. Mack re: same (.20) [PR] | 2.90 | 1,500.00 | 4,350.00 |

The Commonwealth of Puerto Rico
96395-00012
Invoice No. 2225522

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/28/2020 | AB21 | Meeting with L. Despins, C. Flaton (Zolfo), S. Martinez (Zolfo) and Committee regarding update on recent developments in Title III cases and case strategy (5.0); review issues and notes to prepare for same (1.1); correspond with L. Despins regarding same (0.2); correspond with Committee regarding same (0.1) [PR] | 6.40 | 1,200.00 | 7,680.00 |
| 01/28/2020 | LAD4 | Handle all hands committee meeting in SJ (5.0); post-mortem with A. Bongartz and S. Maza re: same (.20) [PR] | 5.20 | 1,500.00 | 7,800.00 |
| | | **Subtotal: B150 Meetings of and Communications with Creditors** | **16.50** | | **22,230.00** |
| | **Total** | | **16.50** | | **22,230.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 8.10 | 1,500.00 | 12,150.00 |
| AB21 | Alex Bongartz | Of Counsel | 8.40 | 1,200.00 | 10,080.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$22,230.00** |
| **Total Balance Due - Due Upon Receipt** | | **$22,230.00** |