**EXHIBIT G**

**MONTHLY STATEMENTS COVERED IN APPLICATION**

(attached hereto)

| Date Submitted | Monthly Period Covered | Requested Fees | Requested Expenses |
|---|---|---|---|
| 12/20/2019 | 10/01/2019 - 10/31/2019 | $190,159.00 | $6,048.82 |
| 1/10/2020 | 11/01/2019 - 11/30/2019 | $137,688.50 | $4,921.19 |
| 2/28/2020 | 12/01/2019 - 12/31/2019 | $108,319.50 | $269.24 |
| 3/12/2020 | 01/01/2020 - 01/31/2020 | $123,391.00 | $1,760.40 |
| **Total** | | **$559,558.00** | **$12,999.65** |

### *CASILLAS, SANTIAGO & TORRES, LLC*

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434            Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    December 19, 2019

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

| | |
|---|---|
| File #: | 396-00002 |
| Inv #: | 15043 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**   General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Oct-01-19 | B110 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) regarding ▇▇▇ | 0.30 | $270.00 | 81.00 |
| | B320 | JJC | Analyzed Zolfo Cooper & Paul Hastings presentation Re: ▇▇▇ | 1.40 | $270.00 | 378.00 |
| Oct-02-19 | B110 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) regarding ▇▇▇ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Order setting briefing schedule for UCC's Objection. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Order granting and clarifying the effect of certain orders on disclosure of confidential information. | 0.20 | $270.00 | 54.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed ███████████████ | 0.70 | $270.00 | 189.00 |
| B150 | JJC | Participated in committee conference call. | 1.20 | $270.00 | 324.00 |
| B190 | JJC | Continued to analyze ████████ | 2.90 | $270.00 | 783.00 |
| B190 | JJC | Edited memorandum on ███████████ | 0.60 | $270.00 | 162.00 |
| B190 | JJC | Analyzed confidential presentation for ████████ | 0.90 | $270.00 | 243.00 |
| B191 | JJC | Telephone conference with Alvin Velazquez, Esq. (UCC Chair) regarding ██████ | 0.50 | $270.00 | 135.00 |
| B191 | JJC | Telephone conference with Luc Despins, Esq. (Paul Hastings) Re: ████████ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Exchanged emails with Luc Despins, Esq. Re: ██████ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Prepared for today's committee conference call to ███████████ | 0.90 | $270.00 | 243.00 |
| B320 | ND | Telephone conference with attorneys for the Unsecured Creditors Committee to | 1.00 | $200.00 | 200.00 |

discuss ███████████████
████████████████████████

| | | | | | |
|---|---|---|---|---|---|
| | B113 | CF | Analyzed ██████████████ | 0.70 | $170.00 | 119.00 |

██████████████

| | B140 | CF | Reviewed G. Ares Candelaria's Motion to Withdraw his Motion for Relief from Stay. | 0.10 | $170.00 | 17.00 |

| Oct-03-19 | B113 | CF | Reviewed L. Guzman's Notice of Withdrawal of some proofs of claims. | 0.10 | $170.00 | 17.00 |

| | B140 | CF | Reviewed M. Mendez Crespo's Motion for Relief from Stay Under 362(e). | 0.20 | $170.00 | 34.00 |

| Oct-04-19 | B110 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ████████████ ██████████ | 0.20 | $270.00 | 54.00 |

| | B113 | JJC | Reviewed Order denying without prejudice motion to dismiss, and setting new briefing schedule. | 0.10 | $270.00 | 27.00 |

| | B113 | JJC | Reviewed Notice of briefing schedule. | 0.10 | $270.00 | 27.00 |

| | B190 | JJC | Reviewed Zolfo Cooper presentation as to ███████████████ | 0.30 | $270.00 | 81.00 |

| | B113 | CF | Reviewed Order denying Motion to Strike Amended Notice of Appeal. | 0.10 | $170.00 | 17.00 |

|            |      |     |                                                                                                          |      |          |        |
|------------|------|-----|----------------------------------------------------------------------------------------------------------|------|----------|--------|
|            | B113 | CF  | Reviewed JRF Gold Distributors Inc.'s Response to Debtor's Objection at Docket 8698 to their Claim Num. 16312. | 0.10 | $170.00  | 17.00  |
|            | B140 | CF  | Reviewed Order denying the motion for relief from stay.                                                   | 0.10 | $170.00  | 17.00  |
| Oct-05-19  | B113 | JJC | Analyzed ▮▮▮▮▮▮▮▮▮                                                                                        | 1.90 | $270.00  | 513.00 |
|            | B113 | JJC | Reviewed Plaintiffs' Opposition to UPR Defendants' Motion to Dismiss; 19-ap-034.                          | 0.30 | $270.00  | 81.00  |
| Oct-06-19  | B113 | JJC | Analyzed ▮▮▮▮▮▮                                                                                           | 1.40 | $270.00  | 378.00 |
|            | B191 | JJC | Reviewed correspondence with Committee re: ▮▮▮▮▮                                                          | 0.10 | $270.00  | 27.00  |
| Oct-07-19  | B191 | JJC | Reviewed various emails from Alex Bongartz, Esq. (Paul Hastings) to ▮▮▮▮▮                                  | 0.30 | $270.00  | 81.00  |
|            | B190 | ND  | Conduct research on ▮▮▮▮▮▮▮▮                                                                             | 0.50 | $200.00  | 100.00 |
|            | B190 | ND  | Review and analyze ▮▮▮▮▮                                                                                 | 0.50 | $200.00  | 100.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B110 | CF | Worked on ███████ | 0.40 | $170.00 | 68.00 |
| | B113 | CF | Reviewed Order denying Motion to Intervene. | 0.10 | $170.00 | 17.00 |
| Oct-08-19 | B190 | ND | Continue reviewing and analyzing ███████ | 2.40 | $200.00 | 480.00 |
| | B190 | ND | Conduct legal research on laws, rules and regulations concerning ███████ | 2.60 | $200.00 | 520.00 |
| | B190 | ND | Draft and revise ███████ | 3.00 | $200.00 | 600.00 |
| | B113 | CF | Reviewed Plaintiff's Motion for Leave to Amend the Complaint; 18-ap-041. | 0.40 | $170.00 | 68.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Oct-09-19 | B113 | JJC | Reviewed UBS Financial's Notice of Hearing as to its motion for relief. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed ███████████████ | 1.30 | $270.00 | 351.00 |
| | B140 | JJC | Analyzed ███████████████ | 2.20 | $270.00 | 594.00 |
| | B150 | JJC | Participated in Committee conference call. | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Telephone conference with Bernardo Medina ████████ | 0.40 | $270.00 | 108.00 |
| | B180 | ND | Review and analyze ████████████ | 2.20 | $200.00 | 440.00 |
| | B190 | ND | Continue legal research ████████████ | 2.40 | $200.00 | 480.00 |
| | B191 | ND | Conduct research and review ████████ | 2.10 | $200.00 | 420.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | ND | Continue drafting memorandum discussing | 3.00 | $200.00 | 600.00 |
| | B191 | ND | Review and analyze | 2.00 | $200.00 | 400.00 |
| | B113 | CF | Reviewed ERS' and FOMB's Motion for Order (a) Authorizing Administrative Reconciliation of Certain Claims, (b) Approving Additional Form of Notice, and (c) Granting Related Relief. | 0.20 | $170.00 | 34.00 |
| | B140 | CF | Reviewed Debtors' Twelfth Omnibus Motion for Approval of Modifications to the Automatic Stay. | 0.40 | $170.00 | 68.00 |
| Oct-10-19 | B113 | JJC | Reviewed Order | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Analyzed | 2.20 | $270.00 | 594.00 |

| B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ████████ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Revised draft presentation prepared by Paul Hastings for ████████ | 1.40 | $270.00 | 378.00 |
| B191 | JJC | Reviewed email from Luc Despins, Esq. (Paul Hastings) regarding ████████ | 0.10 | $270.00 | 27.00 |
| B310 | LLTM | Correspond with D. Barron, Esq (Paul Hastings) re: ████████ | 0.20 | $270.00 | 54.00 |
| B190 | ND | Continue drafting ████████ | 3.50 | $200.00 | 700.00 |
| B191 | ND | Review and analyze ████████ | 2.40 | $200.00 | 480.00 |
| B113 | CF | Reviewed Motion ████████ | 0.10 | $170.00 | 17.00 |

| Oct-11-19 | B191 | JJC | Conference call with A. Bongartz, Esq (Paul Hastings) re: █████████████████ | 0.10 | $270.00 | 27.00 |
| | B320 | JJC | Reviewed correspondence with Committee re: ████████████ | 0.10 | $270.00 | 27.00 |
| | B180 | ND | Draft and revise ██████████████████████████████████████ | 0.90 | $200.00 | 180.00 |
| | B190 | ND | Revise and edit █████████████████████████████████████ | 1.50 | $200.00 | 300.00 |
| | B190 | ND | Revise and edit █████████████████████████████████████ | 1.60 | $200.00 | 320.00 |
| | B190 | ND | Conduct legal research as to the █████████████████ | 0.90 | $200.00 | 180.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | ND | Review ██████████████████ | 0.30 | $200.00 | 60.00 |
| B190 | ND | Review and analyze ██████████ | 1.70 | $200.00 | 340.00 |
| B190 | ND | Review and analyze ██████████ | 0.60 | $200.00 | 120.00 |
| B190 | ND | Begin drafting memorandum discussing ██ | 0.40 | $200.00 | 80.00 |
| B113 | CF | Reviewed Order terminating motion for relief at Docket 8833. | 0.10 | $170.00 | 17.00 |
| B113 | CF | Reviewed Edgardo Muñoz PSC's Notice of Withdrawal of its Proof of Claim. | 0.10 | $170.00 | 17.00 |
| B113 | CF | Analyzed ████████████████ | 0.60 | $170.00 | 102.00 |





| Date | Code | Init | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| | B140 | CF | Reviewed M. Colon Crispin's Motion for Relief from Stay Under 362(e). | 0.20 | $170.00 | 34.00 |
| Oct-13-19 | B113 | JJC | Analyzed Memorandum Order on ▮ | 1.60 | $270.00 | 432.00 |
| | B150 | JJC | Reviewed correspondence with the Committee re: ▮ | 0.20 | $270.00 | 54.00 |
| | B150 | JJC | Reviewed correspondence with the Committee re: ▮ | 0.10 | $270.00 | 27.00 |
| Oct-15-19 | B191 | AM | Legal Research of ▮ | 0.70 | $240.00 | 168.00 |
| | B191 | AM | Written communication to attorney J. | 0.10 | $240.00 | 24.00 |

Casillas re: ███████████████

| | | | | | |
|---|---|---|---|---|---|
| B191 | AM | Reviewed ██████████████, ████████████ | 1.90 | $240.00 | 456.00 |
| B191 | AM | Draft written communication to J. Casillas with ████████████ | 0.20 | $240.00 | 48.00 |
| B191 | AM | Confer with attorney M. Santiago re: ██████████ | 0.10 | $240.00 | 24.00 |
| B113 | JJC | Reviewed Commonwealth's Motion Informing Compliance with FRBP 2004 Request. | 0.20 | $270.00 | 54.00 |
| B110 | ND | Draft and revise ██████████████ | 0.20 | $200.00 | 40.00 |
| B113 | CF | Reviewed AAFAF's Eleventh Urgent motion Consented Motion for Extension. | 0.10 | $170.00 | 17.00 |
| B113 | CF | Reviewed JA Diaz Mayoral's and JA Frau Escudero's Motion for Brief Extension. | 0.10 | $170.00 | 17.00 |
| B113 | CF | Reviewed Order for suplemental briefing on motion for order. | 0.10 | $170.00 | 17.00 |
| B113 | CF | Reviewed FOMB's Informative Motion on Extension of Deadlines. | 0.10 | $170.00 | 17.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Defendants' Joint Urgent Motion to Strike Plaintiffs' Motion for Leave to File Amended Complaint; 18-ap-041. | 0.40 | $170.00 | 68.00 |
| | B113 | CF | Analyzed ███████████████████████ | 0.90 | $170.00 | 153.00 |
| Oct-16-19 | B113 | JJC | Reviewed Joint Motion of Cortland Capital, Sola, Solus Opportunities Fund 5, Ultra Master, and Ultra NB regarding scheduling for Motion to Compel Depositions of Nelson Morales and Jose Roque Torres. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed ███████████████████████ | 1.30 | $270.00 | 351.00 |
| | B150 | JJC | Participated in committee conference call. | 0.50 | $270.00 | 135.00 |
| | B113 | CF | Reviewed Order granting eleventh urgent consented motion. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed P. Moscoso's Response to Debtor's Objection to their Claim Num. 31833. | 0.10 | $170.00 | 17.00 |
| Oct-17-19 | B113 | JJC | Reviewed Order on motion per FRBP 2004(c) at Docket 6871. | 0.10 | $270.00 | 27.00 |
| | B190 | ND | Conduct research on the ███████████████████████ | 1.00 | $200.00 | 200.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B190 | ND | Draft response to inquiry regarding the ▮▮▮ | 0.60 | $200.00 | 120.00 |
| | B113 | CF | Reviewed JA Diaz Mayoral's and JA Frau Escudero's Preliminary Reply to Opposition to Motion to Amend. | 0.40 | $170.00 | 68.00 |
| | B113 | CF | Analyzed Declaration of K. Stadler in Support of Fee Examiner's Limited Objection. | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Reviewed Order granting UCC's motion for leave at Docket 8854. | 0.10 | $170.00 | 17.00 |
| Oct-18-19 | B113 | JJC | Reviewed Debtors' Supplemental Brief in Support of Motion for Order (a) Authorizing Administrative Reconciliation of Certain Claims, (b) Approving Additional Form of Notice, and (c) Granting Related Relief. | 0.30 | $270.00 | 81.00 |
| | B110 | LLL | Attended ▮▮▮ | 9.40 | $270.00 | 2,538.00 |
| | B190 | ND | Review and analyze ▮▮▮ | 0.50 | $200.00 | 100.00 |



| | | | | | |
|---|---|---|---|---|---|
| B190 | ND | Review and analyze | | 0.50 | $200.00 | 100.00 |
| B190 | ND | Review and analyze | | 0.50 | $200.00 | 100.00 |
| B190 | ND | Review and analyze | | 0.50 | $200.00 | 100.00 |
| B190 | ND | Review and analyze | | 0.30 | $200.00 | 60.00 |
| B190 | ND | Draft and revise e-mail memorandum | | 1.80 | $200.00 | 360.00 |



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Oct-21-19 | B190 | ND | Review and analyze | | 0.30 | $200.00 | 60.00 |
| | B190 | ND | Draft summary of | | 0.40 | $200.00 | 80.00 |
| | B190 | ND | Conduct research | | 1.00 | $200.00 | 200.00 |
| | B113 | CF | Reviewed COP's First Urgent Consented Motion for Extension of Deadlines. | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Reviewed Plaintiffs' Memorandum of Law in Opposition to Motion to Strike. | 0.40 | $170.00 | 68.00 |
| Oct-22-19 | B191 | JJC | Attendance at | | 8.80 | $270.00 | 2,376.00 |



| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Post- mortem with Scott Martinez (Zolfo), Zach Zwillinger, Esq. and Jay Worthington, Esq. (Paul Hastings) re: | 0.40 | $270.00 | 108.00 |
| B191 | LLL | Attended deposition of | 2.00 | $270.00 | 540.00 |
| B190 | ND | Revise and edit draft of | 1.20 | $200.00 | 240.00 |
| B190 | ND | Review and analyze | 0.90 | $200.00 | 180.00 |
| B190 | ND | Respond to e-mail inquiries regarding | 0.30 | $200.00 | 60.00 |
| B190 | ND | Conduct research | 0.80 | $200.00 | 160.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Analyzed H. Perez Soto's Informative Motion in Compliance with Order. | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Reviewed FOMB's Motion for Leave to file a Reply in Support of Defendants' Joint Urgent Motion to Strike Plaintiffs' Motion for Leave to File Amended Complaint. | 0.20 | $170.00 | 34.00 |
| Oct-23-19 | B150 | JJC | Telephone conference with Committee. | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Reviewed email exchange between Doug Barron, Esq. (Paul Hastings) and C Fernandez, Esq. (CST) | 0.20 | $270.00 | 54.00 |
| | B110 | LLTM | Telephone conference with A. Bongartz, Esq (Paul Hastings) re: | 0.20 | $270.00 | 54.00 |
| | B110 | CF | Worked on translation of | 1.50 | $170.00 | 255.00 |
| | B113 | CF | Reviewed Duff & Phelps Reply to Fee Examiner's Limited Objection. | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Reviewed Commonwealth's Supplemental Reply to Sixty-Fourth Omnibus Substantive Objection to Claims. | 0.20 | $170.00 | 34.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Order denying motion to strike. | 0.10 | $170.00 | 17.00 |
| Oct-24-19 | B113 | JJC | Reviewed UBS Financial's Urgent Informative Motion on Adjournment of Hearing. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Commonwealth's, HTA's and ERS' Reply in Support of their Motion for Order. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed Cortland Capital's, SOLA's, Solus Opportunities Fund 5's, Ultra Master's, and Ultra NB's Second Joint Informative Motion Regarding Schedule for Motion to Compel Depositions. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed ▮▮▮▮▮▮▮▮▮ | 0.80 | $270.00 | 216.00 |
| | B110 | ND | Draft and revise ▮▮▮▮▮▮▮▮▮ | 0.70 | $200.00 | 140.00 |
| | B190 | ND | Review and analyze ▮▮▮▮▮▮▮▮ | 1.00 | $200.00 | 200.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Commonwealth's Replies to 1) JRF Gold Distributors' Objection to its Seventy-Second Omnibus Substantive Objection to Claims, 2) P. Moscoso's Objection to its Seventy-Third Omnibus Substantive Objection to Claims and 3) Ponce Real Estate's Objection to its Sixty-Ninth Omnibus Objection. | 0.40 | $170.00 | 68.00 |
| | B113 | CF | Reviewed Cooperatives' Consented Motion for Modification of Briefing Schedule. | 0.20 | $170.00 | 34.00 |
| Oct-25-19 | B113 | JJC | Reviewed orders to show cause and setting deadline for status report. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Commonwealth's Urgent Joint Motion in Compliance with Order. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed FOMB's and AAFAF's Urgent Joint Motion for Order. | 0.20 | $270.00 | 54.00 |
| | B320 | JJC | Reviewed correspondence with Committee re: ████████ | 0.10 | $270.00 | 27.00 |
| | B110 | ND | Revise draft of ████████ | 0.50 | $200.00 | 100.00 |



| | | | | | |
|---|---|---|---|---|---|
| B190 | ND | Draft summary of ███████ | 0.80 | $200.00 | 160.00 |
| B190 | ND | Meeting with ███████ | 0.30 | $200.00 | 60.00 |
| B190 | ND | Revise and edit draft of ███████ | 1.00 | $200.00 | 200.00 |
| B113 | CF | Analyzed HTA's Seventy-fifth and Seventy-sixth Omnibus Substantive Objection to Claims. | 0.20 | $170.00 | 34.00 |

|  | B113 | CF | Reviewed Order setting briefing schedule for Urgent Joint Motion for Extension. | 0.10 | $170.00 | 17.00 |
|---|---|---|---|---|---|---|
|  | B113 | CF | Analyzed Commonwealth's, HTA's and ERS's seventy-eighth, seventy-ninth and eightieth Omnibus Non-Substantive Objection to Deficient Claims. | 0.20 | $170.00 | 34.00 |
| Oct-26-19 | B113 | JJC | Analyzed ██████████████████ | 0.90 | $270.00 | 243.00 |
|  | B113 | JJC | Reviewed Ambac's and Financial Guaranty Ins. Co.'s Supplemental Objection to FOMB's and AAFAF's Urgent Joint Motion. | 0.10 | $270.00 | 27.00 |
|  | B113 | JJC | Analyzed ██████████████████ | 0.90 | $270.00 | 243.00 |
|  | B113 | CF | Analyzed Commonwealth's, HTA's and ERS' Eighty-first, Eighty-second, Eighty-third, Eighty-fourth, Eighty-Fifth Omnibus Non-Substantive Objection to Deficient Claims. | 0.30 | $170.00 | 51.00 |
| Oct-27-19 | B113 | JJC | Reviewed UPR Defendants' Reply to Opposition to their Motion for Dismissal; 19-ap-034. | 0.40 | $270.00 | 108.00 |
|  | B113 | CF | Analyzed Commonwealth's, HTA's and ERS' Eighty-sixth, Eighty-seventh, Eighty-eighth, Eighty-ninth and Ninetieth Omnibus Non-Substantive Objection to Deficient Claims. | 0.20 | $170.00 | 34.00 |

| Oct-28-19 | B113 | JJC | Reviewed Ambac's and FOMB's Third Joint Status Report with Respect to the Pensions Discovery Motions. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed Ambac's, FOMB's, Commonwealth's and AAFAF's Joint Urgent Motion for Adjournment of the Pensions Discovery Motions hearing. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed AmeriNational's and Cantor-Katz Collateral's Response and Reservation of Rights as to FOMB's and AAFAF's Urgent Joint Motion Extension. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Objection and Reservation of Rights of Assured Guaranty Corp., Assured Guaranty Mun. Corp., Ambac Assurance Corp., Financial Guaranty Ins. Co., Nat'l Public Finance Guarantee Corp., and Invesco Funds with regards to FOMB's and AAFAF's urgent joint motion. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed Order adjourning pensions discovery motion hearing. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed FOMB's and AAFAF's Reply in Support of Modified Urgent Motion. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Analyzed Informative Motion of Certain Secured Creditors of the ERS, with regards to the filing of their Response to UCC's and Retiree Committee's Omnibus Claim. | 0.10 | $270.00 | 27.00 |
| | B140 | JJC | Reviewed ███████████████████ | 0.10 | $270.00 | 27.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B320 | JJC | Reviewed correspondence with Committee re: ████████████ | 0.10 | $270.00 | 27.00 |
| | B110 | PLS | Conference call with A. Bongartz, Esq. (from Paul Hastings) re:████████████ | 0.10 | $95.00 | 9.50 |
| | B113 | CF | Analyzed Commonwealth's and ERS' Ninety-first, Ninety-second, Ninety-third, Ninety-fourth and Ninety-fith Omnibus Non-Substantive Objection to Deficient Claims. | 0.30 | $170.00 | 51.00 |
| | B113 | CF | Analyzed Commonwealth's and ERS' Corrected Seventy-Seventh Omnibus Non-Substantive Objection to Claims. | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Reviewed FOMB's and AAFAF's Joint Urgent Motion for Extension. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Analyzed ████████████ | 2.60 | $170.00 | 442.00 |
| Oct-29-19 | B113 | JJC | Analyzed ████████████ | 0.80 | $270.00 | 216.00 |
| | B113 | JJC | Analyzed ████████████ | 0.70 | $270.00 | 189.00 |
| | B113 | JJC | Reviewed Cortland Capital's, SOLA's, Solus Opportunities Fund 5's, Ultra | 0.10 | $270.00 | 27.00 |

|  | | | Master's and Ultra NB's Third Joint Informative Motion Regarding Schedule for Motion to Compel Depositions. | | | |
|---|---|---|---|---|---|---|
|  | B110 | PLS | Exchanged emails with D. Barron Esq. and A. Bongartz Esq. (from Paul Hastings) re: ███████████████ | 0.50 | $95.00 | 47.50 |
|  | B113 | CF | Reviewed Ambac's Notices of Hearing as to its motion for order. | 0.10 | $170.00 | 17.00 |
|  | B113 | CF | Analyzed FOMB's Notice of Agenda for the 10/30-31/2019 Hearing. | 0.60 | $170.00 | 102.00 |
|  | B140 | CF | Reviewed FOMB's and Asoc. de Maestros' Stipulation on the Adjournment of Motion for Relief from Stay. | 0.10 | $170.00 | 17.00 |
| Oct-30-19 | B150 | JJC | Participated in conference call with Committee members. | 0.50 | $270.00 | 135.00 |
|  | B155 | JJC | Court appearance at USDC. RE: Omni hearing. | 1.80 | $270.00 | 486.00 |
|  | B195 | JJC | Traveled to and from USDC in Hato Rey, PR in order to appear at hearing. | 0.80 | $135.00 | 108.00 |
|  | B155 | PLS | Complete transcript request form for today's Omnibus Hearing. | 0.10 | $95.00 | 9.50 |
|  | B113 | CF | Reviewed Servs. Integrales de la Montaña's Urgent Informative Motion as to Alternate Dispute Resolution. | 0.10 | $170.00 | 17.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed I. Rodriguez Vazquez' Withdrawal of her Opposition to Modification of Mediation Order. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed Cortland Capital's, SOLA's, Solus Opportunities Fund 5's, Ultra Master's, and Ultra NB's Fourth Joint Informative Motion Regarding Schedule for Motion to Compel Depositions. | 0.10 | $170.00 | 17.00 |
| Oct-31-19 | B113 | JJC | Analyzed ███████████████████████ ███████████████████ | 2.90 | $270.00 | 783.00 |
| | B150 | JJC | Reviewed correspondence with Committee re: ████████████ | 0.20 | $270.00 | 54.00 |
| | B113 | CF | Reviewed Cortland Capital's, SOLA's, Solus Opportunities Fund 5's, Ultra Master's, and Ultra NB's Urgent Motion to File Under Seal Unredacted Version of their Objection at Docket 9068. | 0.40 | $170.00 | 68.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **14.10** | **$3,414.00** | |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **35.80** | **$8,376.00** | |
| **TASK SUBTOTALS** | **B140** | **Relief from Stay/Adequate Protection Proceedings** | **3.40** | **$808.00** | |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **3.50** | **$945.00** | |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | | **1.90** | **$495.50** |
| **TASK SUBTOTALS** | **B180** | **Avoidance Action** | | **3.10** | **$620.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | | **40.30** | **$8,389.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | | **28.30** | **$6,886.00** |
| **TASK SUBTOTALS** | **B195** | **Non-Working Travel** | | **0.80** | **$108.00** |
| **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | | **0.20** | **$54.00** |
| **TASK SUBTOTALS** | **B320** | **Plan and Disclosure Statement** | | **2.70** | **$659.00** |

|  |  |  |
|---|---|---|
| Totals | 134.10 | $30,754.50 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Amarily Maldonado | AM | Junior Partner | $240.00 | 3.00 | $720.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $135.00 | 0.80 | $108.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 51.30 | $13,851.00 |
| Luis Llach | LLL | Partner | $270.00 | 11.40 | $3,078.00 |
| Luis L. Torres Marrero | LLTM | Partner | $270.00 | 0.40 | $108.00 |
| Natalia del Nido | ND | Senior Associate | $200.00 | 50.60 | $10,120.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.70 | $66.50 |

Case:17-03283-LTS  Doc#:12397-9  Filed:03/16/20  Entered:03/16/20 20:24:00  Desc:
Exhibit G  Page 29 of 429

Cristina Fernandez CF Associate 170.00 15.90 $2,703.00

**DISBURSEMENTS**

| Oct-22-19 | Photocopies | 102.70 | |
| | Parking expense re: Deposition | 30.00 | |
| | Totals | $132.70 | |
| | **Total Fee & Disbursements** | | **$30,887.20** |
| | **Balance Now Due** | | **$30,887.20** |

TAX ID Number     66-0765959

## *CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434              Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                          December 16, 2019

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

| | |
|---|---|
| File #: | 396-00003 |

**Attention:**   John J. Rapisardi, Esq.          Inv #:          15044

**RE:**      COFINA Dispute Analysis

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Oct-15-19 | B113 | CF | Reviewed IRS' Informative Motion on Extension to Respond to Claim Objection. | 0.10 | $170.00 | 17.00 |
| Oct-18-19 | B113 | CF | Reviewed AAFAF's Informative Motion on Extension of COFINA's deadline to reply. | 0.10 | $170.00 | 17.00 |
| Oct-28-19 | B113 | JJC | Reviewed USA's Response to COFINA's Objection to IRS' Proof of Claim. | 0.60 | $270.00 | 162.00 |
| | **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **0.80** | | **$196.00** |

Totals                              0.80      $196.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.60 | $162.00 |

Cristina Fernandez              CF              Associate      $170.00        0.20          $34.00

**Total Fee & Disbursements**                                                    **$196.00**


**Balance Now Due**                                                              **$196.00**


TAX ID Number        66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    December 19, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

**Attention:**   John J. Rapisardi, Esq.

File #:        396-00004
Inv #:         15045

**RE:**     Communications with Creditors/Website

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Oct-10-19 | B110 | PLS | Exchanged emails with J. Kuo and W. Wu (from Paul Hastings) re: ███████ . | 0.10 | $95.00 | 9.50 |
| Oct-13-19 | B150 | JJC | Correspond with D. Barron, Esq (Paul Hastings) re: ██████ | 0.10 | $270.00 | 27.00 |
| Oct-14-19 | B150 | ND | Correspond with D. Barron, Esq (Paul Hastings) re: █████ . | 0.10 | $200.00 | 20.00 |
| | B150 | ND | Correspond with D. Barron, Esq (Paul Hastings) re: ████████ | 0.10 | $200.00 | 20.00 |
| | B150 | CF | Correspond with D. Barron, Esq (Paul Hastings) re: █████ . | 0.10 | $170.00 | 17.00 |
| | **TASK SUBTOTALS** | **B110** | **Case Administration** | **0.10** | | **$9.50** |

| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | | **0.40** | **$84.00** |
|---|---|---|---|---|---|

|  |  |  |  | Totals | 0.50 | $93.50 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.10 | $27.00 |
| Natalia del Nido | ND | Senior Associate | $200.00 | 0.20 | $40.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.10 | $9.50 |
| Cristina Fernandez | CF | Associate | $170.00 | 0.10 | $17.00 |

**Total Fee & Disbursements**                                         **$93.50**

**Balance Now Due**                                         **$93.50**

TAX ID Number     66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434             Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                December 19, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                           File #:        396-00006
**Attention:**   John J. Rapisardi, Esq.          Inv #:          15046

**RE:**   PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Oct-01-19 | B113 | JJC | Analyzed ▮▮▮▮▮ | 2.10 | $270.00 | 567.00 |
| | B113 | JJC | Reviewed Plaintiffs' Informative Motion as to the Amended Complaint (19-ap-396). | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Engaged in efforts to secure statement from key witness (Board Member) on 9019 motion. | 0.80 | $270.00 | 216.00 |
| | B191 | JJC | Exchanged emails with Nick Bassett, Esq. (Paul Hastings) ▮▮▮▮▮ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Exchanged emails with Zach Zwillinger, Esq. (Paul Hastings) regarding ▮▮▮▮▮ | 0.20 | $270.00 | 54.00 |

|  | B191 | JJC | Engaged in ███████████ | 1.10 | $270.00 | 297.00 |
| B110 | PLS | Exchanged emails with Z. Zwillinger Esq., J. Worthington Esq. and N. Bassett Esq. (from Paul Hastings), and J. Casillas Esq. re: ███████. | 0.10 | $95.00 | 9.50 |
|  | B110 | PLS | Exchanged emails with J. Kuo and W. Wu (from Paul Hastings) re: ██████. | 0.10 | $95.00 | 9.50 |
| Oct-02-19 | B110 | JJC | Exchanged emails with Zach Zwillinger, Esq. (Paul Hastings) regarding ████ | 0.20 | $270.00 | 54.00 |
| Oct-03-19 | B191 | JJC | Engaged in efforts with ██████ | 1.40 | $270.00 | 378.00 |
|  | B191 | JJC | Exchanged emails with Nick Bassett, Esq. (Paul Hastings) regarding ████████ | 0.30 | $270.00 | 81.00 |
|  | B191 | JJC | Analyzed issues ████████ | 0.80 | $270.00 | 216.00 |
|  | B191 | JJC | Researched ████████ | 2.40 | $270.00 | 648.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Analyzed ▇▇▇▇ | 2.80 | $270.00 | 756.00 |
| | B191 | JJC | Participated in various email exchanges with James Worthington, Esq. and Nick Bassett, Esq. (Paul Hastings) regarding ▇▇▇ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Analyzed ▇▇▇▇ | 0.90 | $270.00 | 243.00 |
| | B110 | PLS | Assist Z. Zwillinger Esq. (from Paul Hastings) re: ▇▇▇ | 0.70 | $95.00 | 66.50 |
| Oct-04-19 | B191 | JJC | Continued to review ▇▇▇ | 2.40 | $270.00 | 648.00 |
| | B191 | JJC | Further analysis of ▇▇▇ | 1.40 | $270.00 | 378.00 |
| | B191 | LLL | Attended ▇▇▇ | 4.90 | $270.00 | 1,323.00 |



| Oct-07-19 | B191 | JJC | Exchanged emails with Shlomo Maza, Esq. (Paul Hastings) regarding ██████████ ██████████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Analyzed preliminary draft of ██████ | 1.20 | $270.00 | 324.00 |
| | B191 | JJC | Drafted email to Zach Zwillinger, Esq. regarding ████████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed email from Zach Zwillinger, Esq. and ██████████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Read ██████████████. | 2.30 | $270.00 | 621.00 |
| Oct-08-19 | B191 | JJC | Continued to analyze ████████ | 2.70 | $270.00 | 729.00 |
| | B191 | JJC | Appearance at ████████ | 7.90 | $270.00 | 2,133.00 |
| | B191 | JJC | Revised draft of ██████████ | 0.60 | $270.00 | 162.00 |

| | B113 | MAS | Analyzed ███████████ | 3.30 | $270.00 | 891.00 |
|---|---|---|---|---|---|---|
| | B110 | CF | Review and edit ███████ | 1.80 | $170.00 | 306.00 |
| Oct-09-19 | B113 | JJC | Reviewed ███████████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed Cortland Capital's Informative Motion on its Urgent Motion. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ███████████ | 0.80 | $270.00 | 216.00 |
| Oct-10-19 | B190 | JJC | Analyzed Memorandum and Order ████ | 1.30 | $270.00 | 351.00 |
| | B191 | JJC | Exchanged emails and ███████ to Zach | 0.50 | $270.00 | 135.00 |
| | B191 | JJC | Reviewed email from Asley Pavel, Esq. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Analyzed ███████████ | 0.80 | $270.00 | 216.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Collaborated with Natalia del Nido, Esq. (CST) in memorandum pertaining to ▉ | 2.80 | $270.00 | 756.00 |
| Oct-11-19 | B190 | JJC | Reviewed correspondence with Committee re: ▉ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Appearance at ▉ | 10.80 | $270.00 | 2,916.00 |
| | B191 | JJC | Exchanged communications with John Arrastia, Esq. (Genovese) regarding ▉ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Revised and edited ▉ | 2.30 | $270.00 | 621.00 |
| | B190 | CF | Conduct legal research and analysis on ▉ | 1.20 | $170.00 | 204.00 |

| Oct-13-19 | B113 | JJC | Reviewed UCC's Joinder to FOMB's, PREPA's and AAFAF's Joint Urgent Motion. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Analyzed research ███████ | 1.80 | $270.00 | 486.00 |
| | B191 | JJC | Drafted ███████ | 0.70 | $270.00 | 189.00 |
| Oct-14-19 | B190 | JJC | Conference call with N. Bassett, Esq (Paul Hastings) re: ███ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Revised UCC's ███████ | 4.70 | $270.00 | 1,269.00 |
| Oct-15-19 | B191 | LRC | Meeting with Atty. Fernando Agrait re ███████ | 1.30 | $240.00 | 312.00 |
| | B191 | JJC | Participated in ███████ | 6.10 | $270.00 | 1,647.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Met with counsel for ███████ | 1.70 | $270.00 | 459.00 |
| B191 | JJC | Exchanged emails with Nick Bassett, Esq. regarding ███████ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Revised draft of UCC's ███████ | 0.40 | $270.00 | 108.00 |
| B191 | JJC | Revised draft of UCC's ███████ | 0.30 | $270.00 | 81.00 |
| B110 | PLS | Exchanged emails with Z. Zwillinger Esq., J. Kuo and W. Wu (from Paul Hastings) re: ███████ | 0.30 | $95.00 | 28.50 |
| B113 | CF | Reviewed Order setting briefing schedule on joint motion for extension. | 0.10 | $170.00 | 17.00 |
| Oct-16-19 | B113 | JJC | Analyzed ███████ | 1.10 | $270.00 | 297.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Attendance at ████████████████ | 9.30 | $270.00 | 2,511.00 |
| | B191 | JJC | Exchanged emails Zach Zwillinger, Esq. (Paul Hastings) regarding ██████████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Began document review pertaining to ██████ | 1.20 | $270.00 | 324.00 |
| | B113 | MAS | Analyzed ██████████████ | 2.40 | $270.00 | 648.00 |
| | B113 | CF | Reviewed ████████████████ | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Reviewed ████████████ | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Analyzed ████████████████ | 3.10 | $170.00 | 527.00 |
| Oct-17-19 | B113 | JJC | Analyzed PREPA's, AAFAF's and FOMB's Reply in Support of their Joint Urgent Motion. | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed Urgent Motion of All Parties to Enter a Fifth Revised Order Extending and Establishing Certain Deadlines Applicable to PREPA and AAFAF's 9019 Motion. | 0.30 | $270.00 | 81.00 |

| | B113 | JJC | Reviewed Fifth Revised Order as to joint motion re: RSA. | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Revised draft of UCC's ██████████████ | 0.60 | $270.00 | 162.00 |
| | B190 | JJC | Conference with N. Bassett, Esq (Paul Hastings) re: ███████████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Attendance at ████████████ | 6.00 | $270.00 | 1,620.00 |
| | B191 | JJC | Collaborated internally with regards to ██████████ | 3.60 | $270.00 | 972.00 |
| | B191 | JJC | Revised UCC's ██████████ | 2.30 | $270.00 | 621.00 |
| | B191 | PLS | Assist Z. Zwillinger Esq. (from Paul Hastings) re: ███████ | 0.70 | $95.00 | 66.50 |
| | B113 | CF | Analyzed ███████████ | 2.30 | $170.00 | 391.00 |
| Oct-18-19 | B113 | JJC | Reviewed Urgent Joint Motion of All Parties to Enter a Corrected Fifth Revised Order Extending and Establishing Certain | 0.40 | $270.00 | 108.00 |

Deadlines Applicable to PREPA's and
AAFAF's 9019 Motion re: RSA.

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Appearance ███ ████████████ | 9.40 | $270.00 | 2,538.00 |
| | B191 | JJC | Revised draft of ██████████ | 0.40 | $270.00 | 108.00 |
| | B191 | MAS | Collaborated in revision of draft of UCC's ████████ | 3.40 | $270.00 | 918.00 |
| | B113 | CF | Reviewed Order granting urgent joint motion for allowance and payment of administrative expense claims. | 0.20 | $170.00 | 34.00 |
| | B190 | CF | Conduct legal research re: ████████ | 1.00 | $170.00 | 170.00 |
| Oct-21-19 | B113 | JJC | Analyzed ████████████ | 0.90 | $270.00 | 243.00 |
| | B190 | JJC | Correspond with J. Worthington, Esq (Paul Hastings) re: ██████ | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Analyzed ████████ | 3.30 | $270.00 | 891.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Analyzed ███████████. | 1.40 | $270.00 | 378.00 |
| | B191 | JJC | Held several meetings with Zack Zwillinger, Esq. and Jay Worthington, Esq.   Re: ████████████ | 0.70 | $270.00 | 189.00 |
| | B110 | PLS | Assist J. Worthington Esq. and Z. Zwillinger Esq. (from Paul Hastings) re: ████████ | 0.50 | $95.00 | 47.50 |
| | B113 | CF | Reviewed Corrected Fifth Revised Order as to joint motion. | 0.10 | $170.00 | 17.00 |
| Oct-22-19 | B190 | ND | Correspond with D. Barron, Esq (Paul Hastings) re: ███████████. | 0.30 | $200.00 | 60.00 |
| | B420 | ND | Provided ████████████ | 3.80 | $200.00 | 760.00 |
| Oct-23-19 | B191 | JJC | Continued revision of UCC's ████████ | 4.60 | $270.00 | 1,242.00 |
| | B110 | ND | E-mail response to attorney Doug Barron (Paul Hastings) regarding ████████████ | 0.70 | $200.00 | 140.00 |

| Oct-24-19 | B190 | JJC | Correspond with D. Barron, Esq (Paul Hastings) re: ████████████ . | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Analyzed UCC's █████████████ ██████ . | 5.40 | $270.00 | 1,458.00 |
| | B190 | MAS | Reviewed communications from L. Despins and C. Patrizia re: ██████████ ████ | 0.70 | $270.00 | 189.00 |
| | B190 | MAS | Reviewed and analyzed ████████ : ████████████ | 0.80 | $270.00 | 216.00 |
| | B190 | MAS | Reviewed and analyzed the ████████ ████████ . | 0.60 | $270.00 | 162.00 |
| | B190 | MAS | Reviewed and analyzed ██████████ ██ . | 1.30 | $270.00 | 351.00 |
| | B190 | MAS | Reviewed ████████████████ ███████ . | 1.20 | $270.00 | 324.00 |
| | B190 | MAS | Research re: ███████████ ██████████ | 2.40 | $270.00 | 648.00 |
| | B190 | ND | Correspond with D. Barron, Esq (Paul Hastings) re: ████████ . | 0.20 | $200.00 | 40.00 |
| | B190 | CF | Research and analysis of ████████ | 1.70 | $170.00 | 289.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | ███████████ | | | |
| | B420 | CF | Research and edit ████ | 0.40 | $170.00 | 68.00 |
| | | | ███████████████ | | | |
| Oct-25-19 | B113 | JJC | Reviewed Order on Motion to Compel. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Ad Hoc Group of Fuel Line Lenders' Verified Statement per FRBP 2019. | 0.20 | $270.00 | 54.00 |
| | B150 | JJC | Participated in committee call to ████ | 0.80 | $270.00 | 216.00 |
| | B191 | JJC | Strategic telephone conference with Luc Despins, Esq. re: ████ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Continued to ████ | 5.40 | $270.00 | 1,458.00 |
| | B191 | JJC | Collaborated ████ | 2.30 | $270.00 | 621.00 |
| | B190 | MAS | Drafted memorandum re: ████ | 1.80 | $270.00 | 486.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | MAS | Edited and amended memorandum re: ████ ██████ | 1.90 | $270.00 | 513.00 |
| | B191 | MAS | Reviewed and analyzed ██████ ███████. | 1.40 | $270.00 | 378.00 |
| | B191 | MAS | Drafted memorandum re: ████ ████ | 2.30 | $270.00 | 621.00 |
| | B190 | CF | Further analysis and ██████ ██████ | 0.20 | $170.00 | 34.00 |
| | B420 | CF | Further research and edit multiple ██████ ██████ | 0.80 | $170.00 | 136.00 |
| Oct-26-19 | B113 | JJC | Reviewed Sixth Revised Order modifying deadlines related to PREPA's and AAFAF's 9019 Motion. | 0.10 | $270.00 | 27.00 |
| | B190 | MAS | Research re: ████ ████ | 0.80 | $270.00 | 216.00 |
| | B190 | MAS | Reviewed and analyzed ██████ | 1.30 | $270.00 | 351.00 |
| | B190 | MAS | Research re: ████ | 0.80 | $270.00 | 216.00 |

| | B190 | MAS | Reviewed and analyzed ▮▮▮ | 0.90 | $270.00 | 243.00 |
|---|---|---|---|---|---|---|
| | B190 | MAS | Research re: ▮▮▮ | 0.60 | $270.00 | 162.00 |
| | B190 | MAS | Reviewed and analyzed ▮▮▮ | 0.70 | $270.00 | 189.00 |
| | B190 | MAS | Compared ▮▮▮ | 1.20 | $270.00 | 324.00 |
| Oct-27-19 | B190 | MAS | Research re: ▮▮▮ | 1.40 | $270.00 | 378.00 |
| | B190 | MAS | Research re: ▮▮▮ | 2.30 | $270.00 | 621.00 |
| | B190 | MAS | Research re: ▮▮▮ | 1.20 | $270.00 | 324.00 |
| | B190 | MAS | Drafted introduction to memo re: ▮▮▮ | 1.30 | $270.00 | 351.00 |
| Oct-28-19 | B113 | JJC | Final revision/edits to latest version ▮ of UCC's ▮▮▮ | 6.30 | $270.00 | 1,701.00 |
| | B113 | JJC | Reviewed Gov't Parties' Urgent Joint Motion for Sixth Revised Order Extending and Establishing Certain Deadlines | 0.30 | $270.00 | 81.00 |

Applicable to PREPA's and AAFAF's Joint
Motion per Bkcy. Code Sections 362, 502, 922,
and 928, and FRBP 3012(a)(1) and 9019.

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Reviewed and edited memo prepared by M. Santiago, Esq. (CST) regardin █████ | 1.70 | $270.00 | 459.00 |
| B191 | JJC | Conferred with M. Santiago, Esq. (CST) regarding █████ | 0.60 | $270.00 | 162.00 |
| B191 | JJC | Reviewed outcome research conducted by C Fernandez, Esq. (CST) regarding █████ | 0.40 | $270.00 | 108.00 |
| B191 | JJC | Reviewed outcome research conducted by J. Nieves, Esq. (CST) regarding █████ | 0.80 | $270.00 | 216.00 |
| B310 | JJC | Conference with D. Barron, Esq (Paul Hastings) re: █████ | 0.10 | $270.00 | 27.00 |
| B190 | MAS | Drafted █████ | 2.20 | $270.00 | 594.00 |
| B190 | MAS | Drafted █████ | 2.10 | $270.00 | 567.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | MAS | Drafted ███████ | 1.70 | $270.00 | 459.00 |
| | B191 | JN | Conduct legal research ████ | 1.30 | $200.00 | 260.00 |
| | B113 | CF | Reviewed Cobra Acquisitions' Limited Objection to PREPA's and AAFAF's Joint Motion for Order. | 0.30 | $170.00 | 51.00 |
| | B190 | CF | Edit and update ████ | 0.60 | $170.00 | 102.00 |
| Oct-29-19 | B150 | JJC | Reviewed correspondence with Committee re: ████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed UCC's ████ | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Analyzed ████ | 3.60 | $270.00 | 972.00 |
| | B190 | MAS | Conference call with attorney Agrait re: ████ | 0.80 | $270.00 | 216.00 |
| | B190 | MAS | Edited and amended memo re: ████ | 1.70 | $270.00 | 459.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | MAS | Edited and amended memo re: ████████ | 2.20 | $270.00 | 594.00 |
| | B190 | MAS | Edited and amended memo re: ████████ | 1.60 | $270.00 | 432.00 |
| Oct-30-19 | B113 | JJC | Reviewed US Bank Nat'l Association's Preliminary Statement and Reservation of Rights with respect to PREPA's and AAFAF's 9019 Motion. | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Revised latest -final- version ██████ - of UCC's ████████ | 2.60 | $270.00 | 702.00 |
| | B191 | JJC | Further review of ████████ | 1.60 | $270.00 | 432.00 |
| | B191 | JJC | Revised draft of ████████ | 1.20 | $270.00 | 324.00 |
| | B190 | MAS | Reviewed Objection to ████████ | 2.30 | $270.00 | 621.00 |
| Oct-31-19 | B113 | JJC | Analyzed ████████ | 2.30 | $270.00 | 621.00 |
| | B113 | JJC | Analyzed Objection to ████████ | 2.10 | $270.00 | 567.00 |

| B113 | JJC | Reviewed Fee Examiner's Limited Objection and Reservation of Rights as to PREPA's and AAFAF's 9019 Motion. | 0.40 | $270.00 | 108.00 |
| B113 | JJC | Analyzed ███████████████████████████████████ | 4.30 | $270.00 | 1,161.00 |
| B113 | JJC | Reviewed Urgent Joint Motion of Gov't Parties and Anticipated Objectors for Seventh Revised Order extending deadlines applicable to PREPA's and AAFAF's 9019 motion. | 0.40 | $270.00 | 108.00 |
| B191 | JJC | Reviewed UCC's ████████████████████ | 0.20 | $270.00 | 54.00 |

| TASK SUBTOTALS | B110 | Case Administration | 4.40 | $661.50 |
| TASK SUBTOTALS | B113 | Pleadings Review | 36.20 | $9,124.00 |
| TASK SUBTOTALS | B150 | Meetings of and Communications with Creditors | 0.90 | $243.00 |
| TASK SUBTOTALS | B190 | Other Contested Matters | 46.30 | $11,996.00 |
| TASK SUBTOTALS | B191 | General Litigation | 148.30 | $39,788.50 |
| TASK SUBTOTALS | B310 | Claims Administration and Objections | 0.10 | $27.00 |

| | **TASK SUBTOTALS** | **B420** | **Restructurings** | **5.00** | **$964.00** |
|---|---|---|---|---|---|

| | Totals | | | 241.20 | $62,804.00 |
|---|---|---|---|---|---|

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Luis Ramos Cartagena | LRC | Junior Partner | $240.00 | 1.30 | $312.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 161.50 | $43,605.00 |
| Luis Llach | LLL | Partner | $270.00 | 4.90 | $1,323.00 |
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 50.60 | $13,662.00 |
| Juan Nieves | JN | Senior Associate | $200.00 | 1.30 | $260.00 |
| Natalia del Nido | ND | Senior Associate | $200.00 | 5.00 | $1,000.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 2.40 | $228.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 14.20 | $2,414.00 |

## DISBURSEMENTS

| | | |
|---|---|---|
| | Photocopies | 217.70 |
| Oct-04-19 | Delivery expense. Boxes | 40.00 |
| Oct-08-19 | United States Postal Service - Delivery of 3 boxes (deposition) to Zackary Zwillinger, Esq (Paul Hastings) | 233.90 |
| Oct-15-19 | Deposition. Inv. 8119. Transcription | 1,428.00 |
| Oct-17-19 | Delivery expense. Boxes | 60.00 |
| Oct-20-19 | Witness Fee - Christian Sobrino 28 USC 1821 cost reimb. | 690.40 |
| Oct-21-19 | Delivery expense. | 60.00 |
| Oct-24-19 | Certified translation. Regulations 8818, Section 5.8 | 50.00 |

| | Totals | $2,780.00 |
|---|---|---|
| | **Total Fee & Disbursements** | **$65,584.00** |

**Balance Now Due**                                    **$65,584.00**

TAX ID Number      66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                        December 19, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

| | |
|---|---|
| File #: | 396-00008 |

**Attention:**   John J. Rapisardi, Esq.                    Inv #:        15048

**RE:**     ERS

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Oct-07-19 | B110 | CF | Review court's edits to ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓. | 0.20 | $170.00 | 34.00 |
| | B190 | CF | Correspond with D. Barron, Esq (Paul Hastings) re: ▓▓▓▓▓▓▓. | 0.10 | $170.00 | 17.00 |
| | B190 | CF | Correspond with D. Barron, Esq (Paul Hastings) re: ▓▓▓▓▓▓▓ | 0.10 | $170.00 | 17.00 |
| Oct-08-19 | B113 | JJC | Reviewed Order on procedures for (i) Objections of the UCC and Retirees' Committee to ERS Bondholder Claims, (ii) Count One of Complaints asserting such bonds were issued ultra vires, and (iii) claim objection deadline for certain bond claims. | 0.30 | $270.00 | 81.00 |
| | B110 | CF | Review and edit ▓▓▓▓▓▓▓▓▓ | 0.70 | $170.00 | 119.00 |

Invoice #:    15048        Page   2             December 19, 2019
Case:17-03283-LTS   Doc#:12397-9   Filed:03/16/20   Entered:03/16/20 20:24:00   Desc:
Exhibit G   Page 57 of 429

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | CF | Correspond with D. Barron, Esq (Paul Hastings) re: ▮ | 0.10 | $170.00 | 17.00 |
| Oct-09-19 | B140 | EM | Correspond with A. Bongartz, Esq and D. Barron, Esq (Paul Hastings) re: ▮ | 0.10 | $200.00 | 20.00 |
| Oct-14-19 | B190 | MAS | Reviewed and analyzed ▮ | 1.80 | $270.00 | 486.00 |
| | B190 | MAS | Research re: ▮ | 1.30 | $270.00 | 351.00 |
| | B190 | MAS | Research re: ▮ . | 1.70 | $270.00 | 459.00 |
| | B190 | MAS | Reviewed ▮ | 0.30 | $270.00 | 81.00 |
| Oct-15-19 | B190 | MAS | Reviewed ▮ . | 0.70 | $270.00 | 189.00 |
| | B190 | MAS | Reviewed ▮ | 0.80 | $270.00 | 216.00 |
| | B190 | MAS | Reviewed ▮ . | 0.40 | $270.00 | 108.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | MAS | Reviewed ███████████████ . | 1.20 | $270.00 | 324.00 |
| | B190 | MAS | Reviewed ███████████████ | 1.10 | $270.00 | 297.00 |
| | B190 | MAS | Reviewed ███████████████ | 0.70 | $270.00 | 189.00 |
| Oct-18-19 | B140 | JJC | Reviewed ███████████████ | 0.60 | $270.00 | 162.00 |
| Oct-23-19 | B113 | JJC | Reviewed UBS Financial's Objection to Joint Motion to Modify Order. | 0.40 | $270.00 | 108.00 |
| | B113 | CF | Reviewed I. Rodriguez Vazquez' Opposition to Joint Motion to Modify Mediation Order. | 0.10 | $170.00 | 17.00 |
| Oct-24-19 | B140 | JJC | Reviewed ███████████████ | 0.60 | $270.00 | 162.00 |
| Oct-25-19 | B113 | JJC | Reviewed Order granting Urgent Joint Motion to Modify Mediation Order. | 0.30 | $270.00 | 81.00 |
| | B190 | CF | Correspond with D. Barron, Esq (Paul Hastings) re: ███████ . | 0.10 | $170.00 | 17.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Oct-26-19 | B113 | JJC | Analyzed ██████████████████ | 2.60 | $270.00 | 702.00 |
| | B113 | JJC | Analyzed ████████████████ | 3.20 | $270.00 | 864.00 |
| Oct-27-19 | B190 | JJC | Correspond with J. Bliss, Esq (Paul Hastings) re: ██████████. | 0.10 | $270.00 | 27.00 |
| Oct-28-19 | B191 | NP | Meeting with J. Nieves re: ████████████ | 4.90 | $240.00 | 1,176.00 |
| | B191 | NP | Began research re: ██████████ | 1.20 | $240.00 | 288.00 |
| | B113 | JJC | Reviewed Bank of New York Mellon's Joinder to Response of Certain Secured Creditors of the ERS. | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Exchanged emails with John Arrastia, Esq. (Genovese) regarding ██████████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Conferred with N Palmer, Esq. (CST) regarding ██████████ | 0.30 | $270.00 | 81.00 |

| | B191 | JJC | Revised and provided feedback to ██████ | 0.60 | $270.00 | 162.00 |
| Oct-29-19 | B191 | NP | Reviewed ████ Drafted ████ | 0.70 | $240.00 | 168.00 |
| | B191 | JJC | Engaged efforts to ████ | 1.60 | $270.00 | 432.00 |
| | B191 | JJC | Analyzed ████ | 2.80 | $270.00 | 756.00 |
| | B191 | JJC | Revised and edited ████ | 0.90 | $270.00 | 243.00 |
| Oct-30-19 | B190 | MAS | Conference with I. Sadovnic re: ████ | 0.80 | $270.00 | 216.00 |
| | B190 | MAS | Additional review re: ████ | 2.30 | $270.00 | 621.00 |
| | B190 | MAS | Drafted communication to I. Sadovnic re: ████ | 1.40 | $270.00 | 378.00 |
| | **TASK SUBTOTALS** | **B110** | **Case Administration** | **0.90** | **$153.00** | |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | | **7.10** | **$1,907.00** |
| **TASK SUBTOTALS** | **B140** | **Relief from Stay/Adequate Protection Proceedings** | | **1.30** | **$344.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | | **15.00** | **$4,010.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | | **13.20** | **$3,360.00** |

| | | | |
|---|---|---|---|
| Totals | | 37.50 | $9,774.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Natalia Palmer | NP | Junior Partner | $240.00 | 6.80 | $1,632.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 14.70 | $3,969.00 |
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 14.50 | $3,915.00 |
| Ericka Montull | EM | Senior Associate | $200.00 | 0.10 | $20.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 1.40 | $238.00 |

| | |
|---|---|
| **Total Fee & Disbursements** | **$9,774.00** |
| **Balance Now Due** | **$9,774.00** |

TAX ID Number     66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    December 19, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

File #:            396-00009
**Attention:**   John J. Rapisardi, Esq.              Inv #:              15049

**RE:**   Other. Adversary Proceedings

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Oct-11-19 | B190 | JGM | Revised summary of recent developments of State Court cases being monitored. | 0.10 | $260.00 | 26.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| Oct-18-19 | B190 | JGM | Revised summary of recent developments of State Court cases being monitored. | 0.10 | $260.00 | 26.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |

Case:17-03283-LTS   Doc#:12397-9   Filed:03/16/20   Entered:03/16/20 20:24:00   Desc:
Exhibit G   Page 63 of 429

| Oct-25-19 | B190 | JGM | Revised summary of recent developments of State Court cases being monitored. | 0.10 | $260.00 | 26.00 |
|---|---|---|---|---|---|---|
|  | B190 | EM | Reviewed docket of State Court cases being monitored | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 1.00 | $200.00 | 200.00 |

| | **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **2.10** | **$438.00** |
|---|---|---|---|---|---|

| | Totals | | | 2.10 | $438.00 |
|---|---|---|---|---|---|

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan R Gonzalez | JGM | Special Counsel | $260.00 | 0.30 | $78.00 |
| Ericka Montull | EM | Senior Associate | $200.00 | 1.80 | $360.00 |

**Total Fee & Disbursements** $438.00

**Balance Now Due** $438.00

TAX ID Number      66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                                    December 19, 2019

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  |  |
|---|---|
| File #: | 396-00015 |

**Attention:**   John J. Rapisardi, Esq.

|  |  |
|---|---|
| Inv #: | 15050 |

**RE:**      Fee Application

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Oct-10-19 | B161 | LLL | Prepare budget and additional staffing plan for the month of November. | 1.00 | $270.00 | 270.00 |
|  |  | **TASK SUBTOTALS** | **B161    Budgeting (Case)** | **1.00** | **$270.00** | |
|  |  | Totals | | 1.00 | $270.00 | |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|------------------|-----------|---------|-----------------|-------------|--------------|
| Luis Llach | LLL | Partner | $270.00 | 1.00 | $270.00 |

## DISBURSEMENTS

| | | |
|---|---|---|
| | Photocopies | 0.10 |
| Oct-15-19 | Courier Fedex invoice 1-866-01310 | 34.92 |
| | Totals | 35.02 |
| | **Total Fee & Disbursements** | **$305.02** |

Invoice #:     15050                          Page    2                    December 19, 2019

**Balance Now Due**                                    **$305.02**

TAX ID Number      66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of PR - AAFAF                                    December 19, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

File #:        396-00017
Inv #:           15051

**Attention:**   John J. Rapisardi, Esq.

**RE:**     Commonwealth Claims Review

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Oct-02-19 | B310 | LLL | Further review and analysis of ███ ███████ | 4.80 | $270.00 | 1,296.00 |
| | B191 | CF | Worked on ████████ ██████████ | 2.70 | $170.00 | 459.00 |
| Oct-03-19 | B110 | LLL | Drafted email to attorney James Bliss re: ██████ | 0.20 | $270.00 | 54.00 |
| | B310 | CF | Worked on ████████ ██████████. | 2.60 | $170.00 | 442.00 |
| Oct-04-19 | B310 | JJC | Worked on ████████ ███ | 3.60 | $270.00 | 972.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B310 | CF | Worked on ███ | 2.10 | $170.00 | 357.00 |
| | B191 | VC | Reviewed ███ | 3.70 | $170.00 | 629.00 |
| Oct-07-19 | B310 | IF | Conducted analysis ███ | 4.90 | $240.00 | 1,176.00 |
| | B310 | LLL | Conferred with attorney Currais ███ | 0.30 | $270.00 | 81.00 |
| | B310 | LLL | Worked on ███ | 5.90 | $270.00 | 1,593.00 |
| | B310 | JGM | Analyzed ███ | 4.80 | $260.00 | 1,248.00 |
| | B310 | CF | Worked on ███ | 2.80 | $170.00 | 476.00 |





| Date | Code | Init. | Description | Hours | Rate | Amount |
|------|------|-------|-------------|-------|------|--------|
| | B190 | VC | Analyzed | 4.30 | $170.00 | 731.00 |
| | B310 | VC | Conferred with L. Llach, Esq to | 0.30 | $170.00 | 51.00 |
| Oct-08-19 | B310 | IF | Conducted | 4.70 | $240.00 | 1,128.00 |
| | B310 | LLL | Worked on | 4.80 | $270.00 | 1,296.00 |
| | B190 | JGM | Analyzed | 4.60 | $260.00 | 1,196.00 |
| | B310 | CF | Worked on | 2.70 | $170.00 | 459.00 |
| | B190 | VC | Analyzed | 3.90 | $170.00 | 663.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| Oct-09-19 | B310 | IF | Conducted ███ | 4.10 | $240.00 | 984.00 |
| | B180 | NP | Reviewed several electronic communications between ███ | 0.10 | $240.00 | 24.00 |
| | B190 | LLL | Worked on ███ | 4.90 | $270.00 | 1,323.00 |
| | B310 | JGM | Analyzed ███ | 4.90 | $260.00 | 1,274.00 |
| | B191 | CF | Worked on ███ | 1.10 | $170.00 | 187.00 |
| | B190 | VC | Analyzed ███ | 3.80 | $170.00 | 646.00 |
| Oct-10-19 | B310 | IF | Conducted ███ | 4.90 | $240.00 | 1,176.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B310 | LLL | Worked on  | 3.90 | $270.00 | 1,053.00 |
| | B310 | JGM | Analyzed | 4.70 | $260.00 | 1,222.00 |
| | B310 | CF | Worked on | 4.90 | $170.00 | 833.00 |
| Oct-11-19 | B310 | LLL | Worked on | 4.10 | $270.00 | 1,107.00 |
| Oct-15-19 | B190 | IF | Analyzed | 3.60 | $240.00 | 864.00 |
| | B310 | LRC | Collaborated in | 4.30 | $240.00 | 1,032.00 |
| | B310 | JGM | Conducted | 2.90 | $260.00 | 754.00 |
| | B310 | CF | Worked on | 4.30 | $170.00 | 731.00 |



| Date | Code | Initials | Description | | | Hours | Rate | Amount |
|------|------|----------|-------------|--|--|-------|------|--------|
| Oct-16-19 | B190 | IF | Analyzed | | | 3.70 | $240.00 | 888.00 |
| | B310 | LRC | Collaborated | | | 4.10 | $240.00 | 984.00 |
| | B190 | LLL | Analyzed | | | 6.30 | $270.00 | 1,701.00 |
| | B310 | JGM | Conducted | | | 2.10 | $260.00 | 546.00 |
| | B310 | CF | Worked on | | | 4.80 | $170.00 | 816.00 |
| Oct-17-19 | B190 | IF | Analyzed | | | 3.40 | $240.00 | 816.00 |
| | B190 | LRC | Collaborated in | | | 4.30 | $240.00 | 1,032.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | LLL | Analyzed | 6.10 | $270.00 | 1,647.00 |
| | B310 | JGM | Conducted | 2.60 | $260.00 | 676.00 |
| | B310 | CF | Worked on | 4.60 | $170.00 | 782.00 |
| | B191 | VC | Analyzed the | 2.60 | $170.00 | 442.00 |
| | B191 | VC | Analyzed the | 2.10 | $170.00 | 357.00 |
| Oct-18-19 | B190 | IF | Analyzed | 3.10 | $240.00 | 744.00 |
| | B310 | LRC | Collaborated in | 3.30 | $240.00 | 792.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B310 | JGM | Conducted  | 2.90 | $260.00 | 754.00 |
| | B310 | CF | Worked on | 2.40 | $170.00 | 408.00 |
| | B191 | VC | Drafted summary of | 2.70 | $170.00 | 459.00 |
| Oct-21-19 | B310 | JGM | Conducted | 2.80 | $260.00 | 728.00 |
| | B310 | JN | Review | 0.60 | $200.00 | 120.00 |
| Oct-22-19 | B190 | LLL | Analyzed | 6.30 | $270.00 | 1,701.00 |
| | B310 | JGM | Conducted | 2.70 | $260.00 | 702.00 |
| Oct-24-19 | B190 | LLL | Analyzed | 5.90 | $270.00 | 1,593.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Oct-30-19 | B310 | LLL | Discussed ██████████████ | 0.30 | $270.00 | 81.00 |
| | B310 | JN | Review ████████ ███████████ ████████ | 0.90 | $200.00 | 180.00 |
| | B310 | JN | Reviewed and analyzed ████ ███████████ ████████ | 2.40 | $200.00 | 480.00 |
| | B310 | JN | Edit ███████████ | 1.10 | $200.00 | 220.00 |
| | B310 | JN | Discussed with L. Llach, Esq ██████ | 0.30 | $200.00 | 60.00 |
| Oct-31-19 | B310 | LLL | Revise analysis and overview of ████ ███████ | 1.40 | $270.00 | 378.00 |
| | B310 | LLL | Conferred with attorney Nieves re: ████ | 0.20 | $270.00 | 54.00 |
| | B310 | JN | Conferred with L. Llach, Esq re: ████ | 0.20 | $200.00 | 40.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | | **0.20** | **$54.00** |
| **TASK SUBTOTALS** | **B180** | **Avoidance Action** | | **0.10** | **$24.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | | **64.20** | **$15,545.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | | **14.90** | **$2,533.00** |
| **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | | **127.00** | **$29,542.00** |
| | | Totals | | 206.40 | $47,698.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Israel Fernandez | IF | Junior Partner | $240.00 | 32.40 | $7,776.00 |
| Luis Ramos Cartagena | LRC | Junior Partner | $240.00 | 16.00 | $3,840.00 |
| Natalia Palmer | NP | Junior Partner | $240.00 | 0.10 | $24.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 3.60 | $972.00 |
| Luis Llach | LLL | Partner | $270.00 | 55.40 | $14,958.00 |
| Juan R Gonzalez | JGM | Special Counsel | $260.00 | 35.00 | $9,100.00 |
| Juan Nieves | JN | Senior Associate | $200.00 | 5.50 | $1,100.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 35.00 | $5,950.00 |
| Viviana Currais | VC | Associate | $170.00 | 23.40 | $3,978.00 |

## DISBURSEMENTS

Case:17-03283-LTS   Doc#:12397-9   Filed:03/16/20   Entered:03/16/20 20:24:00   Desc:
Exhibit G   Page 76 of 429

|           | Photocopies                      | 95.20  |
|-----------|----------------------------------|--------|
| Oct-09-19 | Legal Stamp. Internal Revenue.   | 136.80 |
| Oct-10-19 | Delivery expense.                | 10.00  |
| Oct-11-19 | Legal Stamp. Internal Revenue.   | 3.00   |
| Oct-15-19 | Delivery expense.                | 10.00  |
| Oct-16-19 | Delivery expense.                | 5.00   |

| | | |
|---|---|---|
| | Totals | $260.00 |

**Total Fee & Disbursements**        **$47,958.00**

**Balance Now Due**        **$47,958.00**

TAX ID Number      66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of PR - AAFAF                                    December 19, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
| | |
File #:        396-00018

**Attention:**   John J. Rapisardi, Esq.                    Inv #:          15052

**RE:**   Avoidance actions

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Oct-01-19 | B180 | JJC | Telephone conference with Rosa Sierra, Esq., Genovese Team and other members of Brown Rudnick. Re: ▮▮▮▮▮ ▮▮▮▮▮ | 0.80 | $270.00 | 216.00 |
| | B180 | JJC | Telephone conference with John Arrastia, Esq. and Jesus Suarez, Esq. (Genovese). | 0.50 | $270.00 | 135.00 |
| | B180 | JJC | Reviewed email and attachments from John Arrastia, Esq. regarding ▮▮▮▮▮ ▮▮▮▮▮ | 0.40 | $270.00 | 108.00 |
| | B180 | JJC | Participated in email exchange amongst Brown Rudnick's team (R Sierra) and Paul Hastings (N Bassett) related to ▮▮▮▮▮ ▮▮▮▮▮ | 0.30 | $270.00 | 81.00 |

| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Conference call with Bob Wexler, Jen Wood and atty Ileana Cardona to ███████ | 0.60 | $270.00 | 162.00 |
| B180 | LLL | Further review of memos and documents provided by Bob Wexler regarding ███████ | 1.20 | $270.00 | 324.00 |
| B180 | LLL | Draft email to Magy Vargas, ███████ | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Reviewed ███████ | 0.80 | $270.00 | 216.00 |
| B180 | LLL | Corresponded with attorney Patrick Mullane re: ███████ | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Review of ███████ | 0.60 | $270.00 | 162.00 |
| B180 | LLL | Draft email to Bob Wexler and atty Ileana Cardona re: ███████ | 0.20 | $270.00 | 54.00 |

| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Corresponded with Bob Wexler and attorney Monique Guillemard, ████████ | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Draft email to Bob Wexler re: ████ | 0.10 | $270.00 | 27.00 |
| B180 | LLL | Draft email to attorney David Martin, ████ | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Read email from attorney Rosa Sierra re: ████ | 0.80 | $270.00 | 216.00 |
| B180 | LLL | Corresponded with Bob Wexler re: ████ | 0.10 | $270.00 | 27.00 |
| B180 | LLL | Corresponded with attorney Rosa Sierra re: ████ | 0.10 | $270.00 | 27.00 |
| B180 | ND | Telephone conference with Special Counsel for the Unsecured Creditors Committee to ████ | 0.70 | $200.00 | 140.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Oct-02-19 | B180 | JJC | Began to analyze █████████ | 3.30 | $270.00 | 891.00 |
| | B180 | JJC | Reviewed email from James Reeder, Esq. | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Telephone conference with attorney Patrick Mullane, | 0.60 | $270.00 | 162.00 |
| | B180 | LLL | Draft email to Bob Wexler re: | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Read email from Bob Wexler re: | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Corresponded with attorney David Martin, | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Draft email to attorney Monique Guillemard, | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Review ████ letter from attorney | 0.80 | $270.00 | 216.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | LLL | Conference call with attorney Maria Milano, | 0.60 | $270.00 | 162.00 |
| | B180 | LLL | Review and analysis of | 1.40 | $270.00 | 378.00 |
| | B180 | JN | Review e-mail from N. Perez re: | 0.10 | $200.00 | 20.00 |
| Oct-03-19 | B180 | JJC | Reviewed email from John Arrastia, Esq. (Genovese) regarding | 0.10 | $270.00 | 27.00 |
| | B180 | JJC | Reviewed email from Nick Bassett, Esq. (Paul Hastings) regarding | 0.10 | $270.00 | 27.00 |
| | B180 | JJC | Collaborated | 2.10 | $270.00 | 567.00 |

| | | | | | |
|---|---|---|---|---|---|
| B180 | JJC | Reviewed email from Zach Chalett, Esq. (Proskauer) regarding | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Corresponded with attorneys Shannon Wolf and Tristan Axelrod re | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Reviewed | 0.60 | $270.00 | 162.00 |
| B180 | LLL | Read email from attorney Maria Milano, | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Read email from attorney Nick Bassett re: | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Conducted | 0.90 | $270.00 | 243.00 |
| B180 | LLL | Reviewed email from Bob Wexler re: | 0.30 | $270.00 | 81.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | LLL | Reviewed ███████ ████ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Drafted email to attorney Elvia Camayd, ████████ | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Read emails from Jennifer Wood and atty Nayda Pérez re: ████████ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Read email from attorney Oliver re: ████████ | 0.30 | $270.00 | 81.00 |
| | B180 | PLS | Various updates to the ████████. | 0.10 | $95.00 | 9.50 |
| Oct-04-19 | B180 | JJC | Analyzed ████████ | 2.60 | $270.00 | 702.00 |
| | B180 | JJC | Revised Committee's ████████ | 0.60 | $270.00 | 162.00 |
| | B180 | JJC | Reviewed email exchanges between Fatima Hassan Ali, Esq. (Jones Day), James Reeder, Esq. and John Arrastia, Esq. (Genovese) regarding ████████ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Corresponded with attorney Nayda Pérez, counsel for ████████ | 0.30 | $270.00 | 81.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | LLL | Draft email to Bob Wexler and Jen Wood re: ███████████ | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Draft ███████████████ | 0.80 | $270.00 | 216.00 |
| | B180 | JN | Review ████████████████████████ | 1.70 | $200.00 | 340.00 |
| | B180 | JN | Draft response e-mail to N. Bassett re: ███████ | 0.20 | $200.00 | 40.00 |
| | B180 | JN | Draft e-mail to R. Wexler and A. Estrella re: ████████████████ | 0.20 | $200.00 | 40.00 |
| Oct-07-19 | B180 | JJC | Reviewed and replied email from John Arrastia, Esq. (Genovese) regarding ██████ | 0.20 | $270.00 | 54.00 |
| | B180 | JJC | Reviewed emails between James Reeder, Esq. (Jones Day) and Ileana Cardona, Esq. ██████ | 0.10 | $270.00 | 27.00 |

| B180 | JJC | Reviewed email from Ileana Cardona, Esq. pertaining ▮▮▮▮▮ | 0.10 | $270.00 | 27.00 |
|---|---|---|---|---|---|
| B180 | JJC | Reviewed email from Michael C. Kelso, Esq. ▮▮▮▮▮ ▮▮▮▮ | 0.10 | $270.00 | 27.00 |
| B180 | JJC | Reviewed email from Brandon Clark, Esq. (Proskauer) regarding ▮▮▮▮▮ ▮▮▮▮ | 0.10 | $270.00 | 27.00 |
| B180 | JJC | Reviewed email from Nick Bassett, Esq. (Paul Hastings) ▮▮▮▮▮ | 0.10 | $270.00 | 27.00 |
| B180 | JJC | Began to analyze ▮▮▮▮▮ ents ▮▮▮▮▮ | 4.70 | $270.00 | 1,269.00 |
| B180 | LLL | Telephone conference with attorney Fernando Van Derdys re: ▮▮▮▮▮ | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Draft email to Robert Wexler re: ▮▮▮▮▮ | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Corresponded with Jen Wood and attorney Nayda Pérez ▮▮▮▮▮ | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Review and analysis ▮▮▮▮▮ | 0.90 | $270.00 | 243.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B180 | LLL | Corresponded with attorney Rosa Sierra re: | 0.30 | $270.00 | 81.00 |
| | B180 | JN | Review e-mail from G. Negron re: | 0.10 | $200.00 | 20.00 |
| Oct-08-19 | B180 | LLL | Corresponded with Jen Wood re: | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Read communication from attorney Samuel Wisotzkey, | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Corresponded with attorney Gretchen Negrón, | 0.60 | $270.00 | 162.00 |
| | B180 | LLL | Read communication from attorney William Vidal, | 0.90 | $270.00 | 243.00 |
| | B180 | LLL | Read communication from attorney William Vidal, | 0.60 | $270.00 | 162.00 |

| | B180 | LLL | Draft communication to attorney Vidal, | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Review emails from Rosa Sierra and Bob Wexler re: | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Corresponded with attorney Fernando Van Derdys, | 0.30 | $270.00 | 81.00 |
| | B180 | JN | Review e-mail from R. Wexler re | 0.20 | $200.00 | 40.00 |
| | B180 | JN | Draft e-mail to N. Bassett re: | 0.10 | $200.00 | 20.00 |
| Oct-09-19 | B180 | LLL | Corresponded with attorney Drew Dillworth, | 0.20 | $270.00 | 54.00 |

| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Followed up with attorneys Nieves, Palmer and Joelie Pérez re: ██████████ ████. | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Conference call with attorney Drew Dillworth, ██████████ | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Draft email to Bob Wexler re: ██████████ | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Draft email to Bob Wexler re: ██████████ | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Review and analysis of ██████████ | 1.80 | $270.00 | 486.00 |
| B180 | LLL | Draft email to Bob Wexler re: ██████████ | 0.10 | $270.00 | 27.00 |
| B180 | JN | Telephone Conference with J. Gonzalez and F. Dalmau re: ██████████ | 0.10 | $200.00 | 20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Draft e-mail to  J. Gonzalez and F. Dalmau in ███████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review letter from W. Vidal and documents attached thereto re: ███████ | 0.70 | $200.00 | 140.00 |
| | B180 | JN | Review letter from W. Vidal and documents attached thereto re: ███████ | 0.40 | $200.00 | 80.00 |
| Oct-10-19 | B180 | JJC | Reviewed several emails from Rosa Sierra, Esq. (Brown Rudnick) regarding ███████ | 0.20 | $270.00 | 54.00 |
| | B180 | JJC | Reviewed email from counsel for garden variety defendant and corresponding response from Rosa Sierra, Esq. (Brown Rudnick). | 0.10 | $270.00 | 27.00 |
| | B180 | JJC | Reviewed email exchange between John Arrastia, Esq. (Genovese) and Michael Kelso, Esq. | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Corresponded with attorney Elvia Camayd, ███████ | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Corresponded with attorney Lourdes Arroyo, ███████ | 0.30 | $270.00 | 81.00 |

| B180 | LLL | Corresponded with attorney Grossman, ██████████ | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Corresponded with attorneys Cataldi and Castro, ██████████ | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Corresponded with attorney David Martin, ██████████ | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Draft email to attorney Carmen Conde, ██████████ | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Corresponded with attorney Carlos Sagardía, ██████████ | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Reviewed, ██████████ | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Corresponded with attorney Simone Cataldi re: ██████████ | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Corresponded with attorney Quiñones, ██████████ | 0.30 | $270.00 | 81.00 |

| | B180 | LLL | Reviewed email from attorney Rosa Sierra re: ███████████ | 0.20 | $270.00 | 54.00 |
| | B180 | JN | Review e-mail from C. Sagardia re: ███████████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from S. Cataldi re: ████████. | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Draft e-mail to R. Sierra re: ████████. ██████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Telephone Conference with R. Sierra re: ███████████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Draft response e-mail to S. Cataldi re: ██████. | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Telephone Conference with L. Garcia re: ███████████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Draft e-mail to L. Garcia re: ████████ | 0.10 | $200.00 | 20.00 |
| Oct-11-19 | B180 | LLL | Corresponded with Jen Wood re: ███████████ | 0.20 | $270.00 | 54.00 |

| B180 | LLL | Telephone conference with attorney Rosa Sierra to discuss various matters re: ████████████ | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Corresponded with Bob Wexler and Scott Martínez re: ████████████ | 0.90 | $270.00 | 243.00 |
| B180 | LLL | Telephone conference with attorney Rosa Sierra to discuss ████████████ | 0.60 | $270.00 | 162.00 |
| B180 | LLL | Review attorney Rosa Sierra's ████████████ | 0.70 | $270.00 | 189.00 |
| B180 | LLL | Reviewed email from attorney Nick Bassett re: ████████████ | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Corresponded with attorney Nayda Pérez, ████████████ | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Review attorney Nayda Pérez' ████████████ | 0.70 | $270.00 | 189.00 |
| B180 | LLL | Corresponded with attorney Rosa Sierra re: ████████████ | 0.20 | $270.00 | 54.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | LLL | Corresponded with attorneys Nick Bassett and Scott Martinez re: ██████ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Review emails from Robert Wexler and attorney Monique Guillemard, ██████ | 0.30 | $270.00 | 81.00 |
| | B180 | JN | Review and respond to e-mail from J. Ramirez ██████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Draft e-mail to R. Wexler re: ██████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review and respond to e-mail from N. Bassett re: ██████ | 0.20 | $200.00 | 40.00 |
| | B180 | JN | Review e-mail from N. Perez re: ██████ | 0.10 | $200.00 | 20.00 |
| | B180 | PLS | Various updates to ██████ | 0.10 | $95.00 | 9.50 |
| Oct-14-19 | B180 | LLL | Read letter from attorneys Quiñones and Lugo, ██████ | 0.40 | $270.00 | 108.00 |



| B180 | LLL | Conference call with attorneys Nick Bassett, Scott Martínez and Juan Nieves to discuss | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Corresponded with attorneys Rosa Sierra and Ileana Oliver, | 0.60 | $270.00 | 162.00 |
| B180 | LLL | Drafted email to attorneys Nick Bassett and Scott Martínez re | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Reviewed Brown Rudnick's | 0.80 | $270.00 | 216.00 |
| B180 | LLL | Drafted email to attorney Alberto Estrella and Bob Wexler re: | 0.60 | $270.00 | 162.00 |

| | B180 | LLL | Read email from Bob Wexler | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Corresponded with Jenn Wood re: | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Drafted email to attorney William Vidal, | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Drafted email to attorneys Lugo and Quiñones, | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Conference call with N. Bassett, Esq (Paul Hastings) and S. Martinez (Zolfo) regarding | 0.30 | $270.00 | 81.00 |
| | B180 | JN | Telephone Conference with N. Bassett, S. Martinez and L. Llach re: | 0.40 | $200.00 | 80.00 |
| Oct-15-19 | B180 | LLL | Review | 2.20 | $270.00 | 594.00 |

| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Draft email to attorneys Nick Bassett and Scott Martínez re: ███ | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Read email from Scott Martínez re: ███ | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Corresponded with Bob Wexler re: ███ | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Telephone conference with Bob Wexler ███. | 0.60 | $270.00 | 162.00 |
| B180 | LLL | Corresponded with attorney Nayda Perez Roman re: ███ | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Corresponded with attorney Rafael Mayoral, ███ | 0.70 | $270.00 | 189.00 |
| B180 | LLL | Draft and edit ███ | 0.90 | $270.00 | 243.00 |
| B180 | LLL | Edited ███. | 0.60 | $270.00 | 162.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review memorandum ████ | 1.30 | $200.00 | 260.00 |
| | B180 | JN | Review e-mail from R. Mayoral re: ████ | 0.10 | $200.00 | 20.00 |
| Oct-16-19 | B180 | LLL | Read email from attorney Tristan Axelrod re: ████ | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Review draft of ████ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Read email from Robert Wexler re: ████ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Review ████ | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Revise and edit ████ | 2.00 | $270.00 | 540.00 |
| | B180 | JN | Draft e-mail to R. Wexler re: ████ | 0.10 | $200.00 | 20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | PLS | Exchanged various emails with C. Ennis (from Brown Rudnick), and R. Velez (from CST) re: ████████ | 0.30 | $95.00 | 28.50 |
| Oct-17-19 | B180 | LLL | Read emails from attorney Ivan Castro, ████████ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Conference call with attorneys from Brown Rudnick, Estrella and Paul Hastings, and DGC and Zolfo Cooper, ████████ | 0.90 | $270.00 | 243.00 |
| | B180 | LLL | Review ████████ | 0.80 | $270.00 | 216.00 |
| | B180 | LLL | Read email from attorney Rosa Sierra re: ████████ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Further revision and editing of ████████ | 0.90 | $270.00 | 243.00 |

B180   LLL   Draft email to attorney Angelo Castaldi re:                0.20      $270.00          54.00

B180   JN    Review e-mail from N. Perez re:                            0.10      $200.00          20.00

B180   JN    Review                                                    2.10      $200.00         420.00

B180   JN    Draft e-mail to R. Garcia re:                             0.20      $200.00          40.00

B180   JN    Telephone Conference with R. Garcia re:                   0.10      $200.00          20.00

B180   JN    Participate in telephone conference with                  0.90      $200.00         180.00

B180   PLS   Exchanged emails with C. Ennis (from Brown                0.10      $95.00            9.50
             Rudnick) and J. Casillas Esq. (from CST Law)
             re:

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | PLS | Electronic filing of █████████████ ██████████ | 0.10 | $95.00 | 9.50 |
| Oct-18-19 | B180 | LLL | Review emails related to ███████ ████████████. | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Revision and editing ███████████████ ████ | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Corresponded with attorney Zourabaiani, ██████████████████████ █████████████████████ | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Corresponded with ██████████████: ███████████████████ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Corresponded with attorney Eduardo Zayas, ██████████████████████ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Corresponded with attorney Quiñones, █████████████████████████████ ███████████████████ | 0.20 | $270.00 | 54.00 |
| | B180 | JN | Review draft of █████████████████ ██████████ | 0.10 | $200.00 | 20.00 |

| | B180 | JN | Draft e-mail to R. Sierra re: ██████████ | 0.30 | $200.00 | 60.00 |
| | B180 | JN | Draft e-mail to J. Hernandez re ██████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Draft e-mail to A. Deliz re ██████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from V. Quiñones re; ██████ | 0.10 | $200.00 | 20.00 |
| | B180 | PLS | Various updates to ██████ | 0.20 | $95.00 | 19.00 |
| Oct-21-19 | B180 | LLL | Corresponded with counsel for ██████ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Corresponded with counsel for ██████ | 0.20 | $270.00 | 54.00 |

| B180 | LLL | Corresponded with attorney Gretchen Negrón, | 0.60 | $270.00 | 162.00 |

| B180 | LLL | Conference call with Bob Wexler and attorney Nieves t | 0.40 | $270.00 | 108.00 |

| B180 | LLL | Corresponded with attorney Rosamar García, | 0.30 | $270.00 | 81.00 |

| B180 | LLL | Revise and edit ███ Adv | 0.60 | $270.00 | 162.00 |

| B180 | LLL | Corresponded with Bob Wexler re: | 0.30 | $270.00 | 81.00 |

| B180 | LLL | Corresponded with attorney Salichs, | 0.30 | $270.00 | 81.00 |

| B180 | LLL | Revise and edit | 0.70 | $270.00 | 189.00 |

| B180 | LLL | Revise and edit | 0.60 | $270.00 | 162.00 |

| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Revise and edit ███████ | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Revise and edit ███████ | 0.70 | $270.00 | 189.00 |
| B180 | LLL | Revise and edit ███████ | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Revise and edit ███████ | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Revise and edit ███████e | 0.60 | $270.00 | 162.00 |
| B180 | LLL | Corresponded with attorney Mayoral, ███████ | 0.20 | $270.00 | 54.00 |
| B180 | JN | Telephone Conference with R. Sierra re: ███████ | 0.20 | $200.00 | 40.00 |
| B180 | JN | Review ███████ | 0.70 | $200.00 | 140.00 |
| B180 | JN | Telephone Conference with R. Wexler and L. Llach re: ███████ | 0.40 | $200.00 | 80.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review ███████ | 2.20 | $200.00 | 440.00 |
| | B180 | JN | Draft e-mail to S. Cataldi re: ██████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Telephone Conference with E. Lugo and V. Quiñones re: ██████ | 0.20 | $200.00 | 40.00 |
| | B180 | JN | Draft e-mail to R. Sierra re: ██████ | 0.10 | $200.00 | 20.00 |
| Oct-22-19 | B180 | JN | Review and respond to e-mail from J. Hernandez re: ██████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Draft e-mail to R. Sierra re: ██████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review memorandum ██████ | 0.90 | $200.00 | 180.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review memorandum ███████ | 0.70 | $200.00 | 140.00 |
| | B180 | JN | Review memorandum ███████ | 0.40 | $200.00 | 80.00 |
| | B180 | JN | Telephone Conference with D. Rodriguez re: | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Draft e-mail to R. Wexler re: | 0.10 | $200.00 | 20.00 |
| Oct-23-19 | B180 | LLL | Meeting with attorneys Benjamín Quiñones and Hector Castro. | 0.90 | $270.00 | 243.00 |
| | B180 | LLL | Review and analysis of | 4.00 | $270.00 | 1,080.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | LLL | Draft email to Bob Wexler re: ███ | 0.60 | $270.00 | 162.00 |
| | B180 | LLL | Reviewed ███ | 0.80 | $270.00 | 216.00 |
| | B180 | JN | Meeting with B. Quinones, H. Garcia and L. Llach re: ███ | 0.90 | $200.00 | 180.00 |
| | B180 | PLS | Drafted emails to ███: | 0.50 | $95.00 | 47.50 |
| Oct-24-19 | B180 | LLL | Corresponded with attorney Rosa Sierra re: ███ | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Corresponded with attorney Mayoral, ███ | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Corresponded with attorney Perez Roman, ███ | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Corresponded with counsel for ███ | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Corresponded with attorney Rosamar García, ███ | 0.60 | $270.00 | 162.00 |



| | | | | | |
|---|---|---|---|---|---|
| | B180 | LLL | Review email from Bob Wexler re: | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Draft | 0.80 | $270.00 | 216.00 |
| | B180 | LLL | Corresponded with counsel for | 0.30 | $270.00 | 81.00 |
| | B180 | JN | Review | 0.70 | $200.00 | 140.00 |
| Oct-25-19 | B180 | LLL | Conference call with Bob Wexler | 0.60 | $270.00 | 162.00 |
| | B180 | LLL | Reviewed email from attorney Rosa Sierra re: | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Review and analysis of memorandum regarding | 1.90 | $270.00 | 513.00 |

B180   LLL   Review and analysis of ███████                1.80    $270.00    486.00
█████████████████████████
█████████████████████████
████████████████████.

B180   LLL   Review and analysis of ███████                1.70    $270.00    459.00
█████████████████████████
█████████████████████████
████████████

B180   LLL   Corresponded with attorney Rosa Sierra and    0.40    $270.00    108.00
Bob Wexler re: ███████████████
██████████████████

B180   LLL   Corresponded with attorney John Arrastia re:  0.80    $270.00    216.00
██████████████████████████

B180   LLL   Review and analysis of ███████                1.60    $270.00    432.00
██████████████████████

B180   LLL   Review emails from attorneys Rosa Sierra and  0.40    $270.00    108.00
attorney Stafford re: ████████████
████████████

B180   LLL   Read email from Bob Wexler to attorney        0.30    $270.00    81.00
Milano, ████████████████████
██████████████

| | B180 | JN | Review memorandum from Brown Rudnick re: | 1.30 | $200.00 | 260.00 |
| Oct-26-19 | B180 | LLL | Corresponded with Scott Martinez and attorney Nick Bassett re: | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Further review and analysis of | 2.90 | $270.00 | 783.00 |
| | B180 | LLL | Review and analysis of | 1.30 | $270.00 | 351.00 |
| | B180 | LLL | Review and analysis of | 0.90 | $270.00 | 243.00 |
| | B180 | LLL | Draft communication to attorney Guillemard, | 0.80 | $270.00 | 216.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Draft communication to attorney Camayd, | 0.80 | $270.00 | 216.00 |
| B180 | LLL | Draft communication to attorney Criado, | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Drafted email to attorney Mayoral, | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Draft communication to attorney Joseph Florczak, | 0.40 | $270.00 | 108.00 |

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Oct-27-19 | B180 | JN | Review memorandum ███████ | 0.30 | $200.00 | 60.00 |
| | B180 | JN | Review memorandum ███████ | 0.40 | $200.00 | 80.00 |
| Oct-28-19 | B180 | LLL | Corresponded with attorney Mayoral, ███████ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Review emails from attorney Rosa Sierra and Bob Wexler re: ███████ | 0.60 | $270.00 | 162.00 |
| | B180 | LLL | Conference call with teams from Brown Rudnick, Estrella, DGC and CST ███████ | 0.90 | $270.00 | 243.00 |
| | B180 | LLL | Telephone conference with attorney John Arrastia to ███████ | 0.60 | $270.00 | 162.00 |
| | B180 | LLL | Draft email from Bob Wexler ███████ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Corresponded with attorney Rosa Sierra | 0.40 | $270.00 | 108.00 |



re: ███████████████████████

| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Review draft of ███████ | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Revise and edit ████████ | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Corresponded with attorneys Sierra, | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Read correspondence from attorney Ricardo Ortiz, | 0.90 | $270.00 | 243.00 |
| B180 | LLL | Telephone conference with Elvia Camayd, | 0.40 | $270.00 | 108.00 |
| B180 | JN | Participate in teleconference re: | 1.00 | $200.00 | 200.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review e-mail from J. Florczak re: ████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mails from C. Ortiz and R. Mayoral re: ████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from M. Melendez re: ████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from S. Criado re: ████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from E. Camayd re: ████ | 0.10 | $200.00 | 20.00 |
| | B180 | PLS | Various updates to ████ | 0.10 | $95.00 | 9.50 |
| | B180 | PLS | Conference call with DGC Team, BR Team, Estrella Team, and rest of CST Team re: ████ | 0.90 | $95.00 | 85.50 |
| Oct-29-19 | B180 | LLL | Review ████ | 0.90 | $270.00 | 243.00 |



| B180 | LLL | Draft email to attorney John Arrastia re: | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Corresponded with attorney Nayuan Zourabaiani, | 0.60 | $270.00 | 162.00 |
| B180 | LLL | Revise and edit | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Exchanged multiple emails with attorney Rosa Sierra and | 0.60 | $270.00 | 162.00 |
| B180 | LLL | Telephone conference with attorney Luis Sanchez Betances, | 0.60 | $270.00 | 162.00 |
| B180 | LLL | Preliminary review of | 2.90 | $270.00 | 783.00 |
| B180 | LLL | Revise and edit | 0.70 | $270.00 | 189.00 |

| | B180 | LLL | Corresponded with counsel for ████ ██████████ | 0.20 | $270.00 | 54.00 |
|---|---|---|---|---|---|---|
| | B180 | JN | Review e-mail from S. Cataldi re: ████████ | 0.90 | $200.00 | 180.00 |
| | B180 | JN | Draft ████████ | 0.40 | $200.00 | 80.00 |
| | B180 | JN | Review ████████ | 1.30 | $200.00 | 260.00 |
| Oct-30-19 | B180 | LLL | Telephone conference with attorney Sánchez Betances, ████ | 0.60 | $270.00 | 162.00 |
| | B180 | LLL | Read email from Bob Wexler re: ████ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Corresponded with attorney Tristan Axelrod re: ████ | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Review emails from Bob Wexler and Melissa Meléndez re: ████ | 0.40 | $270.00 | 108.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | LLL | Reviewed letter from ███ | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Corresponded with attorney Drew Dillowrth, | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Read email from attorney Rosa Sierra | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Read email from attorney Zourabaiani, | 0.20 | $270.00 | 54.00 |
| Oct-31-19 | B180 | JJC | Revised | 0.80 | $270.00 | 216.00 |
| | B191 | JJC | Exchanged emails with John Arrastia, Esq. | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Review | 0.30 | $270.00 | 81.00 |

| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Corresponded with attorneys Rosa Sierra and Nayuan Zourabaiani re: ███ | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Corresponded with attorney Monique Guillemard, ███ | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Read email from attorney María Milano, ███ | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Preliminary review of ███ | 0.80 | $270.00 | 216.00 |
| B180 | LLL | Corresponded with attorney Tristan Axelrod re: ███ | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Reviewed ███ | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Draft email to attorney Luis Sánchez Betances, ███ | 0.30 | $270.00 | 81.00 |

| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Corresponded with attorney Nayuan Zourabaiani and Bob Wexler ▮▮▮ | 0.30 | $270.00 | 81.00 |
| B180 | JN | Review e-mail from I. Castro re: ▮▮▮ | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review memorandum and ▮▮▮ | 0.40 | $200.00 | 80.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B180** | **Avoidance Action** | **149.40** | | **$38,077.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **0.20** | | **$54.00** |

|  | | |
|---|---|---|
| Totals | 149.60 | $38,131.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 18.30 | $4,941.00 |
| Luis Llach | LLL | Partner | $270.00 | 102.60 | $27,702.00 |
| Juan Nieves | JN | Senior Associate | $200.00 | 25.60 | $5,120.00 |
| Natalia del Nido | ND | Senior Associate | $200.00 | 0.70 | $140.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 2.40 | $228.00 |

## DISBURSEMENTS

Case:17-03283-LTS   Doc#:12397-9   Filed:03/16/20   Entered:03/16/20 20:24:00   Desc:
Exhibit G   Page 119 of 429

|  |  |  |
|---|---|---|
| Photocopies | 6.10 | |
| Oct-16-19 | Filing Fees re: 19-00154; 19-00264; 19-00269; 19-00281; 19-00296; 19-00355; 19-00365 | 2,800.00 |
| Managers Check | 20.00 | |
| Delivery expense. Federal Court. Filing Fees. | 15.00 | |

Totals                                                              $2,841.10

**Total Fee & Disbursements**                                 **$40,972.10**

**Balance Now Due**                                           **$40,972.10**

TAX ID Number       66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                              January 9, 2020

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  |  |
|---|---|
| File #: | 396-00002 |
| Inv #: | 15233 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**   General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Nov-01-19 | B110 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) regarding ██████ | 0.10 | $270.00 | 27.00 |
| | B112 | JJC | Reviewed email from Alvin Velazquez, Esq. (Chair-UCC) regarding ██████ | 0.10 | $270.00 | 27.00 |
| | B112 | JJC | Reviewed ██████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Telephone conference with Alvin Velazquez, Esq. (Committee Chair). Re: ██████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Reviewed email from Brian Hine, Esq. regarding ██████ | 0.60 | $270.00 | 162.00 |



| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Revise draft of ███████ | 0.70 | $270.00 | 189.00 |
| B191 | JJC | Reviewed email from Luc Despins, Esq. (Paul Hastings) regarding ████ | 0.10 | $270.00 | 27.00 |
| B150 | ND | Revise draft of ███████ | 1.00 | $200.00 | 200.00 |
| B150 | ND | Revise draft of ███████ | 0.30 | $200.00 | 60.00 |
| B150 | ND | Revise draft of ███████ | 0.50 | $200.00 | 100.00 |
| B150 | ND | Correspond with D. Barron, Esq (Paul Hastings) re: ████ | 0.10 | $200.00 | 20.00 |
| B155 | PLS | Exchanged emails with A. Bongartz Esq. | 0.10 | $95.00 | 9.50 |

(from Paul Hastings) re: ███████

| | | | | | | |
|---|---|---|---|---|---|---|
| | B150 | CF | Correspond with D. Barron, Esq (Paul Hastings) re: ███████ | 0.10 | $170.00 | 17.00 |
| | B150 | VC | Correspond with D. Barron, Esq (Paul Hastings) re: ███████ | 0.10 | $170.00 | 17.00 |
| Nov-04-19 | B113 | JJC | Reviewed ███████ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed ███████ | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed Commonwealth's Informative Motion Regarding Motion Requesting Relief from Stay Under 362(d)(1) of the Bankruptcy Code. | 0.10 | $170.00 | 17.00 |
| Nov-05-19 | B150 | JJC | Participated in ███████ | 0.40 | $270.00 | 108.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) Re: ███████ | 0.20 | $270.00 | 54.00 |
| | B150 | JJC | Reviewed email from Luc Despins, Esq. (Paul Hastings) regarding ███████ | 0.10 | $270.00 | 27.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) Re: ███ ████ | 0.30 | $270.00 | 81.00 |
| B190 | JJC | Exchanged emails with Alvin Velazquez, Esq. (Chair) regarding ███████. | 0.20 | $270.00 | 54.00 |
| B190 | JJC | Reviewed email from Luc Despins, Esq. (Paul Hastings) regarding ███████ | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Prepared for ███████ ██ | 0.80 | $270.00 | 216.00 |
| B191 | JJC | Telephone conference with Luc Despins, Esq. Re: ███████ | 0.30 | $270.00 | 81.00 |
| B191 | JJC | Telephone conference with Alvin Velazquez, Esq. re: ████ | 0.40 | $270.00 | 108.00 |
| B191 | JJC | Revised draft of ███████ ████████ | 1.60 | $270.00 | 432.00 |
| B113 | CF | Reviewed Briefing Schedule. | 0.10 | $170.00 | 17.00 |
| B113 | CF | Reviewed Order approving stipulation at Docket 9095. | 0.10 | $170.00 | 17.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Order as to Informative Motion at Docket 9093. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed Order granting Commonwealth's Sixty-Fourth Omnibus Substantive Objection to Claims. | 0.10 | $170.00 | 17.00 |
| Nov-06-19 | B150 | JJC | Participated in weekly committee conference call. | 0.50 | $270.00 | 135.00 |
| | B191 | JJC | Participated in ████████████ | 1.10 | $270.00 | 297.00 |
| | B191 | JJC | Telephone conference with Alex Bongartz, Esq. and Luis Llach, Esq. re: ████████ ████████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Telephone conference with Alex Bongartz, Esq. and Luc Despins, Esq. Re: ████████ ████████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Worked ████████████████ ████████████████ | 2.30 | $270.00 | 621.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) regarding ████████ ████████ | 0.10 | $270.00 | 27.00 |
| Nov-07-19 | B113 | JJC | Reviewed Memorandum Order denying motion to alter or amend order. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed FOMB's Urgent Motion for entry of an order authorizing the filing of the Key to Pseudonymous Defendants. | 0.20 | $270.00 | 54.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee regarding ███ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Telephone conference with Bernardo Medina from KROMA regarding ███ | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Telephone conference with Alvin Velazquez, Esq. (Committee Chairperson) regarding ███ | 0.30 | $270.00 | 81.00 |
| | B310 | JJC | Exchanged emails with Alex Bongartz, Esq. (Paul Hastings) regarding ███ | 0.20 | $270.00 | 54.00 |
| | B113 | CF | Reviewed Commonwealth's Corrected Notice of Adjournment of Hearing of the Fifty-Fourth Omnibus Non-Substantive Objection with Respect to Proofs of Claim 147091 and 136008. | 0.10 | $170.00 | 17.00 |
| Nov-08-19 | B113 | JJC | Revised and analyzed draft of UCC's ███ | 1.70 | $270.00 | 459.00 |
| | B190 | JJC | Analyzed FOMB's ███ | 1.20 | $270.00 | 324.00 |
| | B191 | JJC | Reviewed email from Luc Despins, Esq. (Paul Hastings) regarding ███ | 0.20 | $270.00 | 54.00 |
| | B310 | JJC | Reviewed emails from Alex Bongartz, | 0.20 | $270.00 | 54.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Esq. (Paul Hastings) to Committee regarding ███████ | | | |
| | B320 | JJC | Conference call with L. Despins, Esq (Paul Hastings) re: ███████ | 0.40 | $270.00 | 108.00 |
| Nov-10-19 | B113 | JJC | Analyzed FOMB and AAFAF's ███████ | 1.30 | $270.00 | 351.00 |
| Nov-11-19 | B113 | JJC | Analyzed ███████ | 3.30 | $270.00 | 891.00 |
| | B191 | JJC | Reviewed extensive email from Luc Despins, Esq. (Paul Hastings) regarding ███████ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings ███████ | 0.30 | $270.00 | 81.00 |
| | B113 | CF | Reviewed Commonwealth and FOMB's Informative Motion as to Motion for Relief of Stay Under 362(D)(1). | 0.10 | $170.00 | 17.00 |
| Nov-12-19 | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) regarding ███████ | 0.20 | $270.00 | 54.00 |

Invoice #: 15233     Page 8     January 9, 2020
Case:17-03283-LTS   Doc#:12397-9   Filed:03/16/20   Entered:03/16/20 20:24:00   Desc:
Exhibit G   Page 127 of 429

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JJC | Reviewed email from John Arrastia, Esq. (Genovese) to the Committee regarding ███ ████ | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Reviewed email from Alvin Velazquez, Esq. (Chair). | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Drafted email to Luc Despins, Esq. (Paul Hastings) regarding ████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Analyzed ███ | 1.40 | $270.00 | 378.00 |
| | B320 | LLL | Telephone conference with A. Bongartz, Esq (Paul Hastings) re: ███ | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed L.J. Costas-Russell's Opposition to Debtors' Objection re: claim num. 10493. | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Reviewed AAFAF's Urgent Motion for Brief Extension of Deadline. | 0.10 | $170.00 | 17.00 |
| Nov-13-19 | B113 | JJC | Reviewed Commonwealth's Reply to its Motion in Compliance with Rule 2004 Request. | 0.40 | $270.00 | 108.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) regarding ███ | 0.10 | $270.00 | 27.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B150 | JJC | Participated in Committee call regarding ▮▮▮▮▮ | 1.10 | $270.00 | 297.00 |
| Nov-14-19 | B113 | JJC | Reviewed FOMB's Memorandum of Law in Opposition to Motion for Leave to Participate as Amici Curiae Plus re: Congressman Raul M. Grijalva, Congresswoman Nydia M. Velazquez and Congressman Darren Soto. | 0.70 | $270.00 | 189.00 |
| | B113 | JJC | Reviewed Order on supplemental briefing related to UCC's Objection. | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) regarding ▮▮▮▮▮ | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed Appellants' Motion for Extension to file brief and appendix. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed Order setting briefing schedule for motions at 9022, 9023 and 9131. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed Debtors' Notice of Presentment of Revised Proposed Order in connection to their Motion for Order. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed Ad Hoc Group of PREPA Bondholders' Motion Submitting Eighth Supplemental Verified Statement per FRBP 2019. | 0.30 | $170.00 | 51.00 |
| | B113 | CF | Reviewed ▮▮▮▮▮ | 0.20 | $170.00 | 34.00 |

| | B113 | CF | Reviewed Order on Joint Status at Docket 9160. | 0.10 | $170.00 | 17.00 |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed AAFAF's Thirteenth Urgent Consented Motion for Extension of Deadlines. | 0.10 | $170.00 | 17.00 |
| Nov-15-19 | B150 | JJC | Participated in Committee Call. | 0.60 | $270.00 | 162.00 |
| | B113 | CF | Reviewed Order granting Appellants' request for extension. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed Order granting thirteenth urgent consented motion at Docket 9174. | 0.10 | $170.00 | 17.00 |
| Nov-18-19 | B110 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) regarding ▮▮▮▮ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Judge Houser's mediation scheduling memorandum. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed UBS Trust Co.'s Response to Commonwealth's Objection. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ▮▮▮▮ | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Analyzed ▮▮▮▮ | 0.90 | $270.00 | 243.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed Order requiring supplemental briefing in connection to the Motion to Dismiss. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed FOMB, PREPA and Commonwealth's Urgent Motion for Leave to Intervene in the Amended Complaint's Second Claim for Relief with Full Participation Rights. | 0.40 | $270.00 | 108.00 |
| | B113 | CF | Analyzed ██████████████████ | 0.40 | $170.00 | 68.00 |
| | B113 | CF | Reviewed Order granting Commonwealth's Objections at Docket 8692, 8693, 8696, 8697 and 8701. | 0.40 | $170.00 | 68.00 |
| Nov-19-19 | B113 | JJC | Reviewed PFZ Properties' Objection to Commonwealth, ERS and PBA's Plan of Adjustment. | 0.90 | $270.00 | 243.00 |
| | B150 | JJC | Telephone conference with A. Bongartz, Esq (Paul Hastings) re: ████████████ | 0.10 | $270.00 | 27.00 |
| | B150 | PLS | Assisted in the ██████████████ | 0.90 | $95.00 | 85.50 |
| | B113 | CF | Reviewed AEELA's Response to Debtors' Objection at Docket 8984 to their Claim Num. 168183. | 0.30 | $170.00 | 51.00 |
| Nov-20-19 | B113 | JJC | Reviewed Order on briefing schedule for PREPA's Motion for Payment and Release of Insurance Proceeds. | 0.10 | $270.00 | 27.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B150 | JJC | █████ session with Luc Despins, Esq. (Paul Hastings) ████████ | 0.40 | $270.00 | 108.00 |
|  | B150 | JJC | Telephone conference with Bernardo Medina (KROMA) regarding ██████ | 0.40 | $270.00 | 108.00 |
|  | B150 | JJC | Attendance to in person committee meeting. Re: ██████ | 2.50 | $270.00 | 675.00 |
| Nov-21-19 | B113 | JJC | Reviewed ████████ | 0.70 | $270.00 | 189.00 |
|  | B113 | JJC | Analyzed ████████ | 1.10 | $270.00 | 297.00 |
| Nov-22-19 | B113 | JJC | Reviewed ████████ | 0.90 | $270.00 | 243.00 |
|  | B113 | JJC | Reviewed Bank of New York Mellon's Motion for Allowance of Administrative Expense Claim. | 0.30 | $270.00 | 81.00 |
|  | B150 | JJC | Reviewed correspondence with Committee re: ██████ | 0.10 | $270.00 | 27.00 |
|  | B150 | JJC | Telephone conference with A. Bongartz, | 0.10 | $270.00 | 27.00 |

Esq (Paul Hastings) re: ████████
███

| B191 | JJC | Conferred internally with N Del Nido and V Currais, Esq. (CST) related to ████████████████████ | 0.40 | $270.00 | 108.00 |

| B150 | ND | Review e-mails from Doug Barron (Paul Hastings) and Alex Bongartz (Paul Hastings) regarding ████████████████████ | 0.20 | $200.00 | 40.00 |

| B150 | ND | Review updated draft of Unsecured Creditors Committee's ████████████████ | 0.60 | $200.00 | 120.00 |

| B150 | ND | Draft ████████████████ | 1.00 | $200.00 | 200.00 |

| B150 | ND | Edit English-language draft of Unsecured Creditors Committee's ████████████ | 0.60 | $200.00 | 120.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed ████████████ | 0.10 | $170.00 | 17.00 |
| Nov-25-19 | B113 | CF | Reviewed various responses ████ to Debtors' Objection to their claims. | 0.60 | $170.00 | 102.00 |
| | B191 | VC | Analyzed ████████ | 5.90 | $170.00 | 1,003.00 |
| | B191 | VC | Began drafting ████████ | 1.30 | $170.00 | 221.00 |
| Nov-26-19 | B113 | JJC | Reviewed ████████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed ████████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed AAFAF and COFINA's Informative Motion on Extension of COFINA's Deadline to Reply to USA's Response to their Claim. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed HTA and FOMB's Notice of Adjournment of Hearing on the | 0.10 | $270.00 | 27.00 |

Seventy-Sixth Omnibus Substantive Objection.

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed Assured's Reservation of Rights with respect to Ambac's Rule 2004 Discovery Motion concerning Commonwealth's Cash Restriction Analysis. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed Order setting briefing schedule for Duff & Phelp's Motion for Summary Judgment. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed Order denying Motion for Reconsideration, new trial and or to alter or amend order (dkt 9099) sustaining objection. | 0.20 | $270.00 | 54.00 |
| B150 | JJC | Participated in committee conference call. | 0.80 | $270.00 | 216.00 |
| B155 | JJC | Conferred with N Del Nido, Esq. And V Currais, Esq. From CST in relation to ███ ███ | 0.40 | $270.00 | 108.00 |
| B155 | JJC | Reviewed first draft of ███ ███ | 1.70 | $270.00 | 459.00 |
| B150 | ND | Correspond with D. Barron, Esq (Paul Hastings) re: ███ | 0.10 | $200.00 | 20.00 |
| B155 | ND | Conferred with J. Casillas, Esq and V. Currais, Esq (CST) in relation to ███ | 0.40 | $200.00 | 80.00 |



| | | | | | |
|---|---|---|---|---|---|
| B190 | ND | Reviewed and edited | 2.40 | $200.00 | 480.00 |
| B191 | ND | Revise draft of | 0.40 | $200.00 | 80.00 |
| B113 | CF | Reviewed | 0.20 | $170.00 | 34.00 |
| B113 | CF | Reviewed | 0.20 | $170.00 | 34.00 |
| B110 | VC | Drafted | 0.60 | $170.00 | 102.00 |
| B155 | VC | Conferred with J. Casillas, Esq and N. Del Nido, Esq (CST) in relation to | 0.40 | $170.00 | 68.00 |
| B190 | VC | Finished drafting | 3.60 | $170.00 | 612.00 |
| B190 | VC | Revised and edited draft of memorandum regarding | 1.00 | $170.00 | 170.00 |

Invoice #: 15233      Page 17      January 9, 2020
Case:17-03283-LTS   Doc#:12397-9   Filed:03/16/20   Entered:03/16/20 20:24:00   Desc:
Exhibit G   Page 136 of 429

| Date | Code | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Nov-27-19 | B113 | JJC | Reviewed Assured Guaranty Corp. and Assured Guaranty Mun. Corp.'s Reservation of Rights with respect to AMBAC Assurance Corp.'s Rule 2004 Discover Motion concerning Commonwealth's Assets. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed FOMB's Special Claims Committee's Reservation of Rights Regarding UBS Financial's Motion for Relief from the Automatic Stay. | 0.10 | $270.00 | 27.00 |
| | B191 | ND | Edit draft of Memorandum regarding ███ ███████ | 0.50 | $200.00 | 100.00 |
| | B191 | ND | Draft ███████████████ ███████████ | 0.30 | $200.00 | 60.00 |
| | B113 | CF | Reviewed Ad Hoc Group of PREPA Bondholders' Ninth Supplemental Verified Statement per FRBP 2019. | 0.40 | $170.00 | 68.00 |
| | B150 | VC | Correspond with D. Barron, Esq (Paul Hastings) re: ███████ | 0.10 | $170.00 | 17.00 |
| | B191 | VC | Conducted legal research ████ ██████ | 1.30 | $170.00 | 221.00 |
| | B191 | VC | Drafted ██████████ ████████ | 0.80 | $170.00 | 136.00 |
| Nov-29-19 | B113 | JJC | Analyzed ████████ ███ | 0.80 | $270.00 | 216.00 |

| B113 | JJC | Reviewed AAFAF's Urgent Motion for Extension of Deadlines. | 0.20 | $270.00 | 54.00 |

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **0.90** | **$183.00** |
| **TASK SUBTOTALS** | **B112** | **General Creditor Inquiries** | **0.30** | **$81.00** |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **22.60** | **$5,622.00** |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **13.30** | **$3,095.50** |
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | **3.00** | **$724.50** |
| **TASK SUBTOTALS** | **B180** | **Avoidance Action** | **0.20** | **$54.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **9.10** | **$1,829.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **23.20** | **$5,250.00** |
| **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | **0.40** | **$108.00** |
| **TASK SUBTOTALS** | **B320** | **Plan and Disclosure Statement** | **0.50** | **$135.00** |

Totals                                              73.50      $17,082.00

Invoice #:    15233          Page   19               January 9, 2020
Case:17-03283-LTS   Doc#:12397-9   Filed:03/16/20   Entered:03/16/20 20:24:00   Desc:
Exhibit G   Page 138 of 429

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 44.00 | $11,880.00 |
| Luis Llach | LLL | Partner | $270.00 | 0.10 | $27.00 |
| Natalia del Nido | ND | Senior Associate | $200.00 | 8.40 | $1,680.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 1.00 | $95.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 4.90 | $833.00 |
| Viviana Currais | VC | Associate | $170.00 | 15.10 | $2,567.00 |

## DISBURSEMENTS

|  |  |  |
|---|---|---|
|  | Photocopies | 51.80 |
| Nov-04-19 | Meal expense re: meeting with Robert Wexler, L. Llach, Esq and J. Nieves, Esq | 67.12 |
| Nov-06-19 | Meal expense re: meeting with Robert Wexler, L. Llach, Esq and J. Nieves, Esq | 33.41 |
|  | Totals | $152.33 |

**Total Fee & Disbursements**        **$17,234.33**

**Balance Now Due**        **$17,234.33**

TAX ID Number     66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                         Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    January 9, 2020
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
File #:        396-00006
**Attention:**   John J. Rapisardi, Esq.                    Inv #:         15234

**RE:**     PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Nov-01-19 | B110 | JJC | Exchanged emails with Doug Barron, Esq. (Paul Hastings) regarding ███████ ███████████ | 0.50 | $270.00 | 135.00 |
| | B113 | JJC | Revised final version of ███████ ██████████ | 0.80 | $270.00 | 216.00 |
| | B190 | JJC | Reviewed email exchanges between T. Axelrod, Esq. (Brown Rudnick) and J Arrastia, Esq. (Genovese) regarding ██████ ██████ | 0.20 | $270.00 | 54.00 |
| | B420 | JJC | Conference call with Z. Zwillinger, Esq (Paul Hastings) re: ███████ | 0.10 | $270.00 | 27.00 |
| | B191 | VC | Drafted ██████████ | 1.90 | $170.00 | 323.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Nov-02-19 | B113 | JJC | Further analysis of ███████ | 1.30 | $270.00 | 351.00 |
| Nov-04-19 | B113 | JJC | Reviewed Seventh Revised Order regarding deadlines associated with PREPA's 9019. | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Reviewed email from Angela Herring, Esq. (Wachtell/Lipton) regarding ███████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Revised draft of Committee's ███████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Reviewed email from Zach Zwillinger, Esq. ███████ | 0.10 | $270.00 | 27.00 |
| | B420 | JJC | Analysis of ███████ | 2.30 | $270.00 | 621.00 |
| | B113 | CF | Reviewed Order granting Joint Motion for Extension; 17-ap-229. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed Order setting briefing schedule for amended pleadings; 19-ap-405. | 0.10 | $170.00 | 17.00 |

| Nov-05-19 | B191 | JJC | Reviewed email from Angela Herring, Esq. regarding ███████████████ | 0.10 | $270.00 | 27.00 |
|  | B191 | JJC | Further analysis of ████████████ ████████████████████ | 1.10 | $270.00 | 297.00 |
|  | B420 | JJC | Reviewed ████████████████ | 0.30 | $270.00 | 81.00 |
| Nov-06-19 | B113 | JJC | Reviewed Cortland Capital's Fifth Joint Informative Motion Regarding Schedule for Motion to Compel Depositions of Nelson Morales and Jose Roque Torres. | 0.20 | $270.00 | 54.00 |
|  | B113 | JJC | Reviewed Proposed Intervenors' Joint Urgent Motion for Expedited Consideration of their Motion to Intervene; 19-ap-405. | 0.30 | $270.00 | 81.00 |
|  | B191 | JJC | Revised draft of UCC's ████████████ ████████████ | 1.10 | $270.00 | 297.00 |
| Nov-07-19 | B113 | JJC | Reviewed Memorandum Order resolving UCC's ████████████████ | 0.30 | $270.00 | 81.00 |
|  | B113 | JJC | Reviewed Procedural Order on proposed briefing schedule; 19-ap-405. | 0.10 | $270.00 | 27.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Revised final draft of the ████ | 0.70 | $270.00 | 189.00 |
| Nov-08-19 | B113 | JJC | Reviewed Order granting motion to seal. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed PREPA, AAFAF and FOMB's Urgent Motion to Seal. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Order granting Assured's Motion to Intervene at Docket 12;19-ap-405. | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Reviewed email from Zach Zwillinger, Esq. (Paul Hastings) regarding ████ | 0.10 | $270.00 | 27.00 |
| Nov-09-19 | B191 | JJC | Revised email from Luc Despins, Esq. (Paul Hastings) with ████ | 0.30 | $270.00 | 81.00 |
| Nov-11-19 | B113 | JJC | Reviewed ████ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed PREPA, AAFAF and FOMB's Urgent Motion regarding ████ | 0.20 | $270.00 | 54.00 |
| | B150 | JJC | Participated in conference call regarding ████ | 0.50 | $270.00 | 135.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B150 | JJC | Participated in committee call regarding ██████████ | 0.50 | $270.00 | 135.00 |
| | B191 | JJC | Revised draft of ██████████ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Reviewed email from Nick Bassett, Esq. (Paul Hastings) regarding ██████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Several telephone conferences with Luc Despins, Esq.  Re: ████ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Exchanged emails with Luc Despins, Esq. (Paul Hastings). Re: ████████ | 0.10 | $270.00 | 27.00 |
| Nov-12-19 | B191 | JJC | Revised email from Thomas Curtin, Esq. (CWT) regarding ██████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed email from Angela Herring, Esq. (Wachtell Lipton) regarding ██████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed email from Rolando Emannuelli, Esq. (counsel for UTIER) ████████. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Revised latest/updated version of ████████ | 0.40 | $270.00 | 108.00 |

| Nov-13-19 | B113 | JJC | Analyzed UTIER's objection to Urgent Motion to Seal Report ███████ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Analyzed ████████ | 2.40 | $270.00 | 648.00 |
| | B113 | JJC | Reviewed Order setting briefing schedule in connection to the Motion in Limine ████ | 0.10 | $270.00 | 27.00 |
| | B420 | JJC | Revised draft of UCC's ████ | 0.60 | $270.00 | 162.00 |
| Nov-14-19 | B420 | JJC | Revised final draft of UCC's ████ | 0.40 | $270.00 | 108.00 |
| Nov-15-19 | B110 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) regarding ████ | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed PREPA's Motion for Order to further enlarging the time within which to File Notices of Removal. | 0.30 | $170.00 | 51.00 |
| Nov-16-19 | B113 | JJC | Analyzed ████ | 1.90 | $270.00 | 513.00 |

|  | B420 | JJC | Exchanged emails with Luc Despins, Esq. and Alvin Velazquez, Esq. (Chair). Re: ███ ████████████████ | 0.20 | $270.00 | 54.00 |
| Nov-18-19 | B113 | JJC | Reviewed PREPA, AAFAF and FOMB's Urgent Motion to Seal their reply at Docket 1744. | 0.10 | $270.00 | 27.00 |
|  | B113 | JJC | Reviewed Co-Plaintiffs' Joinder to SREAEE's Motion for Summary Judgment at Docket 55; 18-ap-047. | 0.10 | $270.00 | 27.00 |
|  | B113 | CF | Reviewed ███████████████████ | 0.30 | $170.00 | 51.00 |
| Nov-19-19 | B150 | JJC | Reviewed correspondence with Committee regarding ██████████████ | 0.10 | $270.00 | 27.00 |
|  | B190 | JJC | Worked on ████████████████ | 3.60 | $270.00 | 972.00 |
|  | B420 | JJC | Revised draft of UCC's ████████████ | 0.30 | $270.00 | 81.00 |
|  | B420 | JJC | Revised draft of ████████████████ | 0.60 | $270.00 | 162.00 |

| Nov-20-19 | B113 | JJC | Reviewed Co-Plaintiffs' Joinder to SREAEE's Statement of Uncontested Material Facts; 18-ap-047. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed ███████████████ | 2.80 | $270.00 | 756.00 |
| Nov-21-19 | B113 | JJC | Reviewed Order granting motion in limine precluding the UCC from entering expert report into evidence at the 9019 motion hearing ████████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Order scheduling briefing on the dispositive motion. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Revised draft of UCC's ████████████ | 0.70 | $270.00 | 189.00 |
| | B420 | JJC | Reviewed correspondence with Committee re: ███████████ | 0.60 | $270.00 | 162.00 |
| Nov-22-19 | B113 | JJC | Reviewed order setting briefing schedule for motion undisputed payment at Docket 24; 19-ap-369. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed PREPA's Motion for undisputed payment and release of insurance proceeds; 19-ap-369. | 0.40 | $270.00 | 108.00 |

Invoice #: 15234      Page 9        January 9, 2020
Case:17-03283-LTS   Doc#:12397-9   Filed:03/16/20   Entered:03/16/20 20:24:00   Desc:
Exhibit G   Page 147 of 429

| Date | Code | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | B191 | ND | Analyzed ███████████████████ ███████████████████. | 1.70 | $200.00 | 340.00 |
| Nov-25-19 | B113 | JJC | Reviewed PREPA, Commonwealth and FOMB's Reply in Support of their Unopposed Urgent Motion to Intervene; 19-ap-405. | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed Energy Bureau's Unopposed Motion for Extension of Time; 17-ap-256. | 0.10 | $170.00 | 17.00 |
| Nov-26-19 | B113 | JJC | Reviewed Bondholder Parties' Response in Connection with UCC's Objection to Proof of Claim. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed UTIER and SREAEE's Supplemental Brief Regarding UCC's ███████████████████ | 0.20 | $270.00 | 54.00 |
| | B420 | JJC | Correspond with N. Bassett, Esq (Paul Hastings) re: ██████████████ ███ | 0.10 | $270.00 | 27.00 |
| Nov-27-19 | B113 | JJC | Analyzed FOMB's Opposition to UCC's ███████████████████ | 1.20 | $270.00 | 324.00 |
| | B113 | CF | Reviewed Order allowing Unopposed Request for Extension. | 0.10 | $170.00 | 17.00 |
| Nov-29-19 | B113 | JJC | Reviewed Order denying Motion for Leave to Participate as Amici Curiae | 0.20 | $270.00 | 54.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | | **0.60** | **$162.00** |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | | **16.80** | **$4,436.00** |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | | **1.10** | **$297.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | | **3.80** | **$1,026.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | | **9.90** | **$2,364.00** |
| **TASK SUBTOTALS** | **B420** | **Restructurings** | | **5.50** | **$1,485.00** |
| | | Totals | | 37.70 | $9,770.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 33.10 | $8,937.00 |
| Natalia del Nido | ND | Senior Associate | $200.00 | 1.70 | $340.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 1.00 | $170.00 |
| Viviana Currais | VC | Associate | $170.00 | 1.90 | $323.00 |

**DISBURSEMENTS**

| | | | |
|---|---|---|---|
| Nov-11-19 | Service of Subpoena | | 125.00 |
| | Totals | | $125.00 |
| | **Total Fee & Disbursements** | | **$9,895.00** |
| | **Balance Now Due** | | **$9,895.00** |

Invoice #:    15234                    Page    11                    January 9, 2020

TAX ID Number    66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                     Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                      January 9, 2020
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  |  |
|---|---|
| File #: | 396-00008 |

**Attention:**   John J. Rapisardi, Esq.                    Inv #:        15235

**RE:**     ERS

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Nov-01-19 | B190 | NP | Met with attorney M. Santiago, Esq (CST) re: ███████ | 0.30 | $240.00 | 72.00 |
|  | B190 | MAS | Research re: ████████ ████ | 1.40 | $270.00 | 378.00 |
|  | B190 | MAS | Met with attorney Natalia Palmer, Esq (CST) re: ████████ | 0.30 | $270.00 | 81.00 |
| Nov-02-19 | B190 | JJC | Reviewed email from William Williams, Esq. (Jenner & Block) regarding ████████ ██. | 0.10 | $270.00 | 27.00 |
|  | B191 | JJC | Reviewed email from Sparkle Sooknanan, Esq. (Jones Day) including ████████ | 0.30 | $270.00 | 81.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B191 | JJC | Reviewed | 1.20 | $270.00 | 324.00 |
|  | B191 | JJC | Reviewed email from counsel of fiscal agent (BNYM) | 0.40 | $270.00 | 108.00 |
|  | B191 | JJC | Reviewed | 0.90 | $270.00 | 243.00 |
| Nov-04-19 | B191 | JJC | Reviewed email from Sevan Ogulluk, Esq. regarding | 0.10 | $270.00 | 27.00 |
|  | B113 | CF | Reviewed | 0.40 | $170.00 | 68.00 |
|  | B113 | CF | Reviewed | 0.40 | $170.00 | 68.00 |
| Nov-05-19 | B190 | JN | Correspond with D. Barron, Esq (Paul Hastings) re: | 0.10 | $200.00 | 20.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed  | 0.10 | $170.00 | 17.00 |
| | B190 | CF | Electronic communications to D. Barron (Paul Hastings) sending | 0.20 | $170.00 | 34.00 |
| Nov-06-19 | B113 | CF | Reviewed  | 0.90 | $170.00 | 153.00 |
| | B180 | CF | Electronic communications to D. Barron (Paul Hastings) sending | 0.30 | $170.00 | 51.00 |



| Date | Code | Init. | Description | Hours | Rate | Amount |
|------|------|-------|-------------|-------|------|--------|
| Nov-07-19 | B113 | JJC | Reviewed Plaintiffs' Urgent Motion for Leave to File Third Amended Complaint; 19-ap-357. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Analyzed ▮▮▮ | 1.60 | $270.00 | 432.00 |
| | B113 | CF | Reviewed ▮▮▮ | 0.40 | $170.00 | 68.00 |
| Nov-08-19 | B113 | JJC | Reviewed Order granting leave to amend the complaint; 19-ap-357. | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed ▮▮▮ | 0.40 | $170.00 | 68.00 |

| Nov-11-19 | B180 | NP | Review electronic communication re: | 0.10 | $240.00 | 24.00 |
| | B180 | NP | Began to work on research re: | 3.80 | $240.00 | 912.00 |
| | B180 | NP | Research for | 0.90 | $240.00 | 216.00 |
| | B180 | NP | Telephone conference with M. Santiago re: | 0.10 | $240.00 | 24.00 |
| | B191 | JJC | Telephone conference with Alex Bongartz, Esq. and James Bliss, Esq. (Paul Hastings) Re: | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Engaged in efforts to | 1.70 | $270.00 | 459.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) regarding | 0.80 | $270.00 | 216.00 |
| | B113 | MAS | Reviewed and analyzed | 0.90 | $270.00 | 243.00 |
| | B190 | MAS | Reviewed and analyzed | 0.60 | $270.00 | 162.00 |



|  | B191 | MAS | Reviewed documents, re: | 0.80 | $270.00 | 216.00 |
| Nov-12-19 | B113 | CF | Reviewed | 0.20 | $170.00 | 34.00 |
| Nov-13-19 | B191 | JJC | Evaluated | 0.70 | $270.00 | 189.00 |
|  | B113 | CF | Reviewed | 0.30 | $170.00 | 51.00 |
|  | B113 | CF | Reviewed | 0.70 | $170.00 | 119.00 |



| | B113 | CF | Reviewed Plaintiffs' Notice of Voluntary Dismissal as to Hilliard Lyons LLC and Robert W. Baird & Co. Inc.; 19-ap-357. | 0.10 | $170.00 | 17.00 |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Plaintiffs' Notice of Voluntary Dismissal as to Defendant 21H; 19-ap-359. | 0.10 | $170.00 | 17.00 |
| Nov-14-19 | B113 | CF | Reviewed | 0.30 | $170.00 | 51.00 |
| Nov-15-19 | B180 | NP | Further research re: | 4.60 | $240.00 | 1,104.00 |
| | B113 | CF | Reviewed | 0.40 | $170.00 | 68.00 |





| Date | Code | Init | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| Nov-18-19 | B113 | CF | Reviewed | 0.30 | $170.00 | 51.00 |
| | B113 | CF | Reviewed | 0.20 | $170.00 | 34.00 |
| Nov-19-19 | B190 | NP | Finalize research and | 6.80 | $240.00 | 1,632.00 |
| | B191 | JJC | Telephone conferences and correspondence with J. Bliss, Esq and N. Bassett, Esq (Paul Hastings) regarding | 0.90 | $270.00 | 243.00 |



| | | | | | |
|---|---|---|---|---|---|
| B113 | CF | Reviewed | 0.30 | $170.00 | 51.00 |
| B113 | CF | Reviewed | 0.30 | $170.00 | 51.00 |
| B113 | CF | Reviewed | 0.20 | $170.00 | 34.00 |
| B113 | CF | Reviewed | 0.20 | $170.00 | 34.00 |

| Nov-20-19 | B113 | JJC | Analyzed ███████████ | 2.20 | $270.00 | 594.00 |
| | B191 | JJC | Correspond with D. Barron, Esq (Paul Hastings) re: ████████ | 0.10 | $270.00 | 27.00 |
| | B110 | LLL | Conference call with attorneys Bliss and Santiago to discuss ████████ | 0.40 | $270.00 | 108.00 |
| | B113 | LLL | Review and analysis of ████████ | 0.30 | $270.00 | 81.00 |
| | B190 | MAS | Conference call with J. Bliss and L. Llach re: ████████ | 0.40 | $270.00 | 108.00 |
| | B190 | MAS | Reviewed and analyzed ████████ | 1.80 | $270.00 | 486.00 |
| | B190 | MAS | Reviewed memo ████████ | 1.60 | $270.00 | 432.00 |
| | B190 | MAS | Research re: ████████ | 1.20 | $270.00 | 324.00 |
| | B113 | CF | Reviewed ████████ | 0.30 | $170.00 | 51.00 |



|         | B113 | CF  | Reviewed █████████████ | 0.10 | $170.00 | 17.00 |
|---------|------|-----|-----------------------|------|---------|-------|
| Nov-21-19 | B191 | JJC | Worked on ██████████ | 1.90 | $270.00 | 513.00 |
|         | B191 | JJC | Revised draft of ██████ | 0.20 | $270.00 | 54.00 |
|         | B190 | MAS | Reviewed and analyzed ████ | 2.20 | $270.00 | 594.00 |
|         | B191 | MAS | Telephone conference and correspondence with J. Bliss, Esq (Paul Hastings) re: ██████ | 0.90 | $270.00 | 243.00 |
|         | B191 | MAS | Drafted comments to ████████ | 2.10 | $270.00 | 567.00 |

| | B113 | CF | Reviewed ███████████████ | 0.10 | $170.00 | 17.00 |
|---|---|---|---|---|---|---|
| Nov-22-19 | B113 | JJC | Analyzed ████████████████ | 2.20 | $270.00 | 594.00 |
| | B191 | JJC | Continued to work on ████████ | 1.40 | $270.00 | 378.00 |
| | B191 | JJC | Engaged in efforts to ████████ | 0.90 | $270.00 | 243.00 |
| | B191 | JJC | Correspond with N. Bassett, Esq (Paul Hastings) re: ███████ | 0.10 | $270.00 | 27.00 |
| | B190 | MAS | Met with ██████████ | 1.40 | $270.00 | 378.00 |
| | B190 | MAS | Reviewed e-mail letter sent by ██████ | 0.20 | $270.00 | 54.00 |
| | B190 | MAS | Reviewed research result ████████ | 1.40 | $270.00 | 378.00 |
| | B190 | MAS | Conference with ████████████ | 0.70 | $270.00 | 189.00 |
| | B113 | CF | Reviewed ████████████████ | 0.10 | $170.00 | 17.00 |

| Date | Code | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Nov-25-19 | B113 | JJC | Revised draft of UCC's ███████ | 0.20 | $270.00 | 54.00 |
| | B113 | CF | Reviewed █████████ | 0.10 | $170.00 | 17.00 |
| Nov-26-19 | B113 | JJC | Reviewed Order setting briefing schedule in connection to ERS Bondholders' motions. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed ████████ | 1.90 | $270.00 | 513.00 |
| | B113 | JJC | Reviewed ███████ | 0.80 | $270.00 | 216.00 |
| | B113 | CF | Reviewed ████████ | 0.10 | $170.00 | 17.00 |
| Nov-27-19 | B113 | JJC | Analyzed ████████ | 1.30 | $270.00 | 351.00 |
| | B113 | JJC | Analyzed ████████ | 1.10 | $270.00 | 297.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed ███████ | 0.10 | $170.00 | 17.00 |
| Nov-29-19 | B190 | MAS | Reviewed and analyzed ███████ | 1.20 | $270.00 | 324.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **0.40** | | **$108.00** |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **20.10** | | **$4,717.00** |
| **TASK SUBTOTALS** | **B180** | **Avoidance Action** | **9.80** | | **$2,331.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **21.90** | | **$5,673.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **15.60** | | **$4,212.00** |

Totals                                   67.80    $17,041.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Natalia Palmer | NP | Junior Partner | $240.00 | 16.60 | $3,984.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 23.70 | $6,399.00 |
| Luis Llach | LLL | Partner | $270.00 | 0.70 | $189.00 |
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 19.10 | $5,157.00 |

| | | | | | |
|---|---|---|---|---|---|
| Juan Nieves | JN | Senior Associate | $200.00 | 0.10 | $20.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 7.60 | $1,292.00 |

**DISBURSEMENTS**

| | |
|---|---|
| Photocopies | 22.00 |
| Totals | $22.00 |
| **Total Fee & Disbursements** | **$17,063.00** |
| **Balance Now Due** | **$17,063.00** |

TAX ID Number      66-0765959

## *CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                        January 9, 2020

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

File #:          396-00009

**Attention:**   John J. Rapisardi, Esq.                    Inv #:          15236

**RE:**   Other. Adversary Proceedings

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Nov-08-19 | B190 | EM | Reviewed docket of State Court cases being monitored | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| Nov-22-19 | B190 | EM | Reviewed docket of State Court cases being monitored | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **0.60** | | **$120.00** |
| | Totals | | | 0.60 | $120.00 | |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|------------------|-----------|---------|-----------------|-------------|--------------|

Case:17-03283-LTS   Doc#:12397-9   Filed:03/16/20   Entered:03/16/20 20:24:00   Desc:
Exhibit G   Page 166 of 429

Ericka Montull              EM             Senior Associate      $200.00        0.60         $120.00

**Total Fee & Disbursements**                                                   **$120.00**

**Balance Now Due**                                                             **$120.00**

TAX ID Number        66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434　　　　　Fax:787-523-3433

The Commonwealth of P.R. - AAFAF　　　　　　　　　　　　January 9, 2020

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

File #:　　　　396-00015

**Attention:**　John J. Rapisardi, Esq.　　　　　Inv #:　　　　15237

**RE:**　　Fee Application

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Nov-07-19 | B161 | JJC | Worked on Committee budget for professional fees. | 0.60 | $270.00 | 162.00 |
| Nov-12-19 | B161 | JJC | Worked on budget for December. | 0.30 | $270.00 | 81.00 |
| | B161 | LLL | Draft and revise Budget and Additional Staffing Plan for the month of December. | 1.30 | $270.00 | 351.00 |
| Nov-13-19 | B160 | JJC | Worked on interim fee application for the period of June-September 2019. | 2.90 | $270.00 | 783.00 |
| | B160 | LLL | Draft and revise Seventh Motion for Fee Applications. | 1.90 | $270.00 | 513.00 |
| | B160 | PLS | Began review of time sheets as preparation for drafting Summary of Services section of CST Law's Seventh Interim Fee Application. | 2.00 | $95.00 | 190.00 |

| Nov-14-19 | B160 | JJC | Worked on interim fee application for the period of June-September 2019. | 3.30 | $270.00 | 891.00 |
| | B160 | LLL | Further drafting and revision of Seventh Interim Fee Application. | 2.30 | $270.00 | 621.00 |
| | B160 | PLS | Continued review of time sheets as preparation for drafting Summary of Services section of CST Law's Seventh Interim Fee Application. | 3.00 | $95.00 | 285.00 |
| | B160 | PLS | Began drafting Summary of Services section of CST Law's Seventh Interim Fee Application. | 1.40 | $95.00 | 133.00 |
| Nov-15-19 | B160 | JJC | Worked on interim fee application for the period of June through September 2019. | 4.70 | $270.00 | 1,269.00 |
| | B160 | LLL | Worked on the seventh interim fee application for the services rendered for the period of June 1, 2019 through September 30, 2019. | 2.30 | $270.00 | 621.00 |
| | B160 | PLS | Concluded review of time sheets as preparation for drafting Summary of Services section of CST Law's Seventh Interim Fee Application. | 2.30 | $95.00 | 218.50 |
| | B160 | PLS | Concluded drafting Summary of Services section of CST Law's Seventh Interim Fee Application. | 2.30 | $95.00 | 218.50 |
| | B160 | PLS | Drafted proposed order to be filed with CST's Seventh Fee Application. | 0.20 | $95.00 | 19.00 |

| | B160 | PLS | Finalize CST Law's Seventh Fee Application for filing. | 1.00 | $95.00 | 95.00 |
| | B160 | PLS | Electronic filing of CST Law's Seventh Fee Application for Jun. 1, 2019 through Sep. 30, 2019. | 0.20 | $95.00 | 19.00 |
| | B191 | PLS | Electronic service of CST Law's Seventh Fee Application at Dk. 9220 at 17-bk-3283, to Judge, Standard Parties, and rest of parties with emails in the Master Service List. | 0.40 | $95.00 | 38.00 |
| Nov-18-19 | B191 | PLS | Begin drafting certificate of service. | 0.40 | $95.00 | 38.00 |
| Nov-21-19 | B191 | PLS | Conclude drafting Certificate of Service for CST's Seventh Fee Application at Docket 9220, 17-3283. | 0.10 | $95.00 | 9.50 |
| | B191 | PLS | Electronic filing of Certificate of Service for CST's Seventh Fee Application; Docket 9283 at 17-3283. | 0.10 | $95.00 | 9.50 |

**TASK SUBTOTALS   B160   Fee/Employment Applications          29.80          $5,876.00**

**TASK SUBTOTALS   B161   Budgeting (Case)          2.20          $594.00**

**TASK SUBTOTALS   B191   General Litigation          1.00          $95.00**

Totals                                        33.00        $6,565.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 11.80 | $3,186.00 |
| Luis Llach | LLL | Partner | $270.00 | 7.80 | $2,106.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 13.40 | $1,273.00 |

**DISBURSEMENTS**

|  |  |  |
|---|---|---|
|  | Photocopies | 61.50 |
| Nov-19-19 | Photocopies. Inv. 799827. B&W (doublesided) Doc#9220. | 3,228.76 |
| Nov-20-19 | Postage expense. Flat rate boxes. Doc#9220. 54 @ 14.38 | 776.52 |
|  | Postage expense. Flat Doc#9220 | 8.95 |
|  | Delivery expense. Post Office | 40.00 |
|  | Totals | $4,115.73 |

| | |
|---|---|
| **Total Fee & Disbursements** | **$10,680.73** |
| **Balance Now Due** | **$10,680.73** |

TAX ID Number       66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                 Fax:787-523-3433

The Commonwealth of PR - AAFAF                                January 9, 2020
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

File #:        396-00017

**Attention:**   John J. Rapisardi, Esq.                Inv #:         15238

**RE:**   Commonwealth Claims Review

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Nov-01-19 | B180 | NP | Reviewed several electronic communications between Aaron Davis, J. Nieves and R. Sierra re: ██████ | 0.20 | $240.00 | 48.00 |
| Nov-04-19 | B310 | JJC | Worked on ██████ | 3.30 | $270.00 | 891.00 |
| Nov-05-19 | B190 | JJC | Conducted analysis as to ██████ | 3.90 | $270.00 | 1,053.00 |
| | B190 | LLL | Correspond with J. Bliss, Esq (Paul Hastings) re: ██████ | 0.10 | $270.00 | 27.00 |
| | B190 | JN | Review ██████ | 1.30 | $200.00 | 260.00 |



|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B190 | JN | Further editing ███████. | 0.60 | $200.00 | 120.00 |
| Nov-06-19 | B110 | LLL | Corresponded with attorneys Alex Bongartz and James Bliss re: ████ | 0.30 | $270.00 | 81.00 |
|  | B180 | LLL | Further review and analysis of ████. | 3.90 | $270.00 | 1,053.00 |
|  | B190 | LLL | Conference call with attorneys Alex Bongartz and Juan Casillas re: ███ | 0.30 | $270.00 | 81.00 |
| Nov-07-19 | B191 | LRC | Updated review of ████ | 1.60 | $240.00 | 384.00 |
|  | B191 | JJC | Worked ████ | 5.60 | $270.00 | 1,512.00 |
|  | B310 | JJC | Telephone conference with Alex Bongartz, Esq. (Paul Hastings) regarding ███ | 0.40 | $270.00 | 108.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B110 | LLL | Draft email to attorney Alex Bongartz re: ███ | 0.40 | $270.00 | 108.00 |
| | B191 | LLL | Detailed review and analysis of ███ | 10.40 | $270.00 | 2,808.00 |
| | B191 | LLL | Telephone conference with Alex Bongartz, Esq. (Paul Hastings) regarding ███ | 0.40 | $270.00 | 108.00 |
| | B190 | JN | Draft memorandum re: ███ | 1.10 | $200.00 | 220.00 |
| Nov-08-19 | B180 | NP | In depth review for ███ | 4.60 | $240.00 | 1,104.00 |
| | B310 | NP | Corresponded with L. Llach, Esq (CST) re: ███ | 0.40 | $240.00 | 96.00 |
| | B190 | JJC | Collaborated in further review and analysis of ███ | 5.10 | $270.00 | 1,377.00 |
| | B110 | LLL | Multiple telephone conferences with attorney Alex Bongartz to ███ | 0.60 | $270.00 | 162.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B110 | LLL | Draft several emails to attorney Alex Bongartz re: | 0.90 | $270.00 | 243.00 |
| | B110 | LLL | Multiple telephone conferences with attorney Bongartz re: | 0.40 | $270.00 | 108.00 |
| | B191 | LLL | Corresponded with attorney Palmer (CST) re: | 0.40 | $270.00 | 108.00 |
| | B310 | LLL | Further review and analysis of | 8.80 | $270.00 | 2,376.00 |
| Nov-09-19 | B191 | JJC | Collaborated in further review and analysis of | 6.10 | $270.00 | 1,647.00 |
| | B110 | LLL | Corresponded with attorney Alex Bongartz re: | 0.30 | $270.00 | 81.00 |
| | B310 | LLL | Further review and analysis of | 7.80 | $270.00 | 2,106.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Nov-10-19 | B191 | JJC | Collaborated in ██████ | 3.30 | $270.00 | 891.00 |
| | B110 | LLL | Corresponded with Alex Bongartz re: ██ | 0.40 | $270.00 | 108.00 |
| | B310 | LLL | Review and analysis of ██████ | 6.10 | $270.00 | 1,647.00 |
| Nov-11-19 | B310 | LRC | Review of ██████ | 4.90 | $240.00 | 1,176.00 |
| | B180 | NP | In depth review of ██████ | 1.20 | $240.00 | 288.00 |
| | B191 | JJC | Continued to collaborate to ██████ | 3.60 | $270.00 | 972.00 |
| | B310 | LLL | Further review and analysis of ██████ | 8.90 | $270.00 | 2,403.00 |
| | B310 | LLL | Telephone conference with A. Bongartz, Esq (Paul Hastings) re: ██████ | 0.10 | $270.00 | 27.00 |

| Nov-12-19 | B310 | LRC | Further review of ████████ | 2.10 | $240.00 | 504.00 |
| | B190 | JJC | Worked on ████████ | 3.70 | $270.00 | 999.00 |
| | B310 | LLL | Further review of ████████ | 8.20 | $270.00 | 2,214.00 |
| Nov-13-19 | B310 | LRC | Telephone call with Alex Bongartz, Esq (Paul Hastings) and Luis Llach, Esq re ████████ | 0.30 | $240.00 | 72.00 |
| | B310 | LRC | Review of ████████ | 0.70 | $240.00 | 168.00 |
| | B310 | LRC | Review of ████████ | 1.20 | $240.00 | 288.00 |
| | B191 | JJC | Conferred with Luis Llach, Esq. (CST) regarding ████████ | 0.70 | $270.00 | 189.00 |
| | B191 | JJC | Revised and edited draft of email, prepared by L Llach, Esq. (CST) ████████ | 0.30 | $270.00 | 81.00 |



| | B110 | LLL | Conference call with attorneys Alex Bongartz and Luis Ramos | 0.30 | $270.00 | 81.00 |
| | B110 | LLL | Drafted email to attorney Alex Bongartz re: | 0.30 | $270.00 | 81.00 |
| | B191 | LLL | Conferred with J. Casillas, Esq. regarding | 0.70 | $270.00 | 189.00 |
| | B310 | LLL | Further review and analysis of | 4.60 | $270.00 | 1,242.00 |
| | B310 | LLL | Telephone call with Alex Bongartz, Esq (Paul Hastings) and Luis Ramos, Esq re | 0.30 | $270.00 | 81.00 |
| | B310 | JN | Analyzed | 4.40 | $200.00 | 880.00 |
| Nov-14-19 | B310 | LRC | Further review of | 1.20 | $240.00 | 288.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B310 | JJC | Worked on | 2.60 | $270.00 | 702.00 |
| | B310 | LLL | Further review and analysis of | 1.90 | $270.00 | 513.00 |
| Nov-15-19 | B310 | LRC | Further review of | 1.40 | $240.00 | 336.00 |
| | B190 | NP | Reviewed e-mail from L. Llach re: | 0.20 | $240.00 | 48.00 |
| | B310 | JJC | Further review and analysis of | 3.80 | $270.00 | 1,026.00 |
| | B191 | LLL | Further review and analysis of | 4.20 | $270.00 | 1,134.00 |
| | B310 | LLL | Conference call with A. Bongartz, Esq (Paul Hastings) re: | 0.10 | $270.00 | 27.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B310 | JN | Analyzed ███████████ | 0.80 | $200.00 | 160.00 |
| Nov-17-19 | B310 | LLL | Review and analysis of ███████ | 1.70 | $270.00 | 459.00 |
|  | B310 | JN | Analyzed ███████████ | 4.80 | $200.00 | 960.00 |
| Nov-18-19 | B310 | LRC | Review of ████████████ | 4.30 | $240.00 | 1,032.00 |
|  | B310 | NP | As per L. Llach's request, work on the ████ | 7.60 | $240.00 | 1,824.00 |
|  | B110 | LLL | Telephone conference with attorney Alex Bongartz (Paul Hastings) re: ████ | 0.20 | $270.00 | 54.00 |
|  | B190 | LLL | Read email from attorney Jonathan Hawkins, ████████████ | 0.30 | $270.00 | 81.00 |
|  | B190 | LLL | Review and analysis of ████████ | 0.40 | $270.00 | 108.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B310 | LLL | Further review and analysis of ████████ | 2.90 | $270.00 | 783.00 |
| | B310 | LLL | Further review and analysis of ████████ | 0.90 | $270.00 | 243.00 |
| Nov-19-19 | B191 | LRC | Meeting with J. Nieves, Esq (CST) re: ████████ | 0.80 | $240.00 | 192.00 |
| | B310 | LRC | Telephone call with Alex Bongartz, Luis Llach and Juan Nieves re ████████ | 0.40 | $240.00 | 96.00 |
| | B310 | LRC | Further review of ████████ | 0.80 | $240.00 | 192.00 |
| | B110 | LLL | Conference call with attorneys Bongartz, Nieves and Ramos to ████████ | 0.40 | $270.00 | 108.00 |
| | B310 | LLL | Further review and analysis of ████████ | 2.80 | $270.00 | 756.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review ██████ | 0.20 | $200.00 | 40.00 |
| | B190 | JN | Telephone Conference with A. Bongartz, L. Llach and L. Ramos re: ██████ | 0.40 | $200.00 | 80.00 |
| | B310 | JN | Meeting with L. Ramos, Esq (CST) re: ██████ | 0.80 | $200.00 | 160.00 |
| | B310 | JN | Analyzed ██████ | 1.40 | $200.00 | 280.00 |
| Nov-20-19 | B190 | LRC | Review of ██████ | 5.70 | $240.00 | 1,368.00 |
| | B310 | LLL | Further review and analysis of ██████ | 2.30 | $270.00 | 621.00 |
| | B190 | JN | Analyzed ██████ | 4.40 | $200.00 | 880.00 |
| | B191 | ND | Review ██████ | 0.40 | $200.00 | 80.00 |



| Nov-21-19 | B310 | LRC | Review of ███████████████ | 1.20 | $240.00 | 288.00 |
| | B110 | LLL | Telephone conference with Alex Bongartz re: ████ | 0.30 | $270.00 | 81.00 |
| | B310 | LLL | Further review and analysis of ███ | 3.30 | $270.00 | 891.00 |
| | B310 | JN | Analyzed ████████ | 3.70 | $200.00 | 740.00 |
| Nov-22-19 | B310 | LRC | Further review of ██████ | 1.90 | $240.00 | 456.00 |
| Nov-25-19 | B310 | LLL | Review ████████ | 0.90 | $270.00 | 243.00 |
| | B190 | EM | Attended Superior Court of Ponce to ███ | 2.30 | $200.00 | 460.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | EM | Reviewed ██████████ | 0.80 | $200.00 | 160.00 |
| | B190 | EM | Drafted memorandum ███████ | 0.60 | $200.00 | 120.00 |
| | B191 | JN | Review and edit in-depth analysis ████ | 0.80 | $200.00 | 160.00 |
| Nov-26-19 | B191 | LLL | Revision and editing of ██████ | 0.40 | $270.00 | 108.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **4.80** | **$1,296.00** | |
| **TASK SUBTOTALS** | **B180** | **Avoidance Action** | **10.10** | **$2,533.00** | |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **31.20** | **$7,442.00** | |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **39.70** | **$10,563.00** | |
| **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | **116.00** | **$29,355.00** | |

|  Totals | | | 201.80 | $51,189.00 |
|---|---|---|---|---|

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|

Case:17-03283-LTS   Doc#:12397-9   Filed:03/16/20   Entered:03/16/20 20:24:00   Desc:
Exhibit G   Page 184 of 429

| | | | | | |
|---|---|---|---|---|---|
| Luis Ramos Cartagena | LRC | Junior Partner | $240.00 | 28.50 | $6,840.00 |
| Natalia Palmer | NP | Junior Partner | $240.00 | 14.20 | $3,408.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 42.40 | $11,448.00 |
| Luis Llach | LLL | Partner | $270.00 | 87.90 | $23,733.00 |
| Ericka Montull | EM | Senior Associate | $200.00 | 3.70 | $740.00 |
| Juan Nieves | JN | Senior Associate | $200.00 | 24.70 | $4,940.00 |
| Natalia del Nido | ND | Senior Associate | $200.00 | 0.40 | $80.00 |

**DISBURSEMENTS**

| | | |
|---|---|---|
| | Photocopies | 9.50 |
| Nov-25-19 | IRS Stamps - sentence, review &review oposition | 63.60 |
| | | ———— |
| | Totals | $73.10 |
| | **Total Fee & Disbursements** | **$51,262.10** |
| | **Balance Now Due** | **$51,262.10** |

TAX ID Number      66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                           Fax:787-523-3433

The Commonwealth of PR - AAFAF                                    January 9, 2020

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                              File #:          396-00018
**Attention:**   John J. Rapisardi, Esq.            Inv #:          15239

**RE:**   Avoidance actions

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Nov-01-19 | B113 | JJC | Analyzed draft of UCC's ▮▮▮ | 0.70 | $270.00 | 189.00 |
| | B113 | JJC | Analyzed draft of UCC's ▮▮▮ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Revised draft of UCC's ▮▮▮ | 0.60 | $270.00 | 162.00 |
| | B180 | JJC | Telephone conference with Counsel for Garden Variety ▮▮▮ | 0.60 | $270.00 | 162.00 |
| | B180 | JJC | Worked on draft of UCC's ▮▮▮ | 0.60 | $270.00 | 162.00 |

| | | | | | |
|---|---|---|---|---|---|
| B180 | JJC | Reviewed letter from counsel for Garden Variety Defendant █████████ | 0.20 | $270.00 | 54.00 |
| B190 | JJC | Analyzed ███████████ | 0.40 | $270.00 | 108.00 |
| B190 | JJC | Reviewed email from Tristan Axelrod, Esq. (Brown Rudnick) Re: ██████ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Analyzed draft of ████████████ | 0.90 | $270.00 | 243.00 |
| B191 | JJC | Revised draft of UCC ██████████ | 0.70 | $270.00 | 189.00 |
| B191 | JJC | Reviewed email from Irina Sadovnic, Esq. (Genovese) regarding █████████ | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Worked draft of UCC's ███████████ | 0.60 | $270.00 | 162.00 |
| B113 | LLL | Reviewed several drafts of ██████ | 1.40 | $270.00 | 378.00 |



| | | | | | |
|---|---|---|---|---|---|
| B113 | LLL | Reviewed several drafts of | 1.20 | $270.00 | 324.00 |
| B180 | LLL | Corresponded with Scott Martínez re: | 1.10 | $270.00 | 297.00 |
| B180 | LLL | Read email from attorney Aaron Davis, | 0.10 | $270.00 | 27.00 |
| B180 | LLL | Further review and analysis of | 3.20 | $270.00 | 864.00 |
| B180 | LLL | Telephone conference with attorney Rafael Sánchez, | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Corresponded with attorney Ricardo Ortiz, | 0.20 | $270.00 | 54.00 |

| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Read communication from attorney Maria Milano,  | 0.90 | $270.00 | 243.00 |
| B180 | LLL | Read letter from attorney Drew Dillworth, | 0.40 | $270.00 | 108.00 |
| B190 | LLL | Conference call with teams from Brown Rudnick, Estrella and DGC to | 0.80 | $270.00 | 216.00 |
| B180 | JN | Review e-mail from M. Guillemard re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from M. Milano re: | 0.80 | $200.00 | 160.00 |
| B180 | JN | Review e-mail from M. Milano re: | 1.10 | $200.00 | 220.00 |

| B180 | JN | Review e-mail from A. Davis re: | 0.10 | $200.00 | 20.00 |
| | |  | | | |
| B180 | JN | Draft e-mail to R. Sierra re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from S. Martinez re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 0.70 | $200.00 | 140.00 |
| B180 | JN | Draft e-mail to R. Wexler re: | 0.20 | $200.00 | 40.00 |
| B180 | JN | Telephone Conference with R. Wexler re: | 0.10 | $200.00 | 20.00 |

| Nov-02-19 | B180 | LLL | Corresponded with attorney Ricardo Ortiz, ███████ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Corresponded with attorney Monique Guillemard, ███████ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Review correspondence and pleadings ███████ | 0.60 | $270.00 | 162.00 |
| | B180 | LLL | Draft email to attorney Rafael Sánchez, ███████ | 0.30 | $270.00 | 81.00 |
| Nov-04-19 | B113 | JJC | Reviewed ███████ | 0.60 | $270.00 | 162.00 |
| | B180 | JJC | Reviewed several email exchanges between CST (Llach) and Genovese (J Arrastia) regarding ███████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Reviewed email from Elizabeth Fegan, Esq. related to ███████ | 0.10 | $270.00 | 27.00 |

| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Corresponded with Bob Wexler to ██████ | 0.70 | $270.00 | 189.00 |
| B180 | LLL | Review email from Bob Wexler re: ██████ | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Reviewed ██████ | 0.80 | $270.00 | 216.00 |
| B180 | LLL | Corresponded with attorney Elvia Camayd, ██████ | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Review ██████ | 0.90 | $270.00 | 243.00 |
| B180 | LLL | Draft email to attorneys for ██████ | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Review of modified ██████ | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Drafted email to attorney Corretjer, ██████ | 0.20 | $270.00 | 54.00 |

| B180 | LLL | Conference call with attorneys Rosa Sierra, Ileana Cardona and | 0.30 | $270.00 | 81.00 |
|---|---|---|---|---|---|
| B180 | LLL | Corresponded with attorneys John Arrastia and Jesus Suarez re: | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Review and analysis of | 0.90 | $270.00 | 243.00 |
| B180 | LLL | Further review of | 1.40 | $270.00 | 378.00 |
| B180 | LLL | Further review of | 1.20 | $270.00 | 324.00 |
| B180 | LLL | Drafted email to attorney Monique Guillemard, | 0.20 | $270.00 | 54.00 |
| B180 | JN | Review | 0.90 | $200.00 | 180.00 |
| B180 | JN | Review | 0.20 | $200.00 | 40.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Draft response e-mail to A. Davis re: ████████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed AAFAF's Status Report; 18-ap-134. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed FOMB and Commonwealth's Joinder to Informative Motion at Docket 26; 18-ap-134. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed Order referring Motion to Dismiss at Docket 17 to Mag. Judge; 19-ap-034. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed Order allowing briefing schedule requested in motion at Docket 45; 19-ap-396. | 0.10 | $170.00 | 17.00 |
| Nov-05-19 | B113 | JJC | Reviewed ████████ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed Motion to Dismiss by codefendant AAFAF; 19-ap-392. | 0.60 | $270.00 | 162.00 |
| | B190 | JJC | Reviewed email from Seth Cohen, Esq. ████████ | 0.10 | $270.00 | 27.00 |
| | B190 | JJC | Reviewed email from John Arrastia, Esq. ████████ | 0.20 | $270.00 | 54.00 |



| B191 | JJC | Reviewed email from Sunni Beville, Esq. (Brown Rudnick) regarding █████████ █████████████ | 0.10 | $270.00 | 27.00 |
| B110 | LLL | Meeting with attorney Nieves and Bob Wexler re:██████████████████ ████████████████████████ | 1.40 | $270.00 | 378.00 |
| B180 | LLL | Conference call with attorney John Arrastia to ██████████████ | 0.60 | $270.00 | 162.00 |
| B180 | LLL | Conference call with attorney Sergio Criado, ████████████████████████ | 0.90 | $270.00 | 243.00 |
| B180 | LLL | Meeting with Josué Medina, attorney Nieves, attorney Ileana Cardona and Bob Wexler to ████████████████ | 1.60 | $270.00 | 432.00 |
| B180 | LLL | Meeting with attorneys Nayuan Zourabaiani, Antonio Arias, Leslie Flores, Juan Nieves and Bob Wexler to ████████████████ | 1.90 | $270.00 | 513.00 |

| B180 | LLL | Meeting with attorneys Elvia Camayd and Carlos Díaz, in-house counsel and President of GM Holdings, and Bob Wexler, to ███ | 1.60 | $270.00 | 432.00 |
| B180 | JN | Meeting with R. Wexler and L. Llach, in preparation for ███ | 1.40 | $200.00 | 280.00 |
| B180 | JN | Meeting with J. Medina, P. Padilla, R. Wexler, L. Llach and I. Cardona re: ███ | 1.60 | $200.00 | 320.00 |
| B180 | JN | Meeting with A. Arias, N. Zouairabani, I. Flores, R. Wexler, L. Llach and C. Infante re: ███ | 1.90 | $200.00 | 380.00 |
| B180 | JN | Meeting with R. Wexler, L. Llach, C. Infante, Y. Viera and I. Cardona re: ███ | 2.20 | $200.00 | 440.00 |
| B110 | PLS | Create template of ███ | 0.10 | $95.00 | 9.50 |
| B180 | PLS | Begin drafting ███ | 0.50 | $95.00 | 47.50 |

| | | | | | |
|---|---|---|---|---|---|
| | B180 | PLS | Begin research ███████ | 0.50 | $95.00 | 47.50 |
| | B113 | CF | Reviewed Order resolving Motion for Joinder at Docket 28; 18-ap-134. | 0.10 | $170.00 | 17.00 |
| Nov-06-19 | B191 | JJC | Reviewed letter from garden variety defendant counsel and channeled accordingly. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Participated in conference call regarding ███████ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Reviewed email exchange between L Llach, Esq. and J Arrastia, Esq. Re: ███ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Collaborated ███████ | 1.30 | $270.00 | 351.00 |
| | B180 | LLL | Meeting with attorneys Ricardo Ortiz, Briseida Delgado, M. Santos, Juan Nieves and Bob Wexler to ███████ | 0.60 | $270.00 | 162.00 |
| | B180 | LLL | Further review and analysis of ███████ | 1.40 | $270.00 | 378.00 |
| | B180 | LLL | Conference call with several attorneys representing ███████ | 0.30 | $270.00 | 81.00 |

| | B180 | LLL | Correspond with N. Bassett, Esq (Paul Hastings) re ██████████████. | 0.10 | $270.00 | 27.00 |
|---|---|---|---|---|---|---|
| | B180 | JN | Meeting with R. Ortiz, L. Llach and R. Wexler re: ████████████████ | 0.60 | $200.00 | 120.00 |
| | B180 | JN | Working lunch with R. Wexler and L. Llach re: ██████████ | 0.60 | $200.00 | 120.00 |
| | B180 | PLS | Continue research ██████████ | 0.50 | $95.00 | 47.50 |
| Nov-07-19 | B180 | LLL | Read email from ████████████ | 0.80 | $270.00 | 216.00 |
| | B180 | JN | Review e-mail from S. Cataldi re: ████████ | 0.10 | $200.00 | 20.00 |
| | B180 | PLS | Conclude research ██████████ | 0.50 | $95.00 | 47.50 |
| | B180 | PLS | Conclude drafting ██████ | 0.50 | $95.00 | 47.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Nov-08-19 | B191 | JJC | Reviewed ▮▮▮▮ emails with Genovese firm regarding ▮▮▮▮▮▮ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Corresponded with attorney Damian LaPlaca, ▮▮▮▮▮▮▮▮ | 0.30 | $270.00 | 81.00 |
| | B191 | PLS | Conference calls with defendant vendors re: ▮▮▮▮ | 0.20 | $95.00 | 19.00 |
| Nov-11-19 | B191 | JJC | Reviewed email from John Arrastia, Esq. (Genovese) regarding ▮▮▮▮▮▮ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Analyzed draft of ▮▮▮▮▮ | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Reviewed email from Jesus Suarez, Esq. related to ▮▮▮▮ . | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Read email from Bob Wexler and ▮▮▮▮▮▮▮ | 0.60 | $270.00 | 162.00 |
| | B180 | LLL | Correspond with N. Bassett, Esq (Paul Hastings) re: ▮▮▮ | 0.10 | $270.00 | 27.00 |



| Nov-12-19 | B113 | JJC | Analyzed | 0.90 | $270.00 | 243.00 |
| | B140 | JJC | Revised email from Seth Cohen, Esq. | 0.10 | $270.00 | 27.00 |
| | B180 | JJC | Reviewed email from Rosa Sierra, Esq. (Brown Rudnick) regarding | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed email from Nick Bassett, Esq. (Paul Hastings) regarding | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Revised draft of | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Reviewed spreadsheet | 0.90 | $270.00 | 243.00 |
| | B180 | LLL | Corresponded with Bob Wexler, Nick Bassett and Scott Martínez re: | 0.80 | $270.00 | 216.00 |

| B180 | LLL | Conference call with attorneys Nieves, Basset, Infante and Bob Wexler and Scott Martínez to ██████████████████████████ | 0.90 | $270.00 | 243.00 |

| B180 | JN | Review e-mail from Reyes Contractor re: ████████████ | 0.10 | $200.00 | 20.00 |

| B180 | JN | Review e-mail from R. Wexler re: ██████████████████ | 0.30 | $200.00 | 60.00 |

| B180 | JN | Review e-mail from R. Wexler re: ████████████████████ | 0.20 | $200.00 | 40.00 |

| B180 | JN | Review e-mail from S. Cataldi re: ████████████ | 0.20 | $200.00 | 40.00 |

| B180 | JN | Review letter from P. Van Tol and ████████████████████ | 2.40 | $200.00 | 480.00 |

| B180 | JN | Draft e-mail to J. Salichs re: ██████████████ | 0.10 | $200.00 | 20.00 |

Invoice #: 15239     Page 17     January 9, 2020
Case:17-03283-LTS   Doc#:12397-9   Filed:03/16/20   Entered:03/16/20 20:24:00   Desc:
Exhibit G   Page 201 of 429

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Draft e-mail to A. Davis re: | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Telephone Conference with G. Garcia, I. Oliver and R. Sierra re: | 0.20 | $200.00 | 40.00 |
| | B180 | JN | Telephone Conference with R. Wexler, L. Llach, C. Infante, N. Bassett and S. Martinez re: | 0.90 | $200.00 | 180.00 |
| | B191 | PLS | Conference calls with defendant vendors re: | 0.20 | $95.00 | 19.00 |
| Nov-13-19 | B140 | JJC | Reviewed email exchange between committee members and John Arrastia, Esq. (Genovese) regarding | 0.20 | $270.00 | 54.00 |
| | B180 | JJC | Reviewed email exchange between committee members and John Arrastia, Esq. (Genovese) regarding | 0.30 | $270.00 | 81.00 |
| | B180 | JJC | Reviewed email from May Orenstein, Esq. (Brown Rudnick) | 0.60 | $270.00 | 162.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Conferred with attorney Juan Nieves (CST) re: | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Revise and edit | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Corresponded with attorneys Zourabaiani and Sierra re: | 0.30 | $270.00 | 81.00 |
| B180 | JN | Review letter from L. Ortiz and | 1.60 | $200.00 | 320.00 |
| B180 | JN | Draft e-mail to V. Gratacos re: | 0.20 | $200.00 | 40.00 |
| B180 | JN | Draft e-mail to J. Hawkins re: | 0.20 | $200.00 | 40.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B180 | JN | Draft e-mail to L. Arroyo re: ███ | 0.20 | $200.00 | 40.00 |



| | B180 | JN | Draft e-mail to V. del Prado re: ███ | 0.20 | $200.00 | 40.00 |
|---|---|---|---|---|---|

| | B180 | JN | Telephone Conference with V. del Prado ███ | 0.20 | $200.00 | 40.00 |
|---|---|---|---|---|---|

| | B180 | JN | Conferred with L. Llach, Esq (CST) re: ███ | 0.30 | $200.00 | 60.00 |
|---|---|---|---|---|---|

| Nov-14-19 | B113 | JJC | Analyzed ███ | 2.60 | $270.00 | 702.00 |
|---|---|---|---|---|---|

| | B113 | JJC | Reviewed Order setting briefing schedule as to motion to intervene; 19-ap-396. | 0.10 | $270.00 | 27.00 |
|---|---|---|---|---|---|

| | B180 | LLL | Review email from attorney Cataldi, ███ | 1.40 | $270.00 | 378.00 |
|---|---|---|---|---|---|

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B180 | LLL | Corresponded with Bob Wexler re: | 0.30 | $270.00 | 81.00 |
|  | B180 | LLL | Corresponded with attorney Monique Guillemard and Bob Wexler re: | 0.30 | $270.00 | 81.00 |
|  | B180 | LLL | Review | 0.60 | $270.00 | 162.00 |
|  | B180 | LLL | Review emails from Bob Wexler and Scott Martínez re: | 0.30 | $270.00 | 81.00 |
| Nov-15-19 | B180 | JJC | Reviewed email from Rosa Sierra, Esq. (Brown Rudnick) regarding | 0.40 | $270.00 | 108.00 |
|  | B180 | JJC | Reviewed email from Shannon Wolf, Esq., | 0.40 | $270.00 | 108.00 |
|  | B191 | JJC | Corresponded with attorneys Arrastia, Suárez and Llach re: | 0.20 | $270.00 | 54.00 |



| | | | | | |
|---|---|---|---|---|---|
| B110 | LLL | Corresponded with attorney Rosa Sierra re: ██████ | 0.20 | $270.00 | 54.00 |
| B113 | LLL | Review Omnibus Motion to Extend Deadlines in order granting omnibus motion by the Financial Oversight and Management Board, acting by and through the members of the special claims committee and the official committee of unsecured creditors to (i) establish litigation case management procedures and (ii) establish procedures for approval of settlements. | 0.80 | $270.00 | 216.00 |
| B180 | LLL | Draft email to attorney Benjamin Quiñones, ██████ | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Corresponded with attorney Monique Guillemard, ██████ | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Read email from attorney Jonathan Hawkins, ██████ | 0.20 | $270.00 | 54.00 |
| B191 | LLL | Corresponded with attorneys Casillas, Arrastia and Suárez re: ██████ | 0.20 | $270.00 | 54.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review e-mail from B. Glueckstein re: | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review letter from D. Liggins re: | 0.20 | $200.00 | 40.00 |
| | B180 | JN | Review and respond to e-mail from J. Hawkins re: | 0.10 | $200.00 | 20.00 |
| | B110 | PLS | Exchanged emails with R. Sierra Esq. (from Brown Rudnick) re: | 0.10 | $95.00 | 9.50 |
| | B180 | PLS | Various updates to the | 0.10 | $95.00 | 9.50 |
| | B180 | PLS | Drafted email to DGC and BR Teams re: | 0.10 | $95.00 | 9.50 |
| Nov-18-19 | B113 | JJC | Analyzed | 1.90 | $270.00 | 513.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed USA's Opposition to Motion for Leave to Amend the Complaint; 18-ap-041. | 0.60 | $270.00 | 162.00 |
| B113 | JJC | Analyzed FOMB's Opposition ████████ | 0.90 | $270.00 | 243.00 |
| B113 | JJC | Reviewed Defendant Governor's Opposition to Motion for Leave to File Second Amended Complaint; 18-ap-041. | 0.20 | $270.00 | 54.00 |
| B180 | JJC | Reviewed email exchange between B Rudnick and Paul Hastings teams related to ████ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Worked on ████ | 2.90 | $270.00 | 783.00 |
| B180 | LLL | Conference call with Bill Reid and John Hawkins, ████ | 0.60 | $270.00 | 162.00 |
| B180 | LLL | Review of ████ | 0.90 | $270.00 | 243.00 |
| B180 | LLL | Revision of ████ | 0.20 | $270.00 | 54.00 |

B180   LLL   Corresponded with Bob Wexler re: ████      0.20   $270.00      54.00

B180   LLL   Conferred with attorney Juan Nieves and Bob Wexler re: ████      0.10   $270.00      27.00

B180   JN   Telephone Conference with J. Hawkins, L. Llach and R. Wexler re: ████      0.60   $200.00      120.00

B180   JN   Review ████      0.10   $200.00      20.00

B180   JN   Conferred with Bob Wexler and L. Llach, Esq re: ████      0.10   $200.00      20.00

B190   JN   Review ████      0.40   $200.00      80.00

| | | | | | | |
|---|---|---|---|---|---|---|
| | B110 | PLS | Further research on ███████████ ██████ | 0.20 | $95.00 | 19.00 |
| | B180 | PLS | Exchanged emails with R. Sierra Esq. (from Brown Rudnick) re: ████████ | 0.20 | $95.00 | 19.00 |
| | B180 | PLS | Further research on ██████████ █████████ | 0.30 | $95.00 | 28.50 |
| | B191 | PLS | Drafted █████████████ | 0.10 | $95.00 | 9.50 |
| Nov-19-19 | B180 | LLL | Telephone conference with attorney Andy Guillemard, | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Corresponded with Bob Wexler re: | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Review communication from attorney Zourabaiani, | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Reviewed ████████ | 0.90 | $270.00 | 243.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Review emails from attorneys Rosa Sierra and Amelia Joiner re: | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Review emails from attorneys Rosa Sierra and Nick Bassett re: | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Read communication from attorney Juan Salichs, | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Draft email to DGC team re: | 0.10 | $270.00 | 27.00 |
| B180 | LLL | Read email from attorney Rosamar García, | 0.20 | $270.00 | 54.00 |
| B180 | JN | Review letter from J. Salichs re: | 1.10 | $200.00 | 220.00 |



| Date | Code | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | B180 | JN | Review | 0.80 | $200.00 | 160.00 |
| | B180 | JN | Review | 1.20 | $200.00 | 240.00 |
| | B190 | JN | Review | 0.90 | $200.00 | 180.00 |
| | B110 | PLS | Drafted | 0.50 | $95.00 | 47.50 |
| | B110 | PLS | Exchanged emails with DGC Team re: | 0.10 | $95.00 | 9.50 |
| | B110 | PLS | Various updates to | 0.20 | $95.00 | 19.00 |
| | B191 | PLS | Conference calls with defendant vendors re: | 0.20 | $95.00 | 19.00 |
| Nov-20-19 | B110 | LLL | Draft communication related to | 0.90 | $270.00 | 243.00 |

| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Telephone conference with attorney Edgar Vega, ███ | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Review DGC's ███ | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Corresponded with attorney Drew Dillworth, ███ | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Corresponded with Edgar Vega, ███ | 0.40 | $270.00 | 108.00 |
| B110 | JN | Review e-mail from F. Mohre re: ███ | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review ███ | 0.20 | $200.00 | 40.00 |
| B180 | JN | Review ███ | 0.60 | $200.00 | 120.00 |
| B180 | JN | Review letter from E. Vega re: ███ | 0.10 | $200.00 | 20.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B190 | JN | Draft e-mail to E. Lugo and V. Quiñones re: | 0.10 | $200.00 | 20.00 |
| | B190 | JN | Telephone Conference with R. Sierra, R. Wexler, C. Infante, Y. Viera, J. Perez and R. Saunders re: | 1.10 | $200.00 | 220.00 |
| | B110 | PLS | Conference call with DGC Team, Brown Rudnick Team and Estrella Team, with J. Nieves Esq. re: | 1.10 | $95.00 | 104.50 |
| Nov-21-19 | B110 | LLL | Conference call with attorneys Sierra and Nieves to | 0.60 | $270.00 | 162.00 |
| | B180 | JN | Telephone Conference with R. Sierra and L. Llach re: | 0.60 | $200.00 | 120.00 |
| Nov-22-19 | B113 | JJC | Reviewed Plaintiffs' Unopposed Urgent Motion to Set Schedule with Respect to Adversary Proceeding; 18-ap-059. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed | 2.30 | $270.00 | 621.00 |



| B113 | JJC | Reviewed Plaintiffs' Response to FOMB and PREPA's Motion to Intervene at Docket 49; 19-ap-396. | 0.10 | $270.00 | 27.00 |
| B180 | LLL | Corresponded with José Colón, | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Review | 3.10 | $270.00 | 837.00 |
| B310 | LLL | Further review and analysis of | 3.20 | $270.00 | 864.00 |
| B110 | JN | Review multiple | 5.80 | $200.00 | 1,160.00 |
| B110 | JN | Review multiple | 5.40 | $200.00 | 1,080.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review e-mail from K. Loomis re: | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from J. Colon re: | 0.10 | $200.00 | 20.00 |
| | B110 | PLS | Full update to DGC's | 0.70 | $95.00 | 66.50 |
| | B180 | PLS | Various updates to the | 0.10 | $95.00 | 9.50 |
| | B191 | PLS | Conference call with defendant vendor re: | 0.10 | $95.00 | 9.50 |
| Nov-24-19 | B180 | LLL | Review emails from Bob Wexler and attorney Fernández, | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Review email from Bob Wexler re: | 0.30 | $270.00 | 81.00 |



| Nov-25-19 | B190 | JJC | Collaborated on draft of ████████ | 1.20 | $270.00 | 324.00 |
| | B110 | LLL | Draft ████████ | 0.70 | $270.00 | 189.00 |
| | B110 | LLL | Corresponded with attorney Rosa Sierra re: ████████ | 0.20 | $270.00 | 54.00 |
| | B113 | LLL | Review and analysis of ████████ | 0.90 | $270.00 | 243.00 |
| | B180 | LLL | Corresponded with Bob Wexler and attorney Shawn Christianson re: ████████ | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Review and analysis of DGC's ████████ | 1.20 | $270.00 | 324.00 |
| | B180 | LLL | Review and analysis of DGC's ████████ | 0.70 | $270.00 | 189.00 |

| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Review and analysis of █████ | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Draft email to attorney Lee Sepulvado, █████ | 0.20 | $270.00 | 54.00 |
| B190 | LLL | Corresponded with attorney Rosa Sierra re: █████ | 0.60 | $270.00 | 162.00 |
| B110 | JN | Review █████ | 1.30 | $200.00 | 260.00 |
| B180 | JN | Draft e-mail to █████ | 0.10 | $200.00 | 20.00 |
| B110 | PLS | Exchanged emails with R. Sierra Esq. (from Brown Rudnick) re: █████ | 0.10 | $95.00 | 9.50 |
| B110 | PLS | Begin verification of █████ | 0.30 | $95.00 | 28.50 |
| B110 | PLS | Continue verification of █████ | 0.60 | $95.00 | 57.00 |

|  | B113 | CF | Reviewed Plaintiffs' Status Report; 18-ap-041. | 0.10 | $170.00 | 17.00 |
|---|---|---|---|---|---|---|
|  | B113 | CF | Reviewed Order granting motion for extension at Docket 102; 18-ap-041. | 0.10 | $170.00 | 17.00 |
| Nov-26-19 | B113 | JJC | Reviewed Order granting unopposed motion; 18-ap-059. | 0.10 | $270.00 | 27.00 |
|  | B140 | JJC | Reviewed and edited █████████ | 1.90 | $270.00 | 513.00 |
|  | B140 | JJC | Exchanged emails with Genovese team in relation to ███████. | 0.30 | $270.00 | 81.00 |
|  | B180 | JJC | Analyzed █████████ | 0.80 | $270.00 | 216.00 |
|  | B180 | JJC | Exchanged communications with Luc Despins, Esq. (Paul Hastings) regarding ██████ | 0.30 | $270.00 | 81.00 |
|  | B110 | LLL | Review █████████ | 0.70 | $270.00 | 189.00 |
|  | B190 | LLL | Telephone conference with attorney Ken Suria re: ████████ | 0.30 | $270.00 | 81.00 |

| | B190 | LLL | Corresponded with attorneys Ken Suria and Rosa Sierra re: | 0.40 | $270.00 | 108.00 |
|---|---|---|---|---|---|---|
| | B110 | JN | Review e-mail from S. Wisotzkey re: | 0.10 | $200.00 | 20.00 |
| Nov-27-19 | B113 | JJC | Reviewed Plaintiffs' Notice of Appeal; 18-ap-066. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Order resolving Motion to Intervene at Docket 49; 19-ap-396. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Order resolving urgent motion to intervene at Docket 34; 19-ap-405. | 0.10 | $270.00 | 27.00 |
| | B110 | LLL | Drafted email to attorney Ricardo Ortiz, | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Review and analysis of DGC's | 3.10 | $270.00 | 837.00 |
| | B180 | LLL | Draft email to Nick Bassett and Scott Martínez related to | 0.30 | $270.00 | 81.00 |

| B180 | LLL | Drafted email to attorney Mayoral, ███████ | 0.20 | $270.00 | 54.00 |
| B110 | JN | Draft e-mail to N. Bassett and S. Martinez re: ███████ | 0.20 | $200.00 | 40.00 |
| B180 | JN | Draft e-mail to V. Gratacos re: ███████ | 0.10 | $200.00 | 20.00 |
| B180 | JN | Draft e-mail to L. Portela re: ███████ | 0.10 | $200.00 | 20.00 |
| B110 | PLS | Various updates to DGC's ███████ | 0.10 | $95.00 | 9.50 |
| B180 | PLS | Various updates to the ███████ | 0.10 | $95.00 | 9.50 |
| B191 | PLS | Conference calls with defendant vendors re: ███████ | 0.20 | $95.00 | 19.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Stipulation and Agreed Order as to withdrawal of ASM BLMIS Claims LLC's Proof of Claim, and Notice of Dismissal solely as to ASM BLMIS; 19-ap-291. | 0.20 | $170.00 | 34.00 |
| Nov-29-19 | B113 | JJC | Analyzed Plaintiffs' Reply in Support of Remand; 19-ap-422. | 1.40 | $270.00 | 378.00 |
| Nov-30-19 | B110 | JN | Review letter from P. Welsh re: ▓▓▓▓▓▓▓ | 0.10 | $200.00 | 20.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **22.10** | **$4,339.50** | |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **20.40** | **$5,418.00** | |
| **TASK SUBTOTALS** | **B140** | **Relief from Stay/Adequate Protection Proceedings** | **2.50** | **$675.00** | |
| **TASK SUBTOTALS** | **B180** | **Avoidance Action** | **84.70** | **$20,412.00** | |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **6.70** | **$1,634.00** | |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **10.20** | **$2,579.00** | |
| **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | **3.20** | **$864.00** | |

| | | | |
|---|---|---|---|
| Totals | | 149.80 | $35,921.50 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 33.60 | $9,072.00 |
| Luis Llach | LLL | Partner | $270.00 | 64.70 | $17,469.00 |
| Juan Nieves | JN | Senior Associate | $200.00 | 42.10 | $8,420.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 8.50 | $807.50 |
| Cristina Fernandez | CF | Associate | $170.00 | 0.90 | $153.00 |

## DISBURSEMENTS

|  |  |  |
|---|---|---|
|  | Photocopies | 50.10 |
| Nov-07-19 | Postage expense. Cert. mail. 36 @ 6.95 | 250.20 |
| Nov-08-19 | Postage expense. Cert. mail | 6.95 |
| Nov-12-19 | Conference Call | 22.26 |
| Nov-18-19 | Postage expense. Cert. mail | 6.95 |
|  | Delivery expense. Post Office | 20.00 |
|  | Conference Call | 7.92 |
| Nov-19-19 | Postage expense. Cert. mail 7 @ 6.95 | 48.65 |
|  | Delivery expense. Post Office | 20.00 |
|  | Totals | $433.03 |

**Total Fee & Disbursements**                    **$36,354.53**

**Balance Now Due**                    **$36,354.53**

TAX ID Number     66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                          February 28, 2020
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

**Attention:**   John J. Rapisardi, Esq.

File #:        396-00002
Inv #:           15456

**RE:**      General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Dec-02-19 | B112 | JJC | Participated in email exchange among Paul Hastings (A Bongartz, Esq) and Kroma's Bernardo Medina. Re: ■■■■■■ ■■■■■■ | 0.30 | $270.00 | 81.00 |
| | B112 | JJC | Analyzed draft of ■■■■■■■ ■■■■■■■ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Revised draft of ■■■■■■ ■■■■■ | 0.20 | $270.00 | 54.00 |
| | B113 | CF | Reviewed Commonwealth's Informative Motion Regarding Request for Relief of Stay Under 362(D)(1) of the Bkcy. Code at Docket 2434. | 0.10 | $170.00 | 17.00 |
| Dec-03-19 | B110 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee members. | 0.30 | $270.00 | 81.00 |

Re: ███████████████████████
██████

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed ERS' Supplemental Brief in Response to Court Order Regarding Motion to Dismiss Plaintiff's Complaint Pursuant to FRCP 12(b)(1) and (6); 19-ap-028. | 0.40 | $270.00 | 108.00 |
| B113 | JJC | Analyzed Commonwealth and FOMB's Reply ███████████████████████ | 0.90 | $270.00 | 243.00 |
| B113 | JJC | Reviewed AAFAF's Reply to Opposition to Motion to Dismiss; 19-ap-392. | 0.20 | $270.00 | 54.00 |
| B190 | JJC | Reviewed email exchange ███████ and P Hastings team. | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Reviewed email from Rosa Sierra, Esq. (Brown Rudnick) and draft of motion. | 0.20 | $270.00 | 54.00 |
| B113 | CF | Reviewed Order granting motion for extension. | 0.10 | $170.00 | 17.00 |
| B113 | CF | Analyzed Order granting Commonwealth's Forty-Eighth Omnibus Objection at Docket 7275. | 0.20 | $170.00 | 34.00 |
| B113 | CF | Reviewed Order in connection with Commonwealth's Informative Motion. | 0.10 | $170.00 | 17.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | ND | Review ███████ ████████████ | 0.70 | $200.00 | 140.00 |
| | B191 | ND | Continue conducting research regarding ██████████ | 0.80 | $200.00 | 160.00 |
| | B191 | ND | Review ███████ ████████ | 0.30 | $200.00 | 60.00 |
| Dec-04-19 | B110 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee ████ ███████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed ██████ ████████ | 1.60 | $270.00 | 432.00 |
| | B113 | JJC | Revised UCC's draft of ██████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed UBS Trust's Withdrawal of their response at Docket 9175 to Debtor's Ninety-Fourth Omnibus Objection at Docket 8983. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Order per FRBP 9006(b). | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Participated in committee call. | 0.60 | $270.00 | 162.00 |

| B190 | JJC | Reviewed email exchanges between Kroma professionals and PH/CST teams regarding ████████ | 0.40 | $270.00 | 108.00 |

| B190 | JJC | Reviewed email from Doug Barron, Esq. (Paul Hastings) regarding ████████ | 0.60 | $270.00 | 162.00 |

| B420 | JJC | Analyzed draft of ████████ | 0.30 | $270.00 | 81.00 |

| B113 | CF | Reviewed Order as to adjournment of hearing re: objection to claims. | 0.10 | $170.00 | 17.00 |

| B113 | CF | Reviewed orders on adjournment of hearing in connection to the Eightieth, Eighty-First, Eighty-Third and Eighty-Ninth Omnibus Objection to Claims. | 0.10 | $170.00 | 17.00 |

| B113 | CF | Reviewed AAFAF's Fourteenth Urgent Consented Motion for Extension. | 0.20 | $170.00 | 34.00 |

| B113 | CF | Reviewed L.M. Carrion-Lopez' Response to Commonwealth, HTA and ERS' Objection to their Claim Num. 155906. | 0.10 | $170.00 | 17.00 |

| B191 | ND | Revise ████████ | 0.30 | $200.00 | 60.00 |



|        |      |     |                                                                                      |      |          |        |
|--------|------|-----|--------------------------------------------------------------------------------------|------|----------|--------|
|        | B150 | VC  | Correspond with D. Barron, Esq (Paul Hastings) re:                                    | 0.10 | $170.00  | 17.00  |
|        | B191 | VC  | Drafted                                                                               | 1.90 | $170.00  | 323.00 |
| Dec-05-19 | B110 | JJC | Reviewed email from Doug Barron, Esq. (Paul Hastings) regarding                    | 0.50 | $270.00  | 135.00 |
|        | B113 | JJC | Revised latest version of the Committee's                                            | 0.20 | $270.00  | 54.00  |
|        | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee                  | 0.20 | $270.00  | 54.00  |
|        | B190 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee regarding        | 0.10 | $270.00  | 27.00  |
|        | B190 | JJC | Reviewed multiple email exchanges between B. Medina (Kroma) and Paul Hastings team regarding | 0.80 | $270.00  | 216.00 |
|        | B191 | JJC | Telephone conference with Luc Despins,                                                | 0.20 | $270.00  | 54.00  |

Esq. (Paul Hastings). Re: ████████████
████████

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Several telephone conferences with Bernardo Medina from KROMA. Re: ████████ ████████████ | 0.70 | $270.00 | 189.00 |
| B113 | CF | Reviewed Order granting fourteenth urgent consented motion for extension. | 0.10 | $170.00 | 17.00 |
| B113 | CF | Reviewed Order on adjournment of hearing and translation and interpretation services in connection to the Ninety-Fourth Omnibus Objection to Claims. | 0.10 | $170.00 | 17.00 |
| B113 | CF | Reviewed Order granting Commonwealth and ERS's Sixty-Ninth Omnibus Objection. | 0.10 | $170.00 | 17.00 |
| B113 | CF | Reviewed orders granting Commonwealth's Seventy-second and Seventy-third Omnibus Objections. | 0.20 | $170.00 | 34.00 |
| B113 | CF | Reviewed Cuerpo Org. de la Policia's Motion Submitting Exhibit 2 to Reply. | 0.20 | $170.00 | 34.00 |
| B113 | CF | Reviewed Fee Examiner's Supplemental Report on Uncontested Fee Applications. | 0.10 | $170.00 | 17.00 |
| B113 | CF | Reviewed Commonwealth's Notice of (a) Withdrawal of Objections to Certain Claims, and (b) Submission of Amended | 0.10 | $170.00 | 17.00 |

Schedule of the Seventy- Seventh Omnibus Objection.

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | ND | Review updated draft of ██████ | 0.50 | $200.00 | 100.00 |
| | B150 | VC | Correspond with D. Barron, Esq (Paul Hastings) re: ██████ | 0.10 | $170.00 | 17.00 |
| | B191 | VC | Drafted ██████ | 0.80 | $170.00 | 136.00 |
| Dec-06-19 | B110 | JJC | Participated in email exchanges between Doug Barron, Esq. and N Del Nido, Esq. (CST) regarding ██████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Analyzed Response and Objection ██████ | 1.10 | $270.00 | 297.00 |
| | B113 | JJC | Reviewed Motion DRA Parties Response and Reservation of Rights with Respect to the Interim Report and Recommendation of the Mediation Team. | 0.10 | $270.00 | 27.00 |

| B113 | JJC | Analyzed Assured ██████████████ ████████████████████████ | 1.40 | $270.00 | 378.00 |
| B113 | JJC | Reviewed Nat'l Public Finance Guarantee Corp., Assured Guaranty Corp., Assured Guaranty Mun. Corp. and Invesco Funds' Response to Mediation Team's Interim Report and Recommendation. | 0.20 | $270.00 | 54.00 |
| B150 | JJC | Participated in conference call with some committee team members, Paul Hastings and KROMA. Re: ████████ | 0.70 | $270.00 | 189.00 |
| B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee members ████████████████ | 0.40 | $270.00 | 108.00 |
| B150 | JJC | Reviewed multiple email exchanges between B. Medina (Kroma) and Paul Hastings team regarding ████████████ | 0.30 | $270.00 | 81.00 |
| B150 | JJC | Analyzed draft of Paul Hastings' ████████ ████████████ | 0.80 | $270.00 | 216.00 |
| B190 | JJC | Reviewed COBRA's Objection to Fee Application and request for increased holdbacks. | 0.90 | $270.00 | 243.00 |
| B191 | JJC | Telephone conference with Alvin Velazquez, Esq. (UCC Chairperson). Re: ██████ | 0.50 | $270.00 | 135.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B150 | ND | Correspond with D. Barron, Esq (Paul Hastings) re: ███████ | 0.10 | $200.00 | 20.00 |
|  | B191 | ND | Review final draft of ███████ | 0.80 | $200.00 | 160.00 |
| Dec-08-19 | B190 | JJC | Reviewed email from Alvin Velazquez, Esq. (UCC Chair) including ███████ | 0.50 | $270.00 | 135.00 |
|  | B190 | JJC | Exchanged emails with Alex Bongartz, Esq. (Paul Hastings) regarding ███████ | 0.10 | $270.00 | 27.00 |
| Dec-09-19 | B112 | JJC | Prepared for today's meeting with creditors group. | 0.70 | $270.00 | 189.00 |
|  | B113 | JJC | Reviewed Financial Guaranty's Limited Objection and Reservation of Rights with Respect to the Mediation Team's Interim Report and Recommendation. | 0.40 | $270.00 | 108.00 |
|  | B113 | JJC | Analyzed FOMB's ███████ | 1.30 | $270.00 | 351.00 |
|  | B113 | JJC | Reviewed AMBAC's ███████ | 0.70 | $270.00 | 189.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed AAFAF's Joinder to FOMB's ███████ | 0.10 | $270.00 | 27.00 |
| B150 | JJC | Exchanged emails with Nick Bassett, Esq. (Paul Hastings). Re: ██████ | 0.20 | $270.00 | 54.00 |
| B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee members providing ██████ | 0.40 | $270.00 | 108.00 |
| B150 | JJC | Further review and edits of ██████ | 0.60 | $270.00 | 162.00 |
| B190 | JJC | Exchanged emails with Alex Bongartz, Esq. (Paul Hastings) regarding ██████ | 0.10 | $270.00 | 27.00 |
| B190 | JJC | Reviewed email from Bernardo Medina regarding ██████ | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Attend meeting with Luc Despins and Liana Cubano (local creditor representative) and R. Cacho (Tradewinds), A. Velazquez (chair) and R. Ortiz (Unitech) re: ██████ | 0.90 | $270.00 | 243.00 |
| B191 | JJC | Participated in post mortem | 0.70 | $270.00 | 189.00 |

meeting with committee members and Luc
Despins, Esq.

| | | | | | | |
|---|---|---|---|---|---|---|
| | B195 | JJC | Traveled to and from Hato Rey in order to participate in meeting with ████████ ████████████ | 0.60 | $135.00 | 81.00 |
| | B113 | CF | Analyzed FOMB's Notices of (a) Adjournment as to Certain Claims, and (b) Submission of Amended Schedule for the Seventy-Eighth, Seventy-Ninth, Eightieth, Eighty-First, Eighty-Second, Eighty-Third,  Eighty-Fourth and Eighty-Fifth Omnibus Objections. | 0.60 | $170.00 | 102.00 |
| | B113 | CF | Reviewed FOMB's ███████████████ | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Reviewed Commonwealth's Thirteenth Omnibus Motion for Approval of Modifications to the Automatic Stay. | 0.40 | $170.00 | 68.00 |
| | B155 | PLS | Exchanged emails and conferred telephonically with W. Wu (from Paul Hastings) re: █████████████ | 0.20 | $95.00 | 19.00 |
| | B155 | PLS | Assisted with the retrieval of documents and binder preparations for ████████████ | 0.60 | $95.00 | 57.00 |
| Dec-10-19 | B110 | JJC | Reviewed email from Alex Bongartz, Esq. to Committee ██████████ | 0.20 | $270.00 | 54.00 |

| B110 | JJC | Reviewed email from Doug Barron, Esq. regarding ██████ ██████████ | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Analyzed FOMB's Notice of Agenda of Matters Scheduled for the 12/11-12/19 Hearing. | 0.30 | $270.00 | 81.00 |
| B150 | JJC | Met with Luc Despins, Esq (Paul Hastings), committee members and ██████████ ██████████ | 1.20 | $270.00 | 324.00 |
| B150 | JJC | Met with Luc Despins, Esq (Paul Hastings), committee members and ██████████ ██████████████ | 1.30 | $270.00 | 351.00 |
| B191 | JJC | Met with Luc Despins, Esq. (Paul Hastings) in order to ██████████████ | 0.30 | $270.00 | 81.00 |
| B191 | JJC | Collaborated in preparation for meeting.██ ██████████ | 2.10 | $270.00 | 567.00 |
| B191 | JJC | Attended meeting with Luc Despins, Esq (Paul Hastings) and ██████████████ ██████████████████ | 1.10 | $270.00 | 297.00 |
| B195 | JJC | Traveled to and from Hato Rey in order to participate in meeting along with Committee members. | 0.50 | $135.00 | 67.50 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | LLTM | Telephone conferences with A. Bongartz, Esq (Paul Hastings) re: ▮▮▮▮ | 0.20 | $270.00 | 54.00 |
| B420 | LLTM | Meeting with L. Despins, Esq (Paul Hastings), J. Casillas, Esq (CST), Committee Members and ▮▮▮▮ | 1.30 | $270.00 | 351.00 |
| B420 | LLTM | Attended meeting with L. Despins, Esq (Paul Hastings) and ▮▮▮▮ | 1.10 | $270.00 | 297.00 |
| B420 | LLTM | Meeting with L. Despins, Esq (Paul Hastings), J. Casillas, Esq (CST), Committee Members and ▮▮▮▮ | 1.20 | $270.00 | 324.00 |
| B113 | CF | Analyzed FOMB's Notices of (a) Adjournment as to Certain Claims, and (b) Submission of Amended Schedule for the Eighty-Sixth, Eighty-Seventh, Eighty-Eighth, Eighty-Ninth, Ninety, Ninety-First, Ninety- Second, Ninety-Fourth and Ninety-Fifth Omnibus Objections. | 0.80 | $170.00 | 136.00 |
| B150 | ND | Correspond with D. Barron, Esq (Paul Hastings) re: ▮▮▮▮ | 0.10 | $200.00 | 20.00 |
| B191 | ND | Review revised English version of ▮▮▮▮ | 0.90 | $200.00 | 180.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | ND | Draft ███ | 1.00 | $200.00 | 200.00 |
| | B110 | PLS | Correspond with D. Barron, Esq (Paul Hastings) re: ███ | 0.10 | $95.00 | 9.50 |
| | B155 | PLS | Correspond with W. Wu (Paul Hastings) re: ███ | 0.20 | $95.00 | 19.00 |
| Dec-11-19 | B113 | JJC | Analyzed FOMB's ███ | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Reviewed email from Doug Barron, Esq. regarding ███ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed Memorandum Order on COP's Rule 2004 request. | 0.60 | $270.00 | 162.00 |

| B113 | JJC | Analyzed FOMB and AAFAF's ███████ ████████████████████ | 0.80 | $270.00 | 216.00 |
| B113 | JJC | Reviewed DRA Parties' Supplemental Reservation of Rights with Respect to Mediation Team's Interim Report and Recommendation. | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed Plaintiffs' Reply in further support of their Motion for Leave to File Second Amended Complaint; 18-ap-041. | 0.60 | $270.00 | 162.00 |
| B150 | JJC | Participated in committee weekly call. | 0.50 | $270.00 | 135.00 |
| B150 | JJC | Reviewed email from Alex Bongartz, Esq. to Committee ████████████ ████ | 0.10 | $270.00 | 27.00 |
| B155 | JJC | Court appearance at USDC for Omni hearing. | 4.50 | $270.00 | 1,215.00 |
| B190 | JJC | Reviewed email exchange between Luc Despins, Esq. (Paul Hastings), Alex Bongartz, Esq. (Paul Hastings) and ████████ Re ██████████ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Attend meeting with Luc Despins and ██████ ████ and A. Velazquez (chair) re: ████████████ | 0.80 | $270.00 | 216.00 |

| | | | | | |
|---|---|---|---|---|---|
| B195 | JJC | Traveled to and from Hato Rey for Omni hearing. | 0.70 | $135.00 | 94.50 |
| B310 | JJC | Exchanged emails with Doug Barron, Esq. (Paul Hastings) regarding ██████████ ██████████ | 0.20 | $270.00 | 54.00 |
| B113 | CF | Reviewed ██████████ ██████████ | 0.10 | $170.00 | 17.00 |
| B113 | CF | Reviewed ██████████ ██████████ | 0.10 | $170.00 | 17.00 |
| B113 | CF | Reviewed Commonwealth's Urgent Consented Motion for Extension of Deadlines. | 0.10 | $170.00 | 17.00 |
| B113 | CF | Reviewed ██████████ ██████████ | 0.20 | $170.00 | 34.00 |
| B113 | CF | Reviewed ██████████ | 0.30 | $170.00 | 51.00 |
| B191 | ND | Review edited version of Unsecured Creditors Committee's ██████████ | 0.50 | $200.00 | 100.00 |
| B191 | ND | Revise updated version of Unsecured Creditors Committee's Objection ██████████ | 0.20 | $200.00 | 40.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | PLS | Translated to Spanish ████████ | 0.70 | $95.00 | 66.50 |
| | B155 | PLS | Complete transcript ███████ | 0.20 | $95.00 | 19.00 |
| Dec-12-19 | B113 | JJC | Reviewed Order adjourning hearing on Pensions Discovery Motions. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Duff & Phelps' Reply Memorandum in Support its Motion for Summary Judgment. | 0.50 | $270.00 | 135.00 |
| | B113 | JJC | Analyzed Assured's ████████ | 1.30 | $270.00 | 351.00 |
| | B420 | LLTM | Meeting with L. Despins, Esq (Paul Hastings), Committee Members and ███████ | 1.20 | $270.00 | 324.00 |
| | B420 | LLTM | Meeting with L. Despins, Esq (Paul Hastings), Committee members and ██████ | 1.30 | $270.00 | 351.00 |
| | B113 | CF | Reviewed Minute of Omnibus Hearing held on 12/11/2019. | 0.20 | $170.00 | 34.00 |
| | B191 | ND | Edit ████████ of Unsecured Creditors Committee's ██████ | 0.50 | $200.00 | 100.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | ND | Respond to Douglass Barron (Paul Hastings)'s emails with questions regarding ████████ | 0.40 | $200.00 | 80.00 |
| | B191 | ND | Review latest draft of Spanish translation of Unsecured Creditors Committee's Objection Notice based on English version of Notice revised on December 12, 2019, as requested by Douglass Barron (Paul Hastings). | 0.30 | $200.00 | 60.00 |
| | B191 | ND | Conference with D. Barron, Esq (Paul Hastings) re: ████████ | 0.20 | $200.00 | 40.00 |
| | B155 | PLS | Exchanged emails with W. Wu and J. Kuo (from Paul Hastings) re: transcript of the December Omnibus Hearing. | 0.10 | $95.00 | 9.50 |
| Dec-13-19 | B110 | JJC | Reviewed email exchange between Luc Despins, Esq. and ████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed Opinion and Order Granting the FOMB's Motion to Dismiss in the San Juan Municipality adversary litigation (19-cv-1474) regarding covered territorial instrumentality issue. | 1.20 | $270.00 | 324.00 |
| | B113 | JJC | Reviewed UCC and FOMB's ████████ | 0.40 | $270.00 | 108.00 |



| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed UCC's Informative Motion Regarding Revised Notice with Respect to Objections to Claims Filed or Asserted by Holders of Certain Commonwealth GO Bonds and PBA Bonds. | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Analyzed AMBAC's ███████████ | 1.10 | $270.00 | 297.00 |
| B150 | JJC | Reviewed Alex Bongartz, Esq. email to Committee Members ███████ | 0.20 | $270.00 | 54.00 |
| B113 | CF | Reviewed FOMB's ███████ | 0.10 | $170.00 | 17.00 |
| B113 | CF | Analyzed multiple Commonwealth, HTA and ERS' Ninety-Sixth, Ninety-Seventh, Ninety-Eighth, Ninety-Ninth, One Hundredth, One Hundred and First, One Hundred and Second, One Hundred and Third and One Hundred and Fourth Omnibus Non-Substantive Objections. | 0.80 | $170.00 | 136.00 |
| B191 | ND | Edit ███████ | 0.40 | $200.00 | 80.00 |

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Dec-14-19 | B113 | CF | Analyzed various Commonwealth, HTA and ERS' One Hundred and Fifth, One Hundred and Sixth, One Hundred and Seventh, One Hundred and Eighth, One Hundred and Ninth, One Hundred Tenth, One Hundred and Eleventh, One Hundred and Twelfth and One Hundred and Thirteenth Omnibus Non-Substantive Objections. | 0.70 | $170.00 | 119.00 |
| Dec-16-19 | B112 | JJC | Participated in email exchange between Luc Despins, Esq. and L. Torres, Esq. regarding ██████████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Analyzed ERS' Memorandum in Support of FOMB's Notice of Motion for Summary Judgment; 19-ap-393. | 2.90 | $270.00 | 783.00 |
| | B113 | JJC | Analyzed ██████████ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Analyzed FOMB's ██████████ | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Reviewed FOMB's ██████████ | 0.20 | $270.00 | 54.00 |
| | B150 | JJC | Reviewed Alex Bongartz, Esq. email to Committee Members ██████████ | 0.20 | $270.00 | 54.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | JJC | Begin to prepare for tomorrow's meeting with creditor's group. | 0.80 | $270.00 | 216.00 |
| | B113 | CF | Reviewed Order granting consented motion. | 0.10 | $170.00 | 17.00 |
| | B191 | ND | Analyze Administrative Order of the Commonwealth regarding ██████ | 0.50 | $200.00 | 100.00 |
| | B191 | ND | Draft ██████████ ██████████ | 0.50 | $200.00 | 100.00 |
| | B155 | PLS | Exchanged emails with W. Wu and J. Kuo (from Paul Hastings) re: ████████ | 0.10 | $95.00 | 9.50 |
| Dec-17-19 | B113 | JJC | Reviewed Order to show cause. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed M.P. Scher's Response and Objection to Mediation Team's Interim Report and Recommendation. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Coop. de Ahorro y Credito Vegabajena's Response to ERS' Supplemental Brief; 19-ap-028 | 0.60 | $270.00 | 162.00 |
| | B150 | JJC | Post-mortem meeting with L. Despins, Esq (Paul Hastings) re: ████████ | 0.30 | $270.00 | 81.00 |
| | B190 | JJC | Reviewed email from Bernardo Medina re: ████ | 0.10 | $270.00 | 27.00 |

| B191 | JJC | Attend meeting with L Torres, Esq. (CST), ███ ████ and Luc Despins (joined via Skype while the meeting was in progress) re: | 1.70 | $270.00 | 459.00 |
| B113 | CF | Reviewed Commonwealth, HTA and ERS' One Hundred and Fourteenth, One Hundred and Fifteenth, One Hundred Sixteenth, One Hundred Seventeenth, One Hundred Eighteenth, One Hundred Twentieth, One Hundred Twenty-First, One Hundred Twenty-Second and One Hundred Twenty-Third Omnibus  Non-Substantive Objections. | 0.70 | $170.00 | 119.00 |
| B113 | CF | Reviewed FOMB's Informative Motion Regarding Request for Relief of Stay Under at Docket 2434. | 0.10 | $170.00 | 17.00 |
| B113 | CF | Reviewed Thirteenth Omnibus Order granting relief from automatic stay. | 0.20 | $170.00 | 34.00 |
| B113 | LLTM | Attend meeting with J. Casillas, Esq. (CST), ███ and Luc Despins (joined via Skype while the meeting was in progress) re: | 1.70 | $270.00 | 459.00 |
| B420 | CF | Reviewed ████████ | 0.10 | $170.00 | 17.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B110 | PLS | Exchanged various emails with L. Despins, Esq. re: ██████████████ | 0.10 | $95.00 | 9.50 |
| Dec-18-19 | B150 | JJC | Participated in committee call. | 0.50 | $270.00 | 135.00 |
| | B150 | JJC | Reviewed Alex Bongartz, Esq. email to Committee Members ████████████ ██████████ | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Reviewed email from Doug Barron, Esq. (Paul Hastings) procuring assistance with regards to ████████████████ | 0.10 | $270.00 | 27.00 |
| | B190 | JJC | Conferred with C Fernandez, Esq. regarding research on ██████████ | 0.40 | $270.00 | 108.00 |
| | B190 | JJC | Analyzed preliminary outcome of ████████ | 2.70 | $270.00 | 729.00 |
| | B191 | JJC | Multiple telephone conference calls with Luc Despins, Esq regarding ████████████ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Engaged in efforts related to ████████ | 0.80 | $270.00 | 216.00 |
| | B190 | LLL | Attended Promesa related conference ████ | 2.40 | $270.00 | 648.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed FOMB's ▮▮▮▮▮ | 0.20 | $170.00 | 34.00 |
| Dec-19-19 | B113 | JJC | Reviewed Plaintiff and Defendants' Urgent Joint Motion for Order Setting Briefing Schedule in Connection with the Motion for Summary Judgment; 19-ap-393. | 0.30 | $270.00 | 81.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee members regarding ▮▮▮▮ | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Reviewed several email exchanges between Doug Barron, Esq. (Paul Hastings) and Natalia Del Nido, Esq. (CST) regarding ▮▮▮▮ | 0.50 | $270.00 | 135.00 |
| | B113 | CF | Reviewed Order denying without prejudice the Motion for Order for Payment. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed FOMB's ▮▮▮▮▮ | 0.20 | $170.00 | 34.00 |
| | B191 | ND | Review Interim Case Management Order from December 19, 2019, Appendix C (Objection Notice) and Appendix D (Objection Notice in Spanish) ▮▮▮▮ | 0.60 | $200.00 | 120.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | ND | Correspond with D. Barron, Esq (Paul Hastings) re: ████████████ ███████ | 0.10 | $200.00 | 20.00 |
| Dec-20-19 | B113 | JJC | Reviewed Interim Case Management Order for Revenue Bonds; 19-ap-362, 362, 364 and 365. | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed Order addressing the filing of an amended report by the Mediation Team; 18-ap-059, 149, 19-ap-291, 292, 293, 294, 295, 296, 297, 362, 363, 364, 365, 366, 367. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Interim Case Management Order; 19-ap-291, 292, 293, 294, 295, 296, 297. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed Order setting briefing schedule for the dispositive motion; 19-ap-393. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed First Circuit Court of Appeal's Opinion regarding the Fiscal Plan litigation pursued by AAFAF. | 0.90 | $270.00 | 243.00 |
| | B113 | CF | Reviewed Plaintiff and Newtyn's Stipulation and Agreed Order regarding the withdrawal of Newtyn's Proof of Claim, and Notice of Dismissal Solely as to Newtyn; 19-ap-291. | 0.20 | $170.00 | 34.00 |
| Dec-23-19 | B113 | CF | Reviewed ███████████████ ████████████ | 0.10 | $170.00 | 17.00 |

|         | B113 | CF  | Reviewed ███████████████████████ ███████████████████████████              | 0.10 | $170.00 | 17.00  |
| Dec-24-19 | B110 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) providing ██████████ ██████ | 0.20 | $270.00 | 54.00  |
|         | B113 | JJC | Reviewed Mediation Team's Urgent Request for Extension to File the Amended Report. | 0.30 | $270.00 | 81.00  |
|         | B113 | JJC | Reviewed Order partially amending order addressing the filing of an amended report by the Mediation Team; 18-ap-059, 149, 19-ap-291, 292, 293, 294, 295, 296, 297, 362, 363, 364, 365, 366, 367. | 0.10 | $270.00 | 27.00  |
| Dec-26-19 | B110 | JJC | Reviewed email from Doug Barron, Esq. related to ██████████████████████ ████████ | 0.10 | $270.00 | 27.00  |
|         | B113 | JJC | Reviewed AAFAF's Urgent Motion for a Brief Extension. | 0.20 | $270.00 | 54.00  |
| Dec-27-19 | B110 | JJC | Revised draft ██████████████████████ ████████████████████████████ | 0.20 | $270.00 | 54.00  |
|         | B110 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ██████████████████ ██████ | 0.20 | $270.00 | 54.00  |
|         | B113 | JJC | Analyzed Assured and Nat'l Public Finance Guarantee Corp.'s Objection, Motion for Reconsideration of Order, and | 1.30 | $270.00 | 351.00 |

Reservation of Rights with Respect to
Mediation Team's Urgent Motion for
Extension of Deadline.

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed UCC's ██████████ ████████████████ | 0.20 | $270.00 | 54.00 |
| | B113 | CF | Reviewed ████████████████ ████████████████ | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed Commonwealth and COP's Joint Status Report in Compliance with Order. | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Reviewed ████████████ ████████████ | 0.30 | $170.00 | 51.00 |
| | B191 | ND | Revise draft of ████████████ ████████████████████ | 0.30 | $200.00 | 60.00 |
| | B191 | VC | Drafted ████████████████ ████ | 1.60 | $170.00 | 272.00 |
| Dec-30-19 | B113 | JJC | Reviewed Amended and Restated Order addressing the filing of an amended report by the Mediation Team; 18-ap-059, 149, 19-ap-291, 292, 293, 294, 295, 296, 297, 362, 363, 364, 365, 366, 367. | 0.10 | $270.00 | 27.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed Joint Statement of Certain Adversary Defendants Regarding Further Extension of Global Stay. | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed DRA Parties' Restated Reservation of Rights with Respect to the Mediation Team's Amended Interim Report and Recommendation. | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Analyzed Appellants -Cooperativas- Brief filed at the First Circuit challenging the implications of the COFINA confirmation order ███████████ | 2.90 | $270.00 | 783.00 |
| B150 | JJC | Reviewed correspondence with the Committee re: ████████ | 0.10 | $270.00 | 27.00 |
| B113 | CF | Reviewed AAFAF's Fifteenth Urgent Consented Motion for Extension of Deadlines. | 0.20 | $170.00 | 34.00 |
| B113 | CF | Reviewed ███████████ | 0.10 | $170.00 | 17.00 |
| B191 | ND | Revise ███████████ | 0.40 | $200.00 | 80.00 |

Invoice #: 15456      Page 29      February 28, 2020
Case:17-03283-LTS   Doc#:12397-9   Filed:03/16/20   Entered:03/16/20 20:24:00   Desc:
Exhibit G   Page 251 of 429

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | ND | Correspond with D. Barron, Esq (Paul Hastings) re: ▮▮▮ | 0.10 | $200.00 | 20.00 |
| | B191 | VC | Drafted and exchanged e-mails with attorney Doug Barron (Paul Hastings); re: ▮▮▮ | 0.20 | $170.00 | 34.00 |
| Dec-31-19 | B113 | JJC | Reviewed Urgent Joint Motion of the UCC, Retiree Committee, FOMB, AAFAF, ERS Bondholder Group and its Fiscal Agent to Vacate Administrative Expense Scheduling Order and Modify Order Regarding Stay and Mandatory Mediation. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed Order granting the Fifteenth Urgent Consented Motion for Extension. | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed FDR 1500 Corp.'s Motion for Relief from Stay per 362(e). | 0.40 | $170.00 | 68.00 |
| | B113 | CF | Reviewed ▮▮▮ | 0.30 | $170.00 | 51.00 |
| | B113 | CF | Reviewed ▮▮▮ | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Reviewed Order extending time to assume or reject unexpired leases. | 0.20 | $170.00 | 34.00 |
| | B191 | ND | Correspond with D. Barron, Esq (Paul Hastings) re: ▮▮▮ | 0.10 | $200.00 | 20.00 |

| TASK SUBTOTALS | B110 | Case Administration | 3.00 | $775.00 |
|---|---|---|---|---|
| TASK SUBTOTALS | B112 | General Creditor Inquiries | 2.00 | $540.00 |
| TASK SUBTOTALS | B113 | Pleadings Review | 43.20 | $10,481.50 |
| TASK SUBTOTALS | B150 | Meetings of and Communications with Creditors | 9.40 | $2,504.00 |
| TASK SUBTOTALS | B155 | Court Hearings | 5.90 | $1,348.00 |
| TASK SUBTOTALS | B190 | Other Contested Matters | 11.10 | $2,997.00 |
| TASK SUBTOTALS | B191 | General Litigation | 25.30 | $5,653.00 |
| TASK SUBTOTALS | B195 | Non-Working Travel | 1.80 | $243.00 |
| TASK SUBTOTALS | B310 | Claims Administration and Objections | 0.20 | $54.00 |
| TASK SUBTOTALS | B420 | Restructurings | 8.10 | $2,187.00 |

Totals                                                    110.00    $26,782.50

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $135.00 | 1.80 | $243.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 69.60 | $18,792.00 |

| Luis Llach | LLL | Partner | $270.00 | 2.40 | $648.00 |
| Luis L. Torres Marrero | LLTM | Partner | $270.00 | 8.00 | $2,160.00 |
| Cristina Fernandez | CF | Senior Associate | $170.00 | 10.60 | $1,802.00 |
| Natalia del Nido | ND | Senior Associate | $200.00 | 10.60 | $2,120.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 2.30 | $218.50 |
| Viviana Currais | VC | Associate | $170.00 | 4.70 | $799.00 |

**DISBURSEMENTS**

| Photocopies | 149.70 |
| Totals | $149.70 |
| **Total Fee & Disbursements** | **$26,932.20** |
| **Balance Now Due** | **$26,932.20** |

TAX ID Number     66-0765959

## *CASILLAS, SANTIAGO & TORRES, LLC*

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                              Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                              February 28, 2020
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|              |              |
|--------------|--------------|
| File #:      | 396-00003    |
| Inv #:       | 15457        |

**Attention:**   John J. Rapisardi, Esq.

**RE:**     COFINA Dispute Analysis

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Dec-09-19 | B113 | CF | Reviewed supplemental Omnibus Order awarding final allowance for COFINA final fee period. | 0.10 | $170.00 | 17.00 |
| Dec-26-19 | B113 | JJC | Analyzed COFINA's Reply to the United States' Response to its Objection to the IRS' Proof of Claim. | 0.90 | $270.00 | 243.00 |
| | **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **1.00** | | **$260.00** |

|        |        |          |
|--------|--------|----------|
| Totals | 1.00   | $260.00  |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|------------------|-----------|---------|-----------------|-------------|--------------|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.90 | $243.00 |
| Cristina Fernandez | CF | Senior Associate | $170.00 | 0.10 | $17.00 |

**Total Fee & Disbursements**                                               **$260.00**

Case:17-03283-LTS   Doc#:12397-9   Filed:03/16/20   Entered:03/16/20 20:24:00   Desc:
Exhibit G   Page 255 of 429

**Balance Now Due**                                                    **$260.00**

TAX ID Number       66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                      February 28, 2020
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|                  |              |
|------------------|--------------|
| File #:          | 396-00006    |
| Inv #:           | 15458        |

**Attention:**   John J. Rapisardi, Esq.

**RE:**     PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Dec-02-19 | B190 | JJC | Reviewed email from Jennifer Jones, Esq. (Proskauer) regarding ▇▇▇▇ | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Reviewed email from Angela Herring, Esq. (Wachtell) regarding ▇▇▇▇ | 0.20 | $270.00 | 54.00 |
| Dec-03-19 | B113 | JJC | Revised final draft of UCC's ▇▇▇▇ | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Reviewed UCC's ▇▇▇▇ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed PREPA's Corrected Notice of Presentment of Amended Proposed Order | 0.10 | $270.00 | 27.00 |

Regarding PREPA for Undisputed Payment
and Release of Insurance Proceeds; 19-ap-369.

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed Fuel Line Lenders' Urgent Motion for Leave to Exceed Page Limit with Respect to their Brief in Opposition to Motions to Dismiss; 19-ap-396. | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Telephone conference with Luc Despins, Esq. (Paul Hastings) Re: ███████████ | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Exchanged emails with Luc Despins, Esq. (Paul Hastings). Re ███████ | 0.10 | $270.00 | 27.00 |
| B420 | JJC | Researched ████████████ | 3.10 | $270.00 | 837.00 |
| B113 | CF | Reviewed Order granting motion for leave to exceed page limit; 19-ap-396. | 0.10 | $170.00 | 17.00 |
| B190 | CF | Research ████████ | 1.70 | $170.00 | 289.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Dec-04-19 | B113 | JJC | Analyzed draft of ████████ | 3.80 | $270.00 | 1,026.00 |
| | B191 | JJC | Revised UCC's ████████ | 0.30 | $270.00 | 81.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Revised final draft of UCC's | 0.80 | $270.00 | 216.00 |
| Dec-05-19 | B113 | JJC | Revised draft of UCC's | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed final draft of | 2.60 | $270.00 | 702.00 |
| | B113 | JJC | Reviewed PREPA and FOMB's Notice of Presentment of Amended Proposed Order for Undisputed Payment and Release of Insurance Proceeds. | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Appearance at AAFAF & PREPA 30(b)(6) deposition | 4.90 | $270.00 | 1,323.00 |
| | B113 | CF | Reviewed Order temporarily granting Urgent Motion to Seal. | 0.10 | $170.00 | 17.00 |
| Dec-06-19 | B113 | JJC | Analyzed SREAEE's Omnibus Opposition to Defendants Motion to Dismiss. | 2.80 | $270.00 | 756.00 |
| | B113 | JJC | Analyzed FOMB, | 1.10 | $270.00 | 297.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed Ad Hoc Group of PREPA Bondholders' Response to Court Order. | 0.20 | $270.00 | 54.00 |
| Dec-07-19 | B113 | JJC | Reviewed Fuel Line Lenders Exhibit & Witness Disclosures. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed UTIER's exhibit list for 9019 hearing. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Revised UCC's ▮▮▮▮▮▮ | 0.30 | $270.00 | 81.00 |
| | B190 | JJC | Reviewed email from Angela Herring, Esq. (Wachtell Lipton) providing several documents pertaining to the case. | 0.10 | $270.00 | 27.00 |
| | B190 | JJC | Reviewed email from Brandon Clark, Esq. (Proskauer) providing various materials and declarations. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Analyzed direct testimony ▮▮▮▮▮▮ | 1.70 | $270.00 | 459.00 |
| | B191 | JJC | Analyzed FOMB trial materials recently provided (i.e. Government Parties Joint Exhibit List for 9019 hearing; Direct Testimony of witnesses Jaresko, David Skeel, David Brownstein and F Chapados). | 4.90 | $270.00 | 1,323.00 |
| Dec-09-19 | B113 | JJC | Reviewed Fuel Line Lenders Supplemental Reply Brief concerning Committee's Objection to Bond Trustee's POC. | 0.40 | $270.00 | 108.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed Bondholder Parties' Supplemental Responsive Brief in connection with UCC's Objection to US Bank POC. | 0.80 | $270.00 | 216.00 |
| | B113 | JJC | Reviewed U.S. Bank Nat'l Association's Supplemental Brief in connection with UCC's Objection to their Proof of Claim. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed Order as to UCC's ███████ ██████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed Plaintiff's Motion ███████ ████████ | 1.30 | $270.00 | 351.00 |
| | B190 | JJC | Reviewed email from Jennifer Jones, Esq. (Proskauer) regarding ███████ ██████ | 0.10 | $270.00 | 27.00 |
| | B190 | JJC | Reviewed email from Nick Bassett, Esq. (Paul Hastings). Re: ███████ ██████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed email exchange between Angela Herring, Esq. (Wachtell Lipton) and Jennifer Jones, Esq. (Proskauer) on ███████ ██████ | 0.10 | $270.00 | 27.00 |
| Dec-10-19 | B113 | JJC | Revised draft of ███████ ██████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Reviewed email from Angela Herring, Esq. (Wachtell) regarding Fuel Line | 0.10 | $270.00 | 27.00 |

Lender's designation for depositions of Batlle,
Sobrino and Stephen Spencer.

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Analyzed extensive deposition transcripts ███ ███████ | 3.70 | $270.00 | 999.00 |
| | B191 | JJC | Reviewed email from Sarah Phillips, Esq. (Simpson Thacher) regarding ████ ████████ | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed Pro Se Notices of Participation from: L. Rivera-Garcia and J. Rivera-Cruz. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed Defendants' Urgent Consented Motion for Extension of Time to Respond to Plaintiffs' Motion for Summary Judgment; 18-ap-047. | 0.20 | $170.00 | 34.00 |
| Dec-11-19 | B113 | JJC | Revised latest draft of UCC's ████████ ████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed UCC's ████████████ | 0.10 | $270.00 | 27.00 |
| | B190 | JJC | Reviewed email from Angel Herring, Esq. (Wachtell) regarding supplemental production. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Analyzed deposition transcript of ██████ | 1.60 | $270.00 | 432.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Urgent Joint Motion of Plaintiff and Defendants to Extend Deadlines in Scheduling Order; 17-ap-229 (0.10) and related court order (0.10). | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Reviewed Order granting the urgent consented motion for extension; 18-ap-047. | 0.10 | $170.00 | 17.00 |
| Dec-12-19 | B113 | JJC | Reviewed Fuel Line Lenders' Statement regarding Court's Order Granting Motion to Seal for Limited Duration. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed FOMB and AAFAF's ▮▮▮▮▮ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Assured, Ad Hoc Group of PREPA Bondholders, Nat'l Public Finance, Syncora and U.S. Bank Nat'l Association's Unopposed Urgent Motion to Enlarge Page Limit for their response to the Bondholder Parties' Statement in support of the 9019 Motion. | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Analyzed deposition transcript ▮▮▮▮▮ | 1.80 | $270.00 | 486.00 |
| | B191 | JJC | Revised final draft of Committee's ▮▮▮▮▮ | 0.90 | $270.00 | 243.00 |
| | B191 | JJC | Reviewed email from Angel Herring, Esq. (Wachtell) regarding ▮▮▮▮▮ | 0.60 | $270.00 | 162.00 |

Invoice #: 15458       Page 8       February 28, 2020
Case:17-03283-LTS   Doc#:12397-9   Filed:03/16/20   Entered:03/16/20 20:24:00   Desc:
Exhibit G   Page 263 of 429

| | | | | | | |
|---|---|---|---|---|---|---|
| | B420 | JJC | Reviewed email exchange between Luc Despins, Esq. (Paul Hastings) and some committee members regarding ████████ | 0.30 | $270.00 | 81.00 |
| | B113 | CF | Reviewed Minute Entry for Omnibus Hearing held on 12/11/2019; 19-ap-369. | 0.10 | $170.00 | 17.00 |
| Dec-13-19 | B113 | JJC | Reviewed FOMB and AAFAF's ████████ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed FOMB and AAFAF's ████████ | 0.30 | $270.00 | 81.00 |
| | B190 | JJC | Analyzed ████████ | 1.40 | $270.00 | 378.00 |
| Dec-14-19 | B190 | JJC | Reviewed email correspondence between Luc Despins, Esq. (Paul Hastings) and ████████ | 0.20 | $270.00 | 54.00 |
| Dec-16-19 | B113 | JJC | Reviewed Gov't Parties' Urgent Unopposed Motion for Eighth Revised Order Extending and Establishing Certain Deadlines Applicable to the 9019 Motion. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed Order adjourning PREPA's motion on undisputed payment and release of insurance proceeds; 19-ap-369. | 0.10 | $270.00 | 27.00 |

Invoice #: 15458     Page 9     February 28, 2020
Case:17-03283-LTS   Doc#:12397-9   Filed:03/16/20   Entered:03/16/20 20:24:00   Desc:
Exhibit G   Page 264 of 429

| B113 | JJC | Reviewed FOMB's Urgent Unopposed Motion to Vacate Hearing Date and for an Extension of Reply Deadlines in Connection with Motions to Dismiss; 19-ap-396. | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed FOMB's Unopposed Urgent Motion for Order Vacating Hearing Date and Setting a Revised Schedule for Replies in Further Support of Motions to Dismiss; 19-ap-405. | 0.20 | $270.00 | 54.00 |
| B150 | JJC | Multiple telephone conferences and electronic communications with Luc Despins, Esq. regarding ▮▮▮▮ | 0.90 | $270.00 | 243.00 |
| B191 | JJC | Reviewed and analyzed various PREPA materials in order to ▮▮▮▮ | 2.30 | $270.00 | 621.00 |
| B420 | JJC | Exchanged emails with B Medina and A Torres (KROMA); Alvin Velazquez, Esq. (Chair) and Luc Despins, Esq. Re: ▮▮▮▮ | 0.40 | $270.00 | 108.00 |
| B420 | JJC | Analyzed ▮▮▮▮ | 0.90 | $270.00 | 243.00 |
| B420 | JJC | Reviewed email from Luc Despins, Esq. and ▮▮▮▮ | 0.40 | $270.00 | 108.00 |

| Dec-17-19 | B113 | JJC | Revised draft of UCC's ███████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed PREPA and AAFAF's Urgent Joint Motion for Leave to Exceed Page Limit for Joint Omnibus Reply to Responses to 9019 Motion. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed Assured and Nat'l Public Finance's Limited Objection to FOMB's Motion to Vacate Hearing Date and For an Extension of Reply Deadlines; 19-ap-396 and 405. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Analyzed ███████ | 1.40 | $270.00 | 378.00 |
| | B191 | JJC | Telephone conference with Luc Despins, Esq. and L Torres, Esq. in ███████ | 0.80 | $270.00 | 216.00 |
| | B191 | JJC | Telephone conference with Bernardo Medina. Re: ███████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Prepared for ███████ | 1.90 | $270.00 | 513.00 |
| | B191 | JJC | Participated in post mortem meeting with ███████ | 1.40 | $270.00 | 378.00 |
| | B191 | LLTM | Telephone with L. Despins, Esq (Paul Hastings) and J. Casillas re: ███████ | 0.80 | $270.00 | 216.00 |

| Dec-18-19 | B113 | JJC | Reviewed Limited Objection of Assured and National to Motion of the Government Parties in Connection with Urgent Unopposed Motion of Gov't Parties. Re: 9019 hearing. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed Court Order regarding deadlines and extension request sought by Government Parties related to 9019 RSA timetable. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Gov't Parties' Reply in Support of their Urgent Unopposed Motion for Eighth Revised Order Extending and Establishing Certain Deadlines Applicable to the 9019 Motion. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed Fuel Line Lenders' Limited Reply Regarding Gov't Parties' Urgent Unopposed Motions to Vacate Hearing Date and for Extension of Certain Deadlines. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Order granting in part and denying in part the Joint Motion for Leave to Exceed Page Limit. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed FOMB', AAFAF and Citigroup Capital's Joint Response  to Court Order Granting Motion to Seal for Limited Duration. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed PREPA and AAFAF's Reply in Support of FOMB's Urgent Unopposed Motion to Vacate Hearing Date and for an Extension of Reply Deadlines; 19-ap-396. | 0.20 | $270.00 | 54.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed FOMB's Reply in Support of Unopposed Urgent Motion for Order Vacating Hearing Date and Setting a Revised Schedule for Replies in Further Support of Motions to Dismiss; 19-ap-405. | 0.30 | $270.00 | 81.00 |
| | B190 | CF | Conduct legal research on ███████████ | 0.40 | $170.00 | 68.00 |
| Dec-19-19 | B113 | JJC | Reviewed SREAEE and UTIER's Motion to Allow the Unsealing of the LEI Report Submitted by the UCC. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed Assured and Nat'l Public Finance's Informative Motion regarding FOMB's Motion to Vacate; 19-ap-396 and 405. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Revised draft of the UCC's: ███████████ | 2.80 | $270.00 | 756.00 |
| | B420 | JJC | Reviewed email from Committee Chair - Alvin Velazquez, Esq.- regarding ███████ | 0.10 | $270.00 | 27.00 |
| | B420 | JJC | Reviewed various deposition transcripts related to the RSA for ███████████ | 1.60 | $270.00 | 432.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B420 | JJC | Reviewed email in response from R. Cacho, Esq. (Committee member). | 0.10 | $270.00 | 27.00 |
| Dec-20-19 | B113 | JJC | Reviewed Order resolving FOMB's motion to vacate; 19-ap-396 and 405. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Revised final draft of the Committee's █████████████ | 2.60 | $270.00 | 702.00 |
| | B191 | JJC | Reviewed various emails from ████████████████████ | 0.80 | $270.00 | 216.00 |
| | B191 | JJC | Further analysis of deposition transcripts. | 1.90 | $270.00 | 513.00 |
| | B420 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee members regarding ██████████████ | 0.20 | $270.00 | 54.00 |
| Dec-21-19 | B113 | JJC | Analyzed Fuel Line Lenders' ███████████████ | 2.40 | $270.00 | 648.00 |

Invoice #: 15458     Page 14     February 28, 2020
Case:17-03283-LTS   Doc#:12397-9   Filed:03/16/20   Entered:03/16/20 20:24:00   Desc:
Exhibit G   Page 269 of 429

| | | | | | | |
|---|---|---|---|---|---|---|
| | B420 | JJC | Reviewed email from Jennifer Jones, Esq. (Proskauer) including ███████ ████████████████ ██████ | 2.90 | $270.00 | 783.00 |
| Dec-23-19 | B113 | CF | Reviewed PREPA, AAFAF and Widerange Corp.'s Joint Motion in Compliance with Order. | 0.20 | $170.00 | 34.00 |
| Dec-27-19 | B113 | JJC | Reviewed co-plaintiffs' Motion for Joinder to PREPA's Motion for Summary Judgment; 18-ap-047. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed PREPA's Renewed Motion for Undisputed Payment and Release of Insurance Proceeds; 19-ap-369. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed UCC's ████████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Analyzed recent development with regards to ████████ | 0.60 | $270.00 | 162.00 |
| Dec-30-19 | B113 | JJC | Reviewed Bondholder Defendants and Bond Trustee Defendant's Urgent Joint Motion for Leave to Exceed Page Limit With Respect to their Reply in Support of Motions to Dismiss; 19-ap-396 and 405. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Gov't Parties' Urgent | 0.30 | $270.00 | 81.00 |

Unopposed Motion for Ninth Revised Order
Extending and Establishing Certain Deadlines
Applicable to the 9019 Motion.

| Dec-31-19 | B113 | JJC | Reviewed Order setting briefing schedule in connection to Gov't Parties' Urgent Unopposed Motion. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed FOMB, AAFAF and Citigroup Capital's ████████████ ████████████████████ | 0.40 | $270.00 | 108.00 |

| | TASK SUBTOTALS | B113 | Pleadings Review | 34.20 | $9,124.00 |
| | TASK SUBTOTALS | B150 | Meetings of and Communications with Creditors | 0.90 | $243.00 |
| | TASK SUBTOTALS | B190 | Other Contested Matters | 4.60 | $1,032.00 |
| | TASK SUBTOTALS | B191 | General Litigation | 32.50 | $8,775.00 |
| | TASK SUBTOTALS | B420 | Restructurings | 10.00 | $2,700.00 |

|  | Totals | | | 82.20 | $21,874.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
| --- | --- | --- | --- | --- | --- |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 78.20 | $21,114.00 |
| Luis L. Torres Marrero | LLTM | Partner | $270.00 | 0.80 | $216.00 |
| Cristina Fernandez | CF | Senior Associate | $170.00 | 3.20 | $544.00 |

**DISBURSEMENTS**

| | | |
|---|---|---|
| Photocopies | 13.80 | |
| Totals | $13.80 | |
| **Total Fee & Disbursements** | | **$21,887.80** |
| **Balance Now Due** | | **$21,887.80** |

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                February 28, 2020
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  |  |
|---|---|
| File #: | 396-00007 |
| Inv #: | 15459 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**     HTA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Dec-05-19 | B113 | JJC | Reviewed HTA's Reply to MGIC Indemnity Corp.'s Response to its Seventy-Fifth Omnibus Objection. | 0.30 | $270.00 | 81.00 |
| Dec-17-19 | B113 | CF | Reviewed HTA and Commonwealth's Joint Status Report; 17-ap-151/152 (0.30), and ensuing order (0.10). | 0.40 | $170.00 | 68.00 |
| Dec-19-19 | B113 | CF | Reviewed AAFAF, FOMB and the DRA Parties' Amended Joint Stipulation Regarding the DRA Parties' Motion and Memorandum of Law In Support of their Motion for Relief from the Automatic Stay. | 0.20 | $170.00 | 34.00 |
| Dec-20-19 | B113 | CF | Reviewed Interim Order approving the amended joint stipulation. | 0.20 | $170.00 | 34.00 |
| Dec-23-19 | B190 | JJC | Analyzed HTA ███████████ | 1.10 | $270.00 | 297.00 |

| Dec-31-19 | B191 | JJC | Reviewed correspondence with the Committee re: ███████████ | 0.30 | $270.00 | 81.00 |

| | **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **1.10** | **$217.00** |
| | **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **1.10** | **$297.00** |
| | **TASK SUBTOTALS** | **B191** | **General Litigation** | **0.30** | **$81.00** |

Totals                                        2.50        $595.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 1.70 | $459.00 |
| Cristina Fernandez | CF | Senior Associate | $170.00 | 0.80 | $136.00 |

**Total Fee & Disbursements**                                        **$595.00**

**Balance Now Due**                                        **$595.00**

TAX ID Number     66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                              Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                              February 28, 2020
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                   File #:          396-00008
**Attention:**   John J. Rapisardi, Esq.          Inv  #:            15460

**RE:**      ERS

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Dec-02-19 | B190 | NP | Review ERS ███████████ | 0.10 | $240.00 | 24.00 |
| | B190 | NP | Analyzed ████████████ | 0.90 | $240.00 | 216.00 |
| | B190 | NP | Drafted memorandum with our analysis re: ██████████ | 0.60 | $240.00 | 144.00 |
| | B110 | JJC | Reviewed email from James Bliss, Esq. (Paul Hastings) regarding ████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Revised draft of ███████████ | 0.20 | $270.00 | 54.00 |

Invoice #: 15460      Page 2      February 28, 2020
Case:17-03283-LTS   Doc#:12397-9   Filed:03/16/20   Entered:03/16/20 20:24:00   Desc:
Exhibit G   Page 275 of 429

| | | | | | |
|---|---|---|---|---|---|
| B190 | JJC | Reviewed email from ███████ ████ and response from Doug Barron, Esq. (Paul Hastings). | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Telephone conference with James Bliss, Esq. (Paul Hastings) ████████ | 0.30 | $270.00 | 81.00 |
| B191 | JJC | Analyzed ██████████ | 1.20 | $270.00 | 324.00 |
| B191 | JJC | Worked on drafts of ████████ | 1.90 | $270.00 | 513.00 |
| B191 | JJC | Revised and edited final drafts of Committee's ████████ | 2.60 | $270.00 | 702.00 |
| B191 | JJC | Reviewed correspondence with the Committee re: ████████ | 0.20 | $270.00 | 54.00 |
| B190 | MAS | Reviewed and analyzed ████████ | 1.20 | $270.00 | 324.00 |
| B190 | MAS | Research re: ████████ | 1.70 | $270.00 | 459.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | MAS | Reviewed and analyzed ████████ ████████ | 1.10 | $270.00 | 297.00 |
| | B310 | CF | Correspond with D. Barron, Esq (Paul Hastings) re: ████████ | 0.10 | $170.00 | 17.00 |
| Dec-03-19 | B113 | JJC | Analyzed ERS ████████ ████████ | 0.90 | $270.00 | 243.00 |
| | B190 | JJC | Analyzed outcome of research/████████ | 0.70 | $270.00 | 189.00 |
| | B191 | JJC | Telephone conference with James Bliss, Esq. (Paul Hastings) regarding ████████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Conducted analysis related to ████████ | 0.90 | $270.00 | 243.00 |
| | B191 | JJC | Engaged in efforts to ████████ | 1.70 | $270.00 | 459.00 |
| | B190 | MAS | Conference call with J. Bliss re: ████████ | 0.60 | $270.00 | 162.00 |
| | B190 | MAS | Research re: ████████ ████████ | 2.20 | $270.00 | 594.00 |

|          | B190 | MAS | Reviewed research result re: ███████ | 1.30 | $270.00 | 351.00 |
|          | B190 | MAS | Conference with J. Bliss re: ███████ | 0.40 | $270.00 | 108.00 |
| Dec-04-19 | B113 | JJC | Analyzed ERS' ██████████ | 1.10 | $270.00 | 297.00 |
|          | B190 | MAS | Conference call with expert witness re: ██████ | 0.40 | $270.00 | 108.00 |
|          | B190 | MAS | Exchanged several e-mails with ██████ | 0.30 | $270.00 | 81.00 |
|          | B190 | MAS | Reviewed documents re: ██████ | 0.80 | $270.00 | 216.00 |
| Dec-05-19 | B190 | MAS | Research, re: ██████ | 1.70 | $270.00 | 459.00 |
|          | B190 | MAS | Research, re: ██████ | 1.40 | $270.00 | 378.00 |
| Dec-06-19 | B190 | NP  | Reviewed e-mail from J. Casillas, Esq, including ██████ | 0.70 | $240.00 | 168.00 |
|          | B191 | MAS | Conference with expert witness, re: ██████ | 0.60 | $270.00 | 162.00 |

| Dec-09-19 | B113 | JJC | Analyzed Reply in Further Support of ███ ██████ | 0.80 | $270.00 | 216.00 |
| | B113 | JJC | Reviewed Ambac Assurance and FOMB's ██████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed Ambac Assurance, FOMB, Commonwealth and AAFAF's ██████ | 0.20 | $270.00 | 54.00 |
| | B190 | MAS | Met with Mr. Blanco re: ██████ | 1.80 | $270.00 | 486.00 |
| | B190 | MAS | Conference with attorneys Casillas and Torres re: ██████ | 0.30 | $270.00 | 81.00 |
| | B190 | MAS | Reviewed e-mail re: ██████ | 0.30 | $270.00 | 81.00 |
| Dec-10-19 | B190 | JJC | Evaluated expert witness proposal related to ██████ | 0.30 | $270.00 | 81.00 |
| | B190 | MAS | Reviewed and analyzed ██████ | 0.40 | $270.00 | 108.00 |
| | B190 | MAS | Conference with ██████ | 0.70 | $270.00 | 189.00 |
| | B190 | MAS | Reviewed ██████ | 0.60 | $270.00 | 162.00 |

| Dec-11-19 | B191 | MAS | Conference with ██████████ ██████ | 0.80 | $270.00 | 216.00 |
| Dec-13-19 | B113 | JJC | Reviewed sur reply of Individual Plaintiffs regarding UBS' Lift of Stay Motion. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed UBS Financial's Informative Motion regarding its Motion for Relief from Automatic Stay. | 0.20 | $270.00 | 54.00 |
| Dec-17-19 | B113 | JJC | Reviewed Order granting limited relief from automatic stay. | 0.10 | $270.00 | 27.00 |
| Dec-26-19 | B113 | JJC | Reviewed UCC's ██████████ | 0.40 | $270.00 | 108.00 |

|  | TASK SUBTOTALS | B110 | Case Administration | 0.10 | $27.00 |
|  | TASK SUBTOTALS | B113 | Pleadings Review | 4.70 | $1,269.00 |
|  | TASK SUBTOTALS | B190 | Other Contested Matters | 20.60 | $5,493.00 |
|  | TASK SUBTOTALS | B191 | General Litigation | 10.40 | $2,808.00 |
|  | TASK SUBTOTALS | B310 | Claims Administration and Objections | 0.10 | $17.00 |
|  | Totals | | | 35.90 | $9,614.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Natalia Palmer | NP | Junior Partner | $240.00 | 2.30 | $552.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 14.90 | $4,023.00 |
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 18.60 | $5,022.00 |
| Cristina Fernandez | CF | Senior Associate | $170.00 | 0.10 | $17.00 |

**DISBURSEMENTS**

| | | |
|---|---|---|
| Photocopies | 2.00 | |
| Totals | $2.00 | |
| **Total Fee & Disbursements** | | **$9,616.00** |
| **Balance Now Due** | | **$9,616.00** |

TAX ID Number     66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                February 28, 2020
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                      File #:          396-00009

**Attention:**   John J. Rapisardi, Esq.                Inv #:            15461

**RE:**   Other. Adversary Proceedings

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Dec-06-19 | B190 | LLL | Revised summary of recent developments of State Court cases being monitored. | 0.10 | $270.00 | 27.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| Dec-13-19 | B190 | LLL | Revised summary of recent developments of State Court cases being monitored. | 0.10 | $270.00 | 27.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |

| Date | | | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| Dec-18-19 | B190 | LLL | Revised summary of recent developments of State Court cases being monitored. | 0.10 | $270.00 | 27.00 |
| | B190 | EM | Reviewed cases  being monitored at the ████████ | 1.30 | $200.00 | 260.00 |
| | B190 | EM | Draft summary of recent developments of cases being monitored at the ████████ | 0.40 | $200.00 | 80.00 |
| Dec-20-19 | B190 | LLL | Revised summary of recent developments of State Court cases being monitored. | 0.10 | $270.00 | 27.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| Dec-27-19 | B190 | LLL | Revised summary of recent developments of State Court cases being monitored. | 0.00 | $270.00 | 0.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | EM | Reviewed cases  being monitored at the ████████ | 0.20 | $200.00 | 40.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | EM | Draft summary of recent developments of cases being monitored at the ███████ | 0.10 | $200.00 | 20.00 |

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **3.60** | **$748.00** |

| | | | |
|---|---|---|---|
| Totals | | 3.60 | $748.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Luis Llach | LLL | Partner | $270.00 | 0.40 | $108.00 |
| Ericka Montull | EM | Senior Associate | $200.00 | 3.20 | $640.00 |

**Total Fee & Disbursements** **$748.00**

**Balance Now Due** **$748.00**

TAX ID Number    66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of PR - AAFAF                              February 28, 2020
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  |  |
|---|---|
| File #: | 396-00017 |
| Inv #: | 15464 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**   Commonwealth Claims Review

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Dec-02-19 | B310 | JJC | Conducted ■■■■■■■■■ | 1.80 | $270.00 | 486.00 |
| Dec-03-19 | B310 | CF | Analyzed ■■■■■■■■■ | 7.10 | $170.00 | 1,207.00 |
| Dec-05-19 | B190 | JJC | Analyzed confidential ■■■■■ | 1.10 | $270.00 | 297.00 |
|  | B310 | CF | Prepared brief ■■■■■■■ | 1.80 | $170.00 | 306.00 |
| Dec-06-19 | B310 | LLL | Meeting with J. Nieves, Esq re: ■■ | 0.10 | $270.00 | 27.00 |



| | B310 | JGM | Began to evaluate and analyze ███████ | 5.80 | $260.00 | 1,508.00 |
| | B310 | JN | Review | 0.40 | $200.00 | 80.00 |
| | B310 | JN | Meeting with L. Llach re: | 0.10 | $200.00 | 20.00 |
| | B310 | JN | Draft e-mail to N. Palmer and V. Currais re: | 0.10 | $200.00 | 20.00 |
| | B310 | JN | Began to review | 2.30 | $200.00 | 460.00 |
| Dec-09-19 | B310 | LRC | Review | 1.60 | $240.00 | 384.00 |
| | B310 | JGM | Continued to evaluate and analyze | 1.90 | $260.00 | 494.00 |
| | B310 | JGM | Analyzed | 3.30 | $260.00 | 858.00 |



| Date | Code | Init | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| Dec-10-19 | B195 | NP | Travel to | 1.10 | $120.00 | 132.00 |
| | B310 | NP | Began to review | 5.60 | $240.00 | 1,344.00 |
| | B310 | CF | Analyzed | 4.80 | $170.00 | 816.00 |
| | B310 | JN | Analyzed | 5.60 | $200.00 | 1,120.00 |
| | B191 | VC | Began to review | 6.20 | $170.00 | 1,054.00 |
| Dec-11-19 | B310 | NP | Analyzed legal | 2.80 | $240.00 | 672.00 |
| | B310 | CF | Continued to review | 4.70 | $170.00 | 799.00 |
| | B310 | VC | Analyzed | 2.80 | $170.00 | 476.00 |
| Dec-12-19 | B190 | NP | Began to draft | 1.90 | $240.00 | 456.00 |



| | B195 | NP | Travel to ████████████ | 0.40 | $120.00 | 48.00 |
| | B310 | NP | Analyzed ████████████ | 3.60 | $240.00 | 864.00 |
| | B310 | JN | Worked on draft of ████████ | 1.70 | $200.00 | 340.00 |
| Dec-13-19 | B310 | LRC | Analyzed ████████████ | 6.30 | $240.00 | 1,512.00 |
| | B310 | LRC | Further analysis of ████████ | 1.90 | $240.00 | 456.00 |
| | B310 | JJC | Worked on ████████████ | 3.60 | $270.00 | 972.00 |
| | B310 | JGM | Prepared ████████████ | 3.10 | $260.00 | 806.00 |
| | B191 | VC | Drafted ████████████ | 2.80 | $170.00 | 476.00 |
| Dec-14-19 | B310 | CF | Drafted ████████████ | 2.80 | $170.00 | 476.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Dec-19-19 | B195 | JN | Travel | 1.10 | $100.00 | 110.00 |
| | B310 | JN | Analyzed | 5.40 | $200.00 | 1,080.00 |
| | B310 | JN | Review | 0.40 | $200.00 | 80.00 |
| | B310 | JN | Review | 0.30 | $200.00 | 60.00 |
| | B310 | JN | Review | 0.30 | $200.00 | 60.00 |
| | B310 | JN | Telephone Conference with N. Palmer re: | 0.10 | $200.00 | 20.00 |



Case:17-03283-LTS    Doc#:12397-9    Filed:03/16/20    Entered:03/16/20 20:24:00    Desc:
Exhibit G    Page 289 of 429



| Date | Code | Initials | Description | Hours | Rate | Amount |
|------|------|----------|-------------|-------|------|--------|
| Dec-20-19 | B310 | LLL | Revise and edit | 1.60 | $270.00 | 432.00 |
| | B310 | JGM | Began evaluation of | 5.80 | $260.00 | 1,508.00 |
| | B310 | CF | Continued to review | 4.70 | $170.00 | 799.00 |
| Dec-21-19 | B310 | JJC | Continued to work on | 4.30 | $270.00 | 1,161.00 |
| Dec-23-19 | B310 | JJC | Began to draft | 3.80 | $270.00 | 1,026.00 |
| Dec-26-19 | B310 | LLL | Revise and edit | 0.90 | $270.00 | 243.00 |
| | B310 | JN | Draft of | 3.40 | $200.00 | 680.00 |
| Dec-27-19 | B310 | CF | Began to analyze | 4.40 | $170.00 | 748.00 |

| Dec-30-19 | B310 | JJC | Worked █████████ | 3.90 | $270.00 | 1,053.00 |
|---|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **3.00** | | **$753.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **9.00** | | **$1,530.00** |
| **TASK SUBTOTALS** | **B195** | **Non-Working Travel** | **2.60** | | **$290.00** |
| **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | **114.90** | | **$25,453.00** |

|  | | | Totals | 129.50 | $28,026.00 |
|---|---|---|---|---|---|

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Luis Ramos Cartagena | LRC | Junior Partner | $240.00 | 9.80 | $2,352.00 |
| Natalia Palmer | NP | Junior Partner | $120.00 | 1.50 | $180.00 |
| Natalia Palmer | NP | Junior Partner | $240.00 | 13.90 | $3,336.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 18.50 | $4,995.00 |
| Luis Llach | LLL | Partner | $270.00 | 2.60 | $702.00 |
| Juan R Gonzalez | JGM | Special Counsel | $260.00 | 19.90 | $5,174.00 |
| Cristina Fernandez | CF | Senior Associate | $170.00 | 30.30 | $5,151.00 |
| Juan Nieves | JN | Senior Associate | $100.00 | 1.10 | $110.00 |
| Juan Nieves | JN | Senior Associate | $200.00 | 20.10 | $4,020.00 |

Case:17-03283-LTS   Doc#:12397-9   Filed:03/16/20   Entered:03/16/20 20:24:00   Desc:
Exhibit G   Page 291 of 429

**DISBURSEMENTS**

|  |  |
|---|---|
| Photocopies | 5.50 |
| Totals | $5.50 |
| **Total Fee & Disbursements** | **$28,031.50** |
| **Balance Now Due** | **$28,031.50** |

TAX ID Number      66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of PR - AAFAF                                      February 28, 2020
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

| | |
|---|---|
| File #: | 396-00018 |
| Inv #: | 15465 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**   Avoidance Actions

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Dec-01-19 | B180 | JN | Review e-mail from R. Mayoral re: ███ ███████ | 0.10 | $200.00 | 20.00 |
| Dec-02-19 | B110 | LLL | Drafted email to Bob Wexler re: ███ | 0.20 | $270.00 | 54.00 |
| | B113 | LLL | Review Second Joint Status Report of UCC and Oversight Board's SCC concerning ███████ | 0.30 | $270.00 | 81.00 |
| | B113 | LLL | Review Motion for Leave to exceed page limit with respect to Omnibus Reply of the SCC in support of motion to stay adversary proceeding 19-388 and Proposed Order. | 0.30 | $270.00 | 81.00 |

|          | B180 | LLL | Corresponded with Bob Wexler re: ██████████████ | 0.50 | $270.00 | 135.00 |
| Dec-03-19 | B113 | LLL | Review Plaintiff's Urgent Motion to Strike MtD in Adversary Pro 19-00361. | 0.90 | $270.00 | 243.00 |
|          | B180 | LLL | Read email from attorney Jonathan Hawkins, ██████████████ | 1.40 | $270.00 | 378.00 |
|          | B110 | JN | Draft e-mail to N. Bassett and S. Martinez re: ██████ | 0.10 | $200.00 | 20.00 |
|          | B180 | JN | Review ██████████████ | 0.70 | $200.00 | 140.00 |
|          | B180 | JN | Review ██████████████ | 0.70 | $200.00 | 140.00 |
|          | B180 | JN | Review ██████████ | 1.10 | $200.00 | 220.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review ███ | 0.40 | $200.00 | 80.00 |
| B180 | JN | Review ███ | 0.50 | $200.00 | 100.00 |
| B180 | JN | Review ███ | 0.30 | $200.00 | 60.00 |
| B180 | JN | Review draft ███ | 0.40 | $200.00 | 80.00 |

| | B180 | JN | Review e-mail from B. Glueckstein re: ██████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review and respond to e-mail from J. Hawkins re: ██████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from R. Ortiz re: ██████ | 0.20 | $200.00 | 40.00 |
| | B110 | PLS | Various updates to ██████ | 0.30 | $95.00 | 28.50 |
| Dec-04-19 | B113 | JJC | Reviewed ██████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed email from John Arrastia, Esq. (Genovese) regarding ██████ | 0.10 | $270.00 | 27.00 |
| | B110 | LLL | Further review of ██████ | 1.20 | $270.00 | 324.00 |

| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Further review and analysis of correspondence from attorney Sergio Criado. █████ | 0.80 | $270.00 | 216.00 |
| B310 | LLL | Conference call with Bob Wexler, attorney Nieves and ███ | 0.90 | $270.00 | 243.00 |
| B180 | JN | Telephone Conference with R. Wexler, R. Sierra, Y. Viera and J. Perez re: ███ | 0.50 | $200.00 | 100.00 |
| B180 | JN | Telephone Conference with R. Ortiz, B. Delgado, M. Santos, L. Llach and R. Wexler re: ███ | 0.90 | $200.00 | 180.00 |
| B110 | PLS | Conference call with DGC Team, Brown Rudnick Team and Estrella Team, with J. Nieves Esq. re: ███ | 0.50 | $95.00 | 47.50 |
| B110 | PLS | Various updates to ███ | 0.10 | $95.00 | 9.50 |
| B180 | PLS | Various updates to the ███ | 0.40 | $95.00 | 38.00 |

Invoice #: 15465     Page 6     February 28, 2020
Case:17-03283-LTS   Doc#:12397-9   Filed:03/16/20   Entered:03/16/20 20:24:00   Desc:
Exhibit G   Page 297 of 429

| Dec-05-19 | B180 | JJC | Reviewed communication received from defendant's counsel ███████ | 0.10 | $270.00 | 27.00 |
| | B180 | JJC | Reviewed emails from John Arrastia, Esq. and Jesus Suarez (Genovese). Re: ███ | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Drafted communication to attorney Nick Bassett re: ███████ | 0.90 | $270.00 | 243.00 |
| | B180 | LLL | Read communication from attorney Edward Paul, ███████ | 0.60 | $270.00 | 162.00 |
| | B180 | LLL | Further review and analysis of communications from Sergio Criado, ███████ | 0.90 | $270.00 | 243.00 |
| | B180 | LLL | Review data provided by Bob Wexler re: ███████ | 0.40 | $270.00 | 108.00 |
| | B310 | LLL | Corresponded with attorney Mayoral, ███████ | 0.30 | $270.00 | 81.00 |
| | B310 | LLL | Corresponded with Bob Wexler re: ███ | 0.40 | $270.00 | 108.00 |



| | B110 | JN | Review letter from E. Paul and attachments | 0.30 | $200.00 | 60.00 |
| | B180 | JN | Review e-mail from S. Cataldi re: | 0.10 | $200.00 | 20.00 |
| Dec-06-19 | B191 | JJC | Reviewed email from Genovese team (J Arrastia) regarding FOMB's | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Correspond with N. Bassett, Esq (Paul Hastings) re | 0.10 | $270.00 | 27.00 |
| | B190 | LLL | Read Court Order granting Omnibus Motion to extend deadlines in Order granting Omnibus Motion to establish litigation case management procedures and establish procedures for approval of settlements. | 0.30 | $270.00 | 81.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review e-mail from A. Deliz re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review | 1.70 | $200.00 | 340.00 |
| B180 | JN | Review | 0.90 | $200.00 | 180.00 |
| B180 | JN | Review | 2.40 | $200.00 | 480.00 |
| B180 | JN | Review | 0.40 | $200.00 | 80.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B180 | JN | Review  | 0.60 | $200.00 | 120.00 |
|  | B180 | JN | Review | 0.30 | $200.00 | 60.00 |
|  | B310 | JN | Review letter from O. Fernandez re: | 0.20 | $200.00 | 40.00 |
| Dec-09-19 | B180 | JJC | Reviewed email from Rosa Sierra, Esq. (Brown Rudnick) regarding | 0.10 | $270.00 | 27.00 |
|  | B180 | LLL | Further review and analysis of | 1.80 | $270.00 | 486.00 |
|  | B180 | LLL | Conference call with Scott Martínez and attorneys Bassett and Nieves to | 0.40 | $270.00 | 108.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | LLL | Drafted communication to counsel ███ ███████ | 0.30 | $270.00 | 81.00 |
| | B180 | JN | Review relevant documents re: ███████ | 0.30 | $200.00 | 60.00 |
| | B180 | JN | Telephone Conference with N. Bassett, S, Martinez and L. Llach re: ████ | 0.60 | $200.00 | 120.00 |
| | B180 | JN | Telephone Conference with J. Salichs re: ████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Draft e-mail to R. Wexler re: ████ | 0.10 | $200.00 | 20.00 |
| Dec-10-19 | B110 | LLL | Corresponded with Bob Wexler and attorney Rosa Sierra re: ████ | 0.80 | $270.00 | 216.00 |
| | B110 | LLL | Draft email to counsel re: ████. | 0.20 | $270.00 | 54.00 |
| | B110 | LLL | Draft email to counsel re: ████ | 0.20 | $270.00 | 54.00 |

| | | | | | |
|---|---|---|---|---|---|
| B110 | LLL | Draft email to counsel re: ███████ | 0.20 | $270.00 | 54.00 |
| B110 | LLL | Draft email to vendor's representative ███████ | 0.20 | $270.00 | 54.00 |
| B110 | LLL | Draft email to counsel re: ███████ | 0.20 | $270.00 | 54.00 |
| B110 | LLL | Draft email to vendor's representative ███████ | 0.20 | $270.00 | 54.00 |
| B110 | LLL | Draft email to vendor's representative ███████ | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Draft email to counsel for ███████ | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Draft email to counsel for ███████ | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Draft email to counsel re: ███████ | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Draft email to counsel re: ███████ | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Draft email to counsel re: ███████ | 0.20 | $270.00 | 54.00 |

| B180 | LLL | Draft email to counsel re: ███████ ███████ | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Draft email to counsel re: ███████ ███████. | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Telephone conference with Edgardo Rivera, ██████████████ | 0.10 | $270.00 | 27.00 |
| B310 | LLL | Further review of Court Order approving settlement parameters, in connection with ██████████ | 0.90 | $270.00 | 243.00 |
| B180 | JN | Telephone Conference with R. Wexler re: ██████████ | 0.30 | $200.00 | 60.00 |
| B180 | JN | Telephone Conference with B. Glueckstein, K. Abraham and R. Wexler re: ██████████ | 0.30 | $200.00 | 60.00 |
| B180 | JN | Draft e-mail to N. Bassett and S. Martinez re: ██████████ | 0.10 | $200.00 | 20.00 |

| | B180 | JN | Draft e-mail to R. Wexler re:  | 0.10 | $200.00 | 20.00 |
|---|---|---|---|---|---|---|
| | B110 | PLS | Conclude verification of | 0.70 | $95.00 | 66.50 |
| Dec-11-19 | B110 | LLL | Review communication from Bob Wexler re: | 0.30 | $270.00 | 81.00 |
| | B110 | LLL | Corresponded with Bob Wexler and attorney Gretchen Negron, | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Review of | 0.80 | $270.00 | 216.00 |
| | B180 | LLL | Corresponded with Bob Wexler and attorney Carlos Infante re: | 0.80 | $270.00 | 216.00 |

| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Review and analysis of ██████ | 1.20 | $270.00 | 324.00 |
| B180 | LLL | Corresponded with Bob Wexler, Scott Martínez and attorney Nick Bassett re: | 0.70 | $270.00 | 189.00 |
| B180 | LLL | Read email from Bob Wexler re: | 0.90 | $270.00 | 243.00 |
| B180 | JN | Review memorandum by | 0.90 | $200.00 | 180.00 |
| B180 | JN | Review e-mail from L. Flores re: | 0.30 | $200.00 | 60.00 |
| B180 | JN | Telephone Conference with office of V. Gratacos re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Telephone Conference with L. Arroyo re: | 0.10 | $200.00 | 20.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Telephone Conference with V. del Prado re: ███████████ | 0.10 | $200.00 | 20.00 |
| Dec-12-19 | B180 | JJC | Reviewed email from ███████ | 0.10 | $270.00 | 27.00 |
| | B180 | JJC | Reviewed email from Rosa Sierra, Esq. (Brown Rudnick) concerning ███████ | 0.80 | $270.00 | 216.00 |
| | B190 | JJC | Reviewed email from Tristan Axelrod, Esq. (Brown Rudnick) concerning ███████ | 0.60 | $270.00 | 162.00 |
| | B110 | LLL | Corresponded with attorney Leslie Flores re: ███████ | 0.20 | $270.00 | 54.00 |
| | B110 | LLL | Review ███████ | 0.90 | $270.00 | 243.00 |

| | | | | | |
|---|---|---|---|---|---|
| B110 | LLL | Corresponded with attorney Rosa Sierra re: █████ | 0.20 | $270.00 | 54.00 |
| B110 | LLL | Review attorney Rosa Sierra's █████ | 0.60 | $270.00 | 162.00 |
| B180 | LLL | Review and analysis of various █████ | 1.80 | $270.00 | 486.00 |
| B180 | LLL | Review and analysis of Brown Rudnick memorandum █████ | 2.30 | $270.00 | 621.00 |
| B180 | JN | Review memorandum issued by Brown Rudnick re: █████ | 0.80 | $200.00 | 160.00 |
| B180 | JN | Review e-mail from J. Mendez in preparation for telephone conference re: █████ | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review sample contract sent by R. Wexler in █████ | 0.60 | $200.00 | 120.00 |
| B180 | JN | Review █████ | 0.20 | $200.00 | 40.00 |



|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B180 | JN | Review ██████████ | 0.40 | $200.00 | 80.00 |
| Dec-13-19 | B190 | JJC | Reviewed email from Nick Bassett, Esq. (Paul Hastings) in response to Tristan Axelrod, Esq. (Brown Rudnick) concerning ██████ | 0.20 | $270.00 | 54.00 |
|  | B110 | LLL | Corresponded with attorney Tristan Axelrod in connection with ██████ | 0.30 | $270.00 | 81.00 |
|  | B113 | LLL | Review ██████ | 0.60 | $270.00 | 162.00 |
|  | B180 | LLL | Review additional ██████ | 0.90 | $270.00 | 243.00 |
|  | B180 | JN | Review response from S. Cataldi, as well as ██████ | 0.40 | $200.00 | 80.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review e-mail from M. Milano re: | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review brief status report by R. Wexler re: | 0.10 | $200.00 | 20.00 |
| Dec-16-19 | B110 | LLL | Review communication from attorney Peter Van Tol | 0.80 | $270.00 | 216.00 |
| | B110 | LLL | Corresponded with attorney Nayda Perez Roman and Bob Wexler re: | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Review and analysis of | 2.30 | $270.00 | 621.00 |
| | B110 | JN | Telephone Conference with V. del Prado re: | 0.10 | $200.00 | 20.00 |



| Dec-17-19 | B110 | LLL | Corresponded with attorneys Nick Bassett and Rafael Escalera re: | 0.40 | $270.00 | 108.00 |
| | B310 | LLL | Further review and analysis of communication from attorney Rafael Escalera. | 0.70 | $270.00 | 189.00 |
| | B310 | JN | Draft e-mail to V. Quiñones re: | 0.10 | $200.00 | 20.00 |
| Dec-18-19 | B110 | LLL | Review email from Physsis Lengle to | 0.20 | $270.00 | 54.00 |
| | B110 | LLL | Review and analysis of additional information | 0.40 | $270.00 | 108.00 |
| | B110 | LLL | Telephone conference with Bob Wexler re: | 0.40 | $270.00 | 108.00 |
| | B110 | LLL | Read email from attorney Ileana Oliver, | 0.20 | $270.00 | 54.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B110 | LLL | Drafted email to Scott Martínez and Nick Bassett re ██████ | 0.30 | $270.00 | 81.00 |
| | B180 | JN | Review e-mail from I. Oliver re: ██████ | 0.10 | $200.00 | 20.00 |
| Dec-19-19 | B180 | JJC | Reviewed draft of email from J Nieves, Esq. to N. Bassett, Esq. ██████ | 0.30 | $270.00 | 81.00 |
| | B190 | JJC | Reviewed email from Tristan Axelrod, Esq. (Brown Rudnick) related to ██████ | 1.90 | $270.00 | 513.00 |
| | B110 | LLL | Corresponded with Bob Wexler and attorneys Sierra and Bassett re: ██████ | 0.80 | $270.00 | 216.00 |
| | B110 | LLL | Conference call with attorneys Rosa Sierra and Juan Nieves ██████ | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Conference call with Bob Wexler and attorneys Sierra, Infante and Nieves ██████ | 0.70 | $270.00 | 189.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review e-mail from N. Bassett re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Draft e-mail to R. Wexler re: | 0.20 | $200.00 | 40.00 |
| B180 | JN | Telephone Conference with R. Wexler re: | 0.20 | $200.00 | 40.00 |
| B180 | JN | Telephone Conference with R. Sierra, R. Wexler, L. Llach and C. Infante re: | 0.70 | $200.00 | 140.00 |
| B180 | JN | Telephone Conference with R. Sierra and L. Llach re: | 0.30 | $200.00 | 60.00 |

| Dec-20-19 | B180 | JJC | Reviewed email from Christina Assi, Esq. (Proskauer) regarding | 0.40 | $270.00 | 108.00 |
| | B180 | JN | Review e-mail from M. Ayala re: | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Telephone Conference with R. Emmanuelli, J. Mendez and R. Wexler re: | 0.50 | $200.00 | 100.00 |
| | B191 | PLS | Conference call with E. Vega Esq., | 0.10 | $95.00 | 9.50 |
| Dec-23-19 | B110 | LLL | Corresponded with | 0.40 | $270.00 | 108.00 |
| | B110 | LLL | Corresponded with Bob Wexler re: | 0.40 | $270.00 | 108.00 |
| | B110 | LLL | Read email from attorney Rosa Sierra re: | 0.20 | $270.00 | 54.00 |
| | B110 | LLL | Corresponded with attorneys Ileana Oliver and Rosa Sierra re: | 0.40 | $270.00 | 108.00 |

| B110 | LLL | Review communication from attorney Rosa Sierra re: | 0.90 | $270.00 | 243.00 |
| B110 | LLL | Corresponded with attorney Leslie Flores re: | 0.60 | $270.00 | 162.00 |
| B110 | LLL | Review communication from attorney Rosa Sierra re: | 0.40 | $270.00 | 108.00 |
| B110 | LLL | Review communication from attorney Edgar Vega, | 0.30 | $270.00 | 81.00 |
| B110 | LLL | Drafted communication to attorney Edgar Vega, | 0.20 | $270.00 | 54.00 |
| B190 | LLL | Drafted email to attorney Nick Bassett re: | 0.40 | $270.00 | 108.00 |
| B110 | JN | Telephone Conference with F. Van Derdys re: | 0.10 | $200.00 | 20.00 |

| B110 | JN | Review and respond to e-mail from O. Fernandez re: █████ | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review ███████ | 0.60 | $200.00 | 120.00 |
| B180 | JN | Review e-mail from G. Carlo re: ███████ | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review letter from J. Salichs re: ███████ | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review ███████ | 2.20 | $200.00 | 440.00 |
| B180 | JN | Review ███████ | 2.10 | $200.00 | 420.00 |
| B180 | PLS | Drafted email to DGC Team re: ███████ | 0.10 | $95.00 | 9.50 |



|          |      |     |                                                                                                          |      |          |       |
|----------|------|-----|----------------------------------------------------------------------------------------------------------|------|----------|-------|
|          | B191 | PLS | Conference call with O. Ocasio Esq.,                                                                      | 0.20 | $95.00   | 19.00 |
| Dec-24-19 | B191 | JJC | Reviewed email from Nick Bassett, Esq. (Paul Hastings) regarding                                         | 0.10 | $270.00  | 27.00 |
|          | B180 | LLL | Read email from attorney Nick Bassett                                                                     | 0.20 | $270.00  | 54.00 |
| Dec-26-19 | B191 | JJC | Reviewed email exchange between Christina Assi, Esq. (Proskauer) and Nick Bassett, Esq. (Paul Hastings) regarding | 0.20 | $270.00  | 54.00 |
| Dec-27-19 | B180 | JN  | Review e-mail from R. Ortiz re:                                                                           | 0.10 | $200.00  | 20.00 |
| Dec-30-19 | B180 | JN  | Review e-mail from F. Mohr re:                                                                            | 0.10 | $200.00  | 20.00 |
|          | B180 | JN  | Draft e-mail to E. Camayd re:                                                                             | 0.10 | $200.00  | 20.00 |

| B180 | JN | Draft e-mail to S. Criado re: ███ | 0.10 | $200.00 | 20.00 |
| B180 | JN | Draft e-mail to R. Mayoral re: ███ | 0.10 | $200.00 | 20.00 |
| B180 | JN | Draft e-mail to A. Guillemard and M. Guillemard re: ███ | 0.10 | $200.00 | 20.00 |
| B180 | JN | Draft e-mail to J. Florczak re: ███ | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review ███ | 0.20 | $200.00 | 40.00 |
| B180 | JN | Review ███ | 0.30 | $200.00 | 60.00 |
| B180 | JN | Review ███ | 0.20 | $200.00 | 40.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review ████████ | 0.30 | $200.00 | 60.00 |
| Dec-31-19 | B110 | LLL | Read email from R. Wexler to J. Santiago, ████████ | 0.20 | $270.00 | 54.00 |
| | B110 | LLL | Corresponded with attorney Alemany, ████████ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Review ████████ | 1.40 | $270.00 | 378.00 |
| | B180 | LLL | Review ████████ | 1.10 | $270.00 | 297.00 |
| | B180 | JN | Review e-mail from W. Alemany re: ████████ | 0.10 | $200.00 | 20.00 |

**TASK SUBTOTALS   B110       Case Administration        17.10        $4,288.00**


**TASK SUBTOTALS   B113       Pleadings Review            2.20          $594.00**

| TASK SUBTOTALS | B180 | Avoidance Action | 54.80 | $12,769.50 |
|---|---|---|---|---|
| TASK SUBTOTALS | B190 | Other Contested Matters | 3.40 | $918.00 |
| TASK SUBTOTALS | B191 | General Litigation | 1.00 | $217.50 |
| TASK SUBTOTALS | B310 | Claims Administration and Objections | 3.50 | $924.00 |

|  |  |  | Totals | 82.00 | $19,711.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 5.40 | $1,458.00 |
| Luis Llach | LLL | Partner | $270.00 | 45.50 | $12,285.00 |
| Juan Nieves | JN | Senior Associate | $200.00 | 28.70 | $5,740.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 2.40 | $228.00 |

## DISBURSEMENTS

|  | Photocopies | 1.90 |
|---|---|---|
| Dec-04-19 | Conference Call | 21.48 |
| Dec-09-19 | Conference Call | 5.34 |

|  | Totals | $28.72 |
|---|---|---|
|  | **Total Fee & Disbursements** | **$19,739.72** |

**Balance Now Due**                                   **$19,739.72**

TAX ID Number      66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                        March 12, 2020

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  |  |
|---|---|
| File #: | 396-00002 |

**Attention:**   John J. Rapisardi, Esq.                    Inv #:          15679

**RE:**        General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jan-02-20 | B140 | CF | Reviewed Centro de Orientacion y Ayuda ████████ | 0.20 | $170.00 | 34.00 |
|  | B190 | CF | Translate text from English to Spanish re: ████████ | 0.50 | $170.00 | 85.00 |
|  | B110 | ND | Correspond with D. Barron, Esq (Paul Hastings) re: ████████ | 0.10 | $200.00 | 20.00 |
| Jan-03-20 | B113 | JJC | Analyzed ████████ | 2.10 | $270.00 | 567.00 |
|  | B113 | CF | Reviewed Order approving Stipulation withdrawing Proof of Claim and Notice of Dismissal solely as to Newtyn Partners LP and Newtyn TE Partners. | 0.10 | $170.00 | 17.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Order as to Motion to Consolidate Cases. | 0.10 | $170.00 | 17.00 |
| | B140 | CF | Reviewed Order setting briefing schedule for the Motion for Relief from Stay. | 0.10 | $170.00 | 17.00 |
| | B190 | CF | Reviewed various ▮▮▮▮▮▮▮ | 0.80 | $170.00 | 136.00 |
| Jan-04-20 | B113 | JJC | Reviewed AAFAF's Urgent Motion for Order to amend stipulation between the Commonwealth and HTA on tolling of statute of limitations. | 0.40 | $270.00 | 108.00 |
| Jan-07-20 | B113 | CF | Reviewed ▮▮▮▮▮▮▮ | 0.90 | $170.00 | 153.00 |
| | B190 | CF | Reviewed various ▮▮▮▮▮▮▮ | 0.60 | $170.00 | 102.00 |
| Jan-08-20 | B110 | JJC | Telephone conference with Alvin Velazquez, Esq. (Chair) Re: ▮▮▮ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Analyzed ▮▮▮▮▮▮▮ | 2.90 | $270.00 | 783.00 |
| | B113 | JJC | Reviewed Debtors' Motion for an Eighth Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property re: PBA. | 0.30 | $270.00 | 81.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed Order setting briefing schedule for PBA's urgent motion. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed FOMB and Debtors' Amended Motion for Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, and (C) Granting Related Relief. | 0.40 | $270.00 | 108.00 |
| | B150 | JJC | Participated in committee conference call ███ ████████████ | 1.00 | $270.00 | 270.00 |
| | B150 | JJC | Telephone conference with Alex Bongartz, Esq. Re: ██████████████ | 0.20 | $270.00 | 54.00 |
| | B150 | JJC | Several telephone conferences with Doug Barron, Esq. Re: ████████ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Reviewed Committees, Gov't Parties and ERS Bondholder Groups' Proposed Stipulation and Order for the Production and Exchange of Confidential Information. | 0.80 | $270.00 | 216.00 |
| | B191 | JJC | Reviewed draft of UCC's ████████████ | 0.80 | $270.00 | 216.00 |
| Jan-09-20 | B110 | JJC | Conference and correspond with D. Barron, Esq (Paul Hastings) re: ████████ | 0.10 | $270.00 | 27.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed Notice of Appeal filed by Certain Secured Creditors of the ERS as to Memorandum Opinion and Order. | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed Order referring matters at Dockets 8818 and 8962 to Mag. Judge. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Analyzed ███████ | 1.20 | $270.00 | 324.00 |
| B113 | JJC | Reviewed Lawful Constitutional Debt Coalition's Urgent Motion for Order Approving Notice Procedures with Respect to their Omnibus Objection. | 0.40 | $270.00 | 108.00 |
| B113 | JJC | Reviewed Lawful Constitutional Debt Coalition's Fourth Supplemental Verified Statement per FRBP 2019. | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed Retiree Committee's Joinder to Claim Objections as to Holders of Certain GO Bonds and PBA Bonds. | 0.10 | $270.00 | 27.00 |
| B150 | JJC | Telephone conference with A. Bongartz, Esq (Paul Hastings) re: ███████ | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Reviewed draft of UCC's ███████ | 0.70 | $270.00 | 189.00 |
| B110 | CF | Correspond with D. Barron, Esq (Paul Hastings) re: ███████ | 0.10 | $170.00 | 17.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | CF | Translate ██████████████ | 1.20 | $170.00 | 204.00 |
| | B191 | ND | Review English-to-Spanish translations of ██████████████ | 1.20 | $200.00 | 240.00 |
| | B191 | ND | Correspond with D. Barron, Esq (Paul Hastings) re: ████████ | 0.10 | $200.00 | 20.00 |
| Jan-10-20 | B113 | JJC | Reviewed Sixth Joint Status Report of UAW, SEIU and AAFAF with Respect to the Processing of Grievances and Arbitrations. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Order setting briefing schedule Lawful Constitutional Debt Coalition's motion for order. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed Committees, Gov't Parties and ERS Bondholder Groups' Joint Informative Motion on Hearing Date on Discovery Motions. | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed FOMB's ██████████████ | 0.90 | $170.00 | 153.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed FOMB's Notice of Adjournment of Hearing on the Fifty-Fourth Omnibus Non-Substantive Objection with Respect to Proofs of Claim of Davidson Kempner Distressed Opportunities International LTD. (Claim No. 147091) and Sculptor Credit Opportunities Master Fund, LTD. (Claim No. 136008). | 0.20 | $170.00 | 34.00 |
| | B190 | CF | Reviewed various ██████████████ | 0.70 | $170.00 | 119.00 |
| | B190 | PLS | Exchanged various emails with W. Wu (from Paul Hastings) re: ███████████ | 0.20 | $95.00 | 19.00 |
| Jan-11-20 | B110 | JJC | Telephone conference with Doug Barron, Esq. regarding ██████████ | 0.50 | $270.00 | 135.00 |
| Jan-13-20 | B113 | JJC | Reviewed Order setting hearing on discovery motions. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Order approving stipulation for the production and exchange of confidential information. | 0.60 | $270.00 | 162.00 |
| | B190 | JJC | Conference with D. Barron, Esq (Paul Hastings) re: ███████ | 0.50 | $270.00 | 135.00 |
| | B191 | JJC | Reviewed final draft of UCC's ██████████████ | 0.40 | $270.00 | 108.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Order granting the Urgent Joint Motion for Leave at Docket 9791. | 0.20 | $170.00 | 34.00 |
| | B190 | CF | Reviewed various ███████ | 1.60 | $170.00 | 272.00 |
| | B110 | PLS | Electronic filing of Application for ███████ | 0.20 | $95.00 | 19.00 |
| | B110 | PLS | Drafted email service to ███████ | 0.20 | $95.00 | 19.00 |
| | B190 | PLS | Exchanged various emails with W. Wu (from Paul Hastings) re: ███████ | 0.20 | $95.00 | 19.00 |
| Jan-14-20 | B113 | JJC | Analyzed ███████ | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Reviewed USCA Opinion re: ███████ | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Reviewed Committees and Gov't Parties' Reply in Support of their Urgent Motion to Compel Production of Documents from ERS Bondholders. | 0.40 | $270.00 | 108.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B190 | CF | Reviewed various ███████████ | 1.60 | $170.00 | 272.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | PLS | Correspond with W. Wu (Paul Hastings) re: ███████████ | 0.20 | $95.00 | 19.00 |
| Jan-15-20 | B110 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee members. Re: ███████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed ████████████ | 1.10 | $270.00 | 297.00 |
| | B150 | JJC | Participated in committee meeting conference call. | 0.90 | $270.00 | 243.00 |
| | B190 | JJC | Conference with D. Barron, Esq (Paul Hastings) re: ████████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Telephone conference with Luc Despins, Esq. (Paul Hastings) Re: █████████ | 0.10 | $270.00 | 27.00 |

| B191 | JJC | Telephone conference with Doug Barron, Esq. (Paul Hastings) Re: ██████ | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Revised draft of UCC's ██████████████ ████████████ | 0.60 | $270.00 | 162.00 |
| B113 | CF | Reviewed AAFAF's Urgent Consented Motion for Extension of Deadlines. | 0.20 | $170.00 | 34.00 |
| B113 | CF | Reviewed AAFAF's Informative Motion on Adjournment of Hearing on COFINA's Objection to IRS' Proof of Claim. | 0.10 | $170.00 | 17.00 |
| B140 | CF | Reviewed Commonwealth's Urgent Request for Extension of Time to File Response to Request for Relief from Automatic Stay. | 0.20 | $170.00 | 34.00 |

B190   CF   Reviewed various ██████   1.90   $170.00   323.00



B190   PLS   Correspond with W. Wu (Paul Hastings)   0.30   $95.00   28.50

Invoice #: 15679     Page 10     March 12, 2020
Case:17-03283-LTS   Doc#:12397-9   Filed:03/16/20   Entered:03/16/20 20:24:00   Desc:
Exhibit G   Page 329 of 429



re: ███████████████████

| Jan-16-20 | B113 | JJC | Analyzed extensive ████████ | 3.80 | $270.00 | 1,026.00 |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed AMBAC's motion for leave to amend their motion related to application of the automatic stay to the revenues on PRIFA Rum Tax Bonds. | 0.80 | $270.00 | 216.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. | 0.30 | $270.00 | 81.00 |
| | B190 | JJC | Reviewed email from Doug Barron, Esq. (Paul Hastings) regarding ████ | 0.60 | $270.00 | 162.00 |
| | B113 | CF | Reviewed ████ | 1.60 | $170.00 | 272.00 |
| | B110 | PLS | Finalize Certificate of Service as to ████ | 0.10 | $95.00 | 9.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B110 | PLS | Electronically filed Certificate of Service as to ███ | 0.10 | $95.00 | 9.50 |
| | B110 | PLS | Translated ███████ | 1.10 | $95.00 | 104.50 |
| Jan-17-20 | B110 | JJC | Exchanged various emails with Doug Barron, Esq. regarding ███ | 0.30 | $270.00 | 81.00 |
| | B140 | JJC | Analyzed ███ | 0.40 | $270.00 | 108.00 |
| | B140 | JJC | Reviewed Ambac's Notice of Filing of Motion for Leave to Amend their Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds. | 0.20 | $270.00 | 54.00 |
| | B150 | JJC | Reviewed email with Alex Bongartz, Esq ███ | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Revised draft prepared by Natalia Del Nido, Esq. of ███ | 0.70 | $270.00 | 189.00 |
| | B191 | JJC | Reviewed FOMB and UCC's ███ | 2.30 | $270.00 | 621.00 |

| B113 | CF | Reviewed ███ Objection to Procedures Motion. | 0.30 | $170.00 | 51.00 |
| B113 | CF | Reviewed Order granting urgent request for extension. | 0.10 | $170.00 | 17.00 |
| B113 | CF | Reviewed Order on discovery motions at Dockets 9697, 9698 and 9719. | 0.10 | $170.00 | 17.00 |
| B190 | CF | Reviewed various ███████ | 1.10 | $170.00 | 187.00 |
| B190 | CF | Reviewed Order adjourning hearing in connection to the following responses to Omnibus Objections to claims: 9678, 9679, 9736, 9737, 9738, 9739, 9740, 9741, 9742, 9743, 9744, 9749, 9750, 9751, 9754, 9781, 9782, 9783, 9784, 9786, 9787, 9788, 9789, 9790, 9792, 9793, 9794, 9795, 9796, 9798, 9799, 9800, 9802, 9811, 9812, 9813, 9814, 9815, 9816, 9818, 9819, 9820, 9821, 9825, 9826, 9827, 9828, 9829, 9830, 9831, 9833, 9834, 9835, 9852, 9853, 9854, 9855, 9856, 9857, 9858, 9859, 9861, 9862, 9863, 9864, 9865, 9866, 9868, 9869, 9870, 9871, 9872, 9874, 9876, 9878, 9879, 9882, 9883, 9884, 9885, 9886, 9887, 9889, 9893, 9898, 9899, 9902, 9904, 9909, 9910, 9913, 9914, 9916, 9918, 9919, 9922, 9948, 9949, 9950, 9951, 9952, 9953, 9954, 9955, 9956, 9957, 9958, 9959, 9960, 9961, 9962, 9965, 9967, 9968, 9969, 9972, 9973, 9974, 9975, 9976, 9977, 9978, 9979, 9980, 9981, 9982, 9983, 9984, 9986, 9987, 9989, 9990, 9991, 9992, 9994, 9995, 9997, 10000, 10002, 10003, 10004, 10005, 10006, 10007, 10008, | 0.10 | $170.00 | 17.00 |

10009, 10010, 10011, 10012, 10013, 10016,
10017, 10020, 10022, 10023, 10024, and 10025.

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B191 | ND | Revise updated draft of English-to-Spanish translations of ▮▮▮ | 0.70 | $200.00 | 140.00 |
| Jan-18-20 | B113 | JJC | Analyzed ▮▮▮ | 4.90 | $270.00 | 1,323.00 |
| Jan-20-20 | B113 | JJC | Reviewed Assured's Motion for Relief of Automatic Stay pertaining to revenues of CCDA Bond. | 2.60 | $270.00 | 702.00 |
|  | B113 | JJC | Reviewed Order setting briefing schedule for Urgent Motion for Supplemental Stipulation. | 0.10 | $270.00 | 27.00 |
|  | B113 | JJC | Reviewed SCOTUS Clerk's Notice of Denial of writ of certiorari on Assured Guaranty, et al v. CW of PR, et al (18-1165). | 0.10 | $270.00 | 27.00 |
|  | B113 | JJC | Reviewed SCOTUS Clerk's Notice of Denial of writ of certiorari on AMBAC Assurance, et al v. CW of PR, et al (18-1214). | 0.10 | $270.00 | 27.00 |

| B113 | JJC | Analyzed  | 2.80 | $270.00 | 756.00 |
| B150 | JJC | Reviewed extensive email from Alex Bongartz, Esq. | 0.30 | $270.00 | 81.00 |
| B190 | JJC | Reviewed email from Doug Barron, Esq. regarding | 1.40 | $270.00 | 378.00 |
| B191 | JJC | Revised UCC's Notice of Filing of | 0.70 | $270.00 | 189.00 |
| B113 | CF | Reviewed Joint Status Report; 19-ap-294 and 295. | 0.10 | $170.00 | 17.00 |
| B190 | CF | Reviewed various | 1.60 | $170.00 | 272.00 |

| Jan-21-20 | B113 | JJC | Analyzed LCDC's reply in support of proposed notice procedures in connection with their objection to certain late vintage GO bonds. | 0.60 | $270.00 | 162.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. | 0.20 | $270.00 | 54.00 |
| | B180 | JJC | Reviewed proposed stipulation among the Title III Debtors and AAFAF to toll statutory deadlines in connection with the assertion of avoidance actions by an additional six months. | 0.30 | $270.00 | 81.00 |
| | B190 | JJC | Per Doug Barron's request, analyzed various | 0.70 | $270.00 | 189.00 |
| | B191 | JJC | Revised draft of | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Revised draft of UCC's | 0.20 | $270.00 | 54.00 |
| | B190 | CF | Reviewed various | 1.80 | $170.00 | 306.00 |



| Jan-22-20 | B110 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) | 0.30 | $270.00 | 81.00 |
|---|---|---|---|---|---|---|
| | B113 | JJC | Analyzed | 2.20 | $270.00 | 594.00 |
| | B113 | JJC | Reviewed Servs. Integrales de la Montaña's Limited Opposition to Motion for Order. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed AAFAF's Urgent Motion for Order Approving First Amended Stipulation between Debtors (other than COFINA) and AAFAF regarding the Tolling of Statute of Limitations. | 0.40 | $270.00 | 108.00 |
| | B150 | JJC | Participated in committee conference call. | 0.40 | $270.00 | 108.00 |

| Code | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| B191 | JJC | Several telephone conferences with Luc Despins, Esq. Re: ███ | 0.30 | $270.00 | 81.00 |
| B113 | CF | Reviewed Defendants 55H and 56H Motion for Joinder to the Stipulation and Order for the Production and Exchange for Information. | 0.20 | $170.00 | 34.00 |
| B113 | CF | Reviewed Procedures Order for the January Omnibus Hearing. | 0.10 | $170.00 | 17.00 |
| B113 | CF | Reviewed Order adjourning the hearing for the following responses to Debtors' Omnibus Objections to claims: 10031, 10032, 10038, 10039, 10040, 10042, 10044, 10046, 10047, 10048, 10050, 10051, 10052, 10053, 10054, 10056, 10057, 10058, 10059, 10060, 10061, 10062, 10063, 10064, 10066, 10067, 10068, 10070, 10073, 10074, 10075, 10076, 10078, 10080, 10081, 10082, 10083, 10085, 10086, 10091, 10092, 10093, 10095, 10096, 10097, 10111, 10112, 10113, 10114, 10115, 10120, 10121, 10122, 10123, 10124, 10125, 10126, 10127, 10128, 10129, 10130, 10131, 10132, 10133, 10134, 10135, 10136, 10137, 10138, 10139, 10141, 10142, 10143, 10144, 10145, 10147, 10148, 10149, 10150, 10151, 10152, 10153, 10154, 10155, 10156. | 0.20 | $170.00 | 34.00 |
| B113 | CF | Reviewed responses ███████ | 0.30 | $170.00 | 51.00 |
| B113 | CF | Reviewed Order holding in abeyance the motion to consolidate. | 0.10 | $170.00 | 17.00 |

| | B190 | CF | Reviewed various | | 0.60 | $170.00 | 102.00 |
|---|---|---|---|---|---|---|---|



| | B190 | CF | Reviewed various | | 1.10 | $170.00 | 187.00 |
|---|---|---|---|---|---|---|---|

| | B191 | VC | Conducted legal research in | | 2.40 | $170.00 | 408.00 |
|---|---|---|---|---|---|---|---|

| | B191 | VC | Conducted legal research through the | | 1.90 | $170.00 | 323.00 |
|---|---|---|---|---|---|---|---|

| Jan-23-20 | B113 | JJC | Analyzed | | 1.40 | $270.00 | 378.00 |
|---|---|---|---|---|---|---|---|

| B113 | JJC | Reviewed Serralles' Motion for Joinder to the FOMB's Opposition to Motion to Amend PRIFA Bondholder Lift Stay Motion. | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed AAFAF's Limited Joinder and Statement in Support of the Commonwealth's Opposition to Motion to Amend PRIFA Bondholder Lift Stay Motion. | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed Commonwealth, HTA and ERS' Reply to Objection to Claim. | 0.20 | $270.00 | 54.00 |
| B150 | JJC | Reviewed emails -and responses from ▮▮▮▮ | 0.20 | $270.00 | 54.00 |
| B190 | JJC | Exchanged various emails with Luc Despins, Esq. and ▮▮▮▮ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Telephone conference with Alex Bongartz, Esq. Re: ▮▮▮▮ | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Engaged in ▮▮▮▮ | 0.80 | $270.00 | 216.00 |
| B191 | JJC | Telephone conference with Bernardo Medina. Re: ▮▮▮▮ | 0.50 | $270.00 | 135.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Telephone conference with Bernardo Medina and Amarylis from KROMA as well as Luc Despins, Esq. Re: ███████████ | 0.50 | $270.00 | 135.00 |
| B113 | CF | Reviewed FOMB's Informative Motion on the Motion for Relief of Stay. | 0.10 | $170.00 | 17.00 |
| B113 | CF | Reviewed Order granting motion for order. | 0.20 | $170.00 | 34.00 |
| B113 | CF | Reviewed Order setting briefing schedule on Urgent Motion for Order. | 0.10 | $170.00 | 17.00 |
| B113 | CF | Reviewed Commonwealth's Response to Motion for Relief from Automatic Stay. | 0.20 | $170.00 | 34.00 |
| B113 | CF | Reviewed FOMB's Notice of Adjournment as to Certain Claims Subject to Omnibus Non-Substantive Objections. | 0.20 | $170.00 | 34.00 |
| B190 | CF | Reviewed various ███████████ | 0.70 | $170.00 | 119.00 |
| B190 | CF | Reviewed ███████████ | 0.70 | $170.00 | 119.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | CF | Reviewed various ████████ | 0.90 | $170.00 | 153.00 |
| B191 | VC | Drafted brief of legal research conducted regarding ████████ | 2.20 | $170.00 | 374.00 |

Jan-24-20

| | | | | | |
|---|---|---|---|---|---|
| B110 | JJC | Reviewed email from Alex Bongartz, Esq ████████ | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Analyzed ████████ | 0.70 | $270.00 | 189.00 |
| B113 | JJC | Reviewed Memorandum Order denying motion to strike certain Rule 2004 applications. | 0.70 | $270.00 | 189.00 |
| B113 | JJC | Reviewed Order referring case to Mag. Judge; 20-ap-03, 04 and 05. | 0.10 | $270.00 | 27.00 |
| B190 | JJC | Reviewed email from counsel ████████ | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Several telephone conferences with Luc Despins, Esq. Re: ████████ | 0.90 | $270.00 | 243.00 |

(.40); Participated in conference call with Luc Despins, Esq. ███████. (.50)



| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Engaged ██████ | 0.70 | $270.00 | 189.00 |
| B191 | JJC | Reviewed UCC's ██████ | 0.20 | $270.00 | 54.00 |
| B113 | CF | Reviewed various ██████ | 0.20 | $170.00 | 34.00 |
| B190 | CF | Reviewed Order adjourning hearing in connection with the following responses to Omnibus Objections to claims: 10157, 10158, 10159, 10160, 10161, 10163, 10164, 10165, 10167, 10168, 10170, 10172, 10173, 10175, 10177, 10178, 10179, 10180, 10181, 10182, 10183, 10184, 10185, 10186, 10187, 10188, 10189, 10190, 10191, 10192, 10193, 10194, 10195, 10196, 10197, 10198, 10199, 10200, 10203, 10206, 10207, 10208, 10210, 10211, 10212, 10213, 10214, 10215, 10217, 10218, 10219, 10220, 10224, 10225, 10226, 10227, 10229, 10230, 10231, 10232, 10233, 10234, 10235, 10236, 10237, 10238, 10239, 10240, 10260, 10261, 10262, | 0.10 | $170.00 | 17.00 |

10264, 10266, 10267, 10268, 10269, 10270,
10271, 10272, 10273, 10276, 10278, 10280,
10281, 10282, and 10283.

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | CF | Reviewed ███████████ | 1.30 | $170.00 | 221.00 |
| Jan-25-20 | B191 | JJC | Analyzed ██████████ | 1.80 | $270.00 | 486.00 |
| Jan-27-20 | B113 | JJC | Reviewed notice of appeal to be filed by Committee at First Circuit. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed DRA Parties' Joinder and Reservation of Rights in support of Assured's Objection to mediators' report. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed Order adjourning hearing on Pensions Discovery Motions. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed FOMB's Notice of Adjournment as to Certain Claims Subject to Omnibus Non-Substantive Objections of the Commonwealth and the ERS. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed Reply of ███████████ | 0.60 | $270.00 | 162.00 |

| | | | | | |
|---|---|---|---|---|---|
| B150 | JJC | Collaborated in ██████████ | 1.70 | $270.00 | 459.00 |
| B191 | JJC | Telephone conference with Alex Bongartz, Esq. ██████████ | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Telephone conference with Alvin Velazquez, Esq. Re:████ | 0.50 | $270.00 | 135.00 |
| B191 | JJC | Analyzed presentation prepared by Paul Hastings for tomorrow's meeting. Re: ████ | 1.60 | $270.00 | 432.00 |
| B191 | JJC | Analyzed various reports prepared up to date ██████████ | 1.80 | $270.00 | 486.00 |
| B191 | JJC | Analyzed response from ██████████ | 1.30 | $270.00 | 351.00 |
| B191 | JJC | Reviewed email from Luc Despins, Esq. (Paul Hastings) Re: ████ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Reviewed email from Jennifer Roche, Esq. (Proskauer) regarding ████ | 0.10 | $270.00 | 27.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Reviewed UCC's ████████████ | 0.20 | $270.00 | 54.00 |
| B113 | CF | Reviewed Order adjourning the hearing on the following responses to Debtors' Omnibus Objections to claims: 10309, 10310, 10311, 10312, 10313, 10315, 10316, 10317, 10319, 10320, 10321, 10324, 10326, 10328, 10329, 10330, 10341, 10349, 10350, 10352, 10354, 10356, 10359, 10360, 10361, 10362, 10363, 10366, 10367, 10368. | 0.10 | $170.00 | 17.00 |
| B113 | CF | Reviewed FOMB's Third Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the following Omnibus Objections: 78-95. | 0.20 | $170.00 | 34.00 |
| B113 | CF | Reviewed Joint Status Report; 18-ap-134. | 0.20 | $170.00 | 34.00 |
| B190 | CF | Reviewed various ████████████ | 0.80 | $170.00 | 136.00 |
| B110 | PLS | Electronic filing of Certificate of Service of CST's Notice at Docket 10339, at 10431 in 17-3283. | 0.10 | $95.00 | 9.50 |
| B110 | PLS | Finalized for filing Certificate of Service of CST's Notice at Docket 10339. | 0.20 | $95.00 | 19.00 |

| | B150 | PLS | Exchanged various emails with A. Bongartz Esq. re: ███████ | 0.20 | $95.00 | 19.00 |
|---|---|---|---|---|---|---|
| | B150 | PLS | Prepared ███████ | 0.90 | $95.00 | 85.50 |
| | B155 | PLS | Exchanged various emails with W. Wu (from Paul Hastings) re: ███████ | 0.10 | $95.00 | 9.50 |
| | B155 | PLS | Exchanged various emails with S. Maza Esq. and M. Naulo Esq. re: ███████ | 0.20 | $95.00 | 19.00 |
| Jan-28-20 | B150 | JJC | Attendance at in person committee meeting. | 5.00 | $270.00 | 1,350.00 |
| | B150 | JJC | Participated in meeting at ███████ | 1.20 | $270.00 | 324.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ███████ | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Reviewed email from Doug Barron, Esq. (Paul Hastings) regarding ███████ | 0.10 | $270.00 | 27.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | JJC | Conducted preliminary research on ██████ | 1.90 | $270.00 | 513.00 |
| B191 | JJC | Conferred with Luis Llach, Esq. regarding ██████ | 0.40 | $270.00 | 108.00 |
| B191 | JJC | Analyzed FOMB's ██████ | 1.10 | $270.00 | 297.00 |
| B150 | LLL | Attended meeting at ██████ | 2.00 | $270.00 | 540.00 |
| B190 | LLL | Review and analysis of ██████ | 2.70 | $270.00 | 729.00 |
| B190 | LLL | Review and analysis of ██████ | 1.20 | $270.00 | 324.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Centro de Orientacion y Ayuda Psiquiatrica's Informative Motion regarding consent of the Commonwealth to modify automatic stay. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Analyzed FOMB's Notice of Agenda of Matters Scheduled for the January Omnibus Hearing in order to organize work and preparation of binders. | 0.80 | $170.00 | 136.00 |
| | B190 | CF | Reviewed ██████████ | 1.20 | $170.00 | 204.00 |
| Jan-29-20 | B190 | NP | Researched ██████████ | 1.90 | $240.00 | 456.00 |
| | B113 | JJC | Reviewed Order approving Notice Procedures with respect to Omnibus Objections to Claims Filed or Asserted by Holders of Certain Bonds Issued or Guaranteed by the Commonwealth. | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed FOMB's Informative Motion Regarding Notice of Supplemental and Partial Payment of Insurance Proceeds. | 0.10 | $270.00 | 27.00 |
| | B155 | JJC | Attended January 29, 2020 Omnibus hearing. | 5.50 | $270.00 | 1,485.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Exchanged communications with B Medina regarding ██████████ | 0.20 | $270.00 | 54.00 |
| B195 | JJC | Traveled to and from Hato Rey in order to appear in hearing. | 0.70 | $135.00 | 94.50 |
| B190 | LLL | Conferred with attorney Palmer re: ██████████ | 0.20 | $270.00 | 54.00 |
| B190 | LLL | Review and analysis of ██████████ | 1.70 | $270.00 | 459.00 |
| B190 | LLL | Conferred with attorney Palmer re: ██████████ | 0.30 | $270.00 | 81.00 |
| B113 | CF | Reviewed various Notices of Filing of the Revised Proposed Order and Amending Schedules related to the following Omnibus Objections: 96-123. | 0.20 | $170.00 | 34.00 |
| B190 | CF | Reviewed ██████████ | 1.40 | $170.00 | 238.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jan-30-20 | B113 | JJC | Further analysis of ██████████ | 3.70 | $270.00 | 999.00 |
| | B113 | JJC | Reviewed Minute Entry of the January Omnibus Hearing. | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) regarding ██████ | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Analyzed ██████████ | 0.70 | $270.00 | 189.00 |
| | B191 | JJC | Conference call with Luc Despins, Esq., Alvin Velazquez, Esq. (Chair) and B Medina (Kroma). Re: ██████ | 0.50 | $270.00 | 135.00 |
| | B420 | JJC | Exchanged various emails among Luc Despins, Esq., Alvin Velazquez, Esq. (Chair) and ██████████ | 0.20 | $270.00 | 54.00 |
| | B113 | CF | Reviewed ██████████ | 0.20 | $170.00 | 34.00 |
| | B190 | CF | Reviewed ██████████ | 1.10 | $170.00 | 187.00 |

| Jan-31-20 | B113 | JJC | Began to analyze ███████████████████ | 1.60 | $270.00 | 432.00 |
| | B113 | JJC | Reviewed Assured & others Motion for Joinder as to Ambac's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed the Tenth Revised Order modifying certain applicable deadlines to PREPA's 9019 motion. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed AAFAF's Sixteenth Urgent Consented Motion for Extension. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Amended Interim Case Management Order for Revenue Bonds. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed Ambac, Assured and U.S. Bank Trust's Notice of Filing their Amended Motion of Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Analyzed ███████████████████ | 2.80 | $270.00 | 756.00 |
| | B113 | CF | Reviewed Order on filings responsive to claim objections with no objection on file. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed Order on Joint Status Report at Docket 31; 18-ap-134. | 0.10 | $170.00 | 17.00 |

| B190 | CF | Reviewed █████████ | 0.90 | $170.00 | 153.00 |
| B190 | CF | Reviewed █████████ | 0.80 | $170.00 | 136.00 |
| B155 | PLS | Complete transcript request form for the 01/29/2020 Omnibus Hearing. | 0.10 | $95.00 | 9.50 |
| B155 | PLS | Exchanged emails with J. Kuo and W. Wu (from Paul Hastings) re ████████ | 0.10 | $95.00 | 9.50 |



| **TASK SUBTOTALS** | **B110** | **Case Administration** | **4.00** | **$713.00** |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **51.50** | **$13,025.00** |
| **TASK SUBTOTALS** | **B140** | **Relief from Stay/Adequate Protection Proceedings** | **1.10** | **$247.00** |

| | | | | |
|---|---|---|---:|---:|
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **15.40** | **$3,965.50** |
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | **6.00** | **$1,532.50** |
| **TASK SUBTOTALS** | **B180** | **Avoidance Action** | **0.30** | **$81.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **41.30** | **$8,426.50** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **32.70** | **$8,039.00** |
| **TASK SUBTOTALS** | **B195** | **Non-Working Travel** | **0.70** | **$94.50** |
| **TASK SUBTOTALS** | **B420** | **Restructurings** | **0.20** | **$54.00** |

Totals                                    153.20      $36,178.00

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Natalia Palmer | NP | Junior Partner | $240.00 | 1.90 | $456.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $135.00 | 0.70 | $94.50 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 94.90 | $25,623.00 |
| Luis Llach | LLL | Partner | $270.00 | 8.10 | $2,187.00 |
| Cristina Fernandez | CF | Senior Associate | $170.00 | 34.50 | $5,865.00 |
| Natalia del Nido | ND | Senior Associate | $200.00 | 2.10 | $420.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 4.50 | $427.50 |

**DISBURSEMENTS**

|          |                                                                              |         |          |
|----------|------------------------------------------------------------------------------|---------|----------|
|          | Photocopies                                                                  | 186.60  |          |
| Jan-10-20 | Filing fee appl. Pro Hac Vice,Irena Goldstein, Esq. (P.Hastings)            | 300.00  |          |
| Jan-13-20 | Delivery expense. Federal Court.                                            | 15.00   |          |
| Jan-22-20 | Transcript of 1/15/2020 Motion Hearing held before Magistrate Judge Dein.   | 324.95  |          |
| Jan-27-20 | Postage expense                                                            | 35.50   |          |
|          | Totals                                                                       | $862.05 |          |
|          | **Total Fee & Disbursements**                                                |         | **$37,040.05** |
|          | **Balance Now Due**                                                          |         | **$37,040.05** |

TAX ID Number       66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434              Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                              March 12, 2020
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                          File #:        396-00006
**Attention:**   John J. Rapisardi, Esq.                  Inv #:          15680

**RE:**      PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jan-03-20 | B113 | JJC | Reviewed PREPA's Notice and Renewed Motion for Undisputed Payment of Insurance Proceeds. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Defendant FOMB's Urgent Motion to Set Hearing Date and Extend Reply Deadline In Connection With Motions to Dismiss Plaintiffs Amended Complaint. | 0.40 | $270.00 | 108.00 |
| | B140 | JJC | Reviewed Order scheduling briefing on Motion for Lift of Stay. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed Memorandum Order solving UCC's Objection. | 0.30 | $270.00 | 81.00 |
| Jan-04-20 | B420 | JJC | Conference with D. Barron, Esq (Paul Hastings) re: ███████████ | 0.10 | $270.00 | 27.00 |

| Date | Code | Atty | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| Jan-07-20 | B113 | JJC | Reviewed Ninth Revised Order extending and establishing certain deadlines applicable to PREPA's 9019 Motion. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Assured, Nat'l Public Finance and Syncora's Limited Objection to FOMB's Urgent Motion to Set Hearing Date and Extend Reply Deadline in Connection with Motion to Dismiss Plaintiffs' Amended Complaint. | 0.30 | $270.00 | 81.00 |
| Jan-09-20 | B191 | LLTM | Various communications with Miguel Vargas of the Chamber of Commerce re: ███████ ████████████████████ | 0.20 | $270.00 | 54.00 |
| Jan-14-20 | B191 | JJC | Revised draft of UCC's ████████ ████████████████████ | 1.40 | $270.00 | 378.00 |
| Jan-16-20 | B113 | JJC | Reviewed UTIER's Motion requesting that LEI Report be made public. | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Analyzed Memorandum Order granting in part UCC's ████████████ | 0.60 | $270.00 | 162.00 |
| Jan-20-20 | B113 | JJC | Reviewed PREPA's Certificate of No Objection Regarding their Renewed Motion for Undisputed Payment and Release of Insurance Proceeds. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed Plaintiff's Unopposed Urgent Motion for Order; 19-ap-453. | 0.20 | $270.00 | 54.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed Order granting the Plaintiff's Urgent Unopposed Motion for Order; 19-ap-453. | 0.10 | $270.00 | 27.00 |
| Jan-21-20 | B113 | JJC | Reviewed Order regarding PREPA's Renewed Motion for Undisputed Payment and Release of Insurance Proceeds. | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Commenced analysis on ███████████ | 2.90 | $270.00 | 783.00 |
| | B191 | JJC | Revised final draft of UCC's ███████ | 0.90 | $270.00 | 243.00 |
| Jan-22-20 | B113 | JJC | Reviewed Ad Hoc Group of PREPA Bondholders' Tenth Supplemental Verified Statement per FRBP 2019. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Analyzed ███████████ | 1.80 | $270.00 | 486.00 |
| | B113 | JJC | Reviewed Defendants' Alternative Motion to Extend Deadline for Removal; 19-ap-453. | 0.10 | $270.00 | 27.00 |
| Jan-23-20 | B191 | JJC | Telephone conference with Luc Despins, Esq. (Paul Hastings) and L Torres, Esq.  Re: ███████ | 0.70 | $270.00 | 189.00 |
| | B420 | JJC | Engaged in ███████████ | 1.60 | $270.00 | 432.00 |

|  | B191 | LLTM | Various correspondence with Luc Despins (Paul Hastings) and Juan Casillas regarding ███████ | 0.20 | $270.00 | 54.00 |
|  | B191 | LLTM | Various communications with Miguel Vargas of the Chamber of Commerce re: ███████ | 0.20 | $270.00 | 54.00 |
|  | B191 | LLTM | Telephone conference with L. Despins, Esq. (Paul Hastings) and J. Casillas, Esq. re: ███████ | 0.70 | $270.00 | 189.00 |
| Jan-24-20 | B113 | JJC | Analyzed ███████ | 0.90 | $270.00 | 243.00 |
|  | B113 | JJC | Analyzed ███████ | 1.70 | $270.00 | 459.00 |
|  | B191 | JJC | Engaged in ███████ | 1.40 | $270.00 | 378.00 |
|  | B420 | JJC | Reviewed email from Luc Despins, Esq. regarding ███████ | 0.70 | $270.00 | 189.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B420 | JJC | Reviewed email from Alvin Velazquez, Esq. (Chair) related to ███████ | 0.30 | $270.00 | 81.00 |
| | B191 | LLTM | Engaged in ███████ | 0.50 | $270.00 | 135.00 |
| | B191 | LLTM | Various correspondence with Luc Despins (Paul Hastings) and Juan Casillas regarding ███████ | 0.20 | $270.00 | 54.00 |
| | B191 | LLTM | Telephone call with Emilio Colon of ███████ | 0.50 | $270.00 | 135.00 |
| | B191 | LLTM | Correspondence with Luc Despins (Paul Hastings) regarding ███████ | 0.20 | $270.00 | 54.00 |
| Jan-25-20 | B420 | JJC | Analyzed draft of ███████ | 2.90 | $270.00 | 783.00 |
| Jan-27-20 | B113 | JJC | Reviewed PREPA's Notice of Revised Proposed Order for Undisputed Payment and Release of Insurance Proceeds. | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Reviewed UCC's Notice of Appeal as to Memorandum Order. | 0.20 | $270.00 | 54.00 |
| | B191 | LLTM | Various correspondence with Luc Despins (Paul Hastings) and Juan Casillas regarding ███████ | 0.20 | $270.00 | 54.00 |

|           | B110 | PLS | Exchanged various emails with D. Barron Esq. (from Paul Hastings) and J. Casillas Esq. re: | 0.20 | $95.00  | 19.00  |
| Jan-28-20 | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee | 0.20 | $270.00 | 54.00  |
|           | B420 | JJC | Reviewed | 0.20 | $270.00 | 54.00  |
|           | B420 | JJC | Participated in email exchanges between Luc Despins, Esq., Alex Bongartz, Esq. (Paul Hastings), B Medina (Kroma) and Alvin Velazquez, Esq. (Chair) regarding | 0.30 | $270.00 | 81.00  |
|           | B110 | PLS | Drafted email to D. Barron Esq. (from Paul Hastings) and J. Casillas Esq. re: | 0.10 | $95.00  | 9.50   |
| Jan-29-20 | B113 | JJC | Analyzed Court Order on _____ (.30); Reviewed related email by Alex Bongartz, Esq. (.10). | 0.40 | $270.00 | 108.00 |
|           | B190 | JJC | Participated in email exchange between Luc Despins, Esq., Alvin Velazquez, Esq. (Chair) related to | 0.30 | $270.00 | 81.00  |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B191 | LLTM | Various correspondence with Luc Despins (Paul Hastings) and Juan Casillas regarding ███████████████ | 0.20 | $270.00 | 54.00 |
| Jan-30-20 | B113 | JJC | Reviewed FOMB's Urgent  Motion for the Tenth Revised Order modifying certain deadlines applicable to PREPA's 9019 motion. | 0.30 | $270.00 | 81.00 |
| Jan-31-20 | B113 | JJC | Reviewed Sciemus Limited's Objection PREPA's Revised Proposed Order for Undisputed Payment and Release of Insurance Proceeds. | 0.40 | $270.00 | 108.00 |
|  | B113 | JJC | Reviewed PREPA, AAFAF and FOMB's Reply in Support of their Urgent Motion In Limine. | 0.60 | $270.00 | 162.00 |
|  | B113 | JJC | Reviewed Defendants PREPA and AAFAF's Urgent Unopposed Motion for Leave to Exceed Page Limit for their Reply in Support of their Motion to Dismiss Counts I, II, III, IV, VI, and VII of the Amended Complaint with Prejudice; 19-ap-396. | 0.30 | $270.00 | 81.00 |
|  | B150 | JJC | Reviewed several email communications from Alex Bongartz, Esq. (Paul Hastings)███████████████. | 0.20 | $270.00 | 54.00 |
|  | B190 | JJC | Reviewed draft of internal report prepared by E Montull, Esq. (CST) regarding ███████ | 0.10 | $270.00 | 27.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | JJC | Reviewed and replied email from Alex Bongartz, Esq. (Paul Hastings) regarding ███ | 0.40 | $270.00 | 108.00 |
| B190 | JJC | Revised draft of letter regarding ███ | 0.40 | $270.00 | 108.00 |
| B191 | JJC | Analyzed ███ | 0.60 | $270.00 | 162.00 |
| B191 | LLTM | Various communications with Miguel Vargas of the Chamber of Commerce re: ███ | 0.20 | $270.00 | 54.00 |

| TASK SUBTOTALS | B110 | Case Administration | 0.30 | $28.50 |
|---|---|---|---|---|
| TASK SUBTOTALS | B113 | Pleadings Review | 9.40 | $2,538.00 |
| TASK SUBTOTALS | B140 | Relief from Stay/Adequate Protection Proceedings | 0.10 | $27.00 |
| TASK SUBTOTALS | B150 | Meetings of and Communications with Creditors | 0.40 | $108.00 |
| TASK SUBTOTALS | B190 | Other Contested Matters | 4.10 | $1,107.00 |

**TASK SUBTOTALS    B191    General Litigation              9.40        $2,538.00**

**TASK SUBTOTALS    B420    Restructurings              6.10        $1,647.00**

Totals                                29.80      $7,993.50

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 26.20 | $7,074.00 |
| Luis L. Torres Marrero | LLTM | Partner | $270.00 | 3.30 | $891.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.30 | $28.50 |

## DISBURSEMENTS

|  |  |  |
|---|---|---|
|  | Photocopies | 3.00 |
| Jan-27-20 | Filing Fee Notice of Appeal | 505.00 |
| Jan-28-20 | Delivery expense. | 20.00 |
|  | Totals | $528.00 |

**Total Fee & Disbursements                              $8,521.50**

**Balance Now Due                              $8,521.50**

TAX ID Number      66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434              Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    March 12, 2020

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

| | |
|---|---|
| File #: | 396-00007 |

**Attention:**   John J. Rapisardi, Esq.

Inv #:            15681

**RE:**    HTA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jan-09-20 | B113 | JJC | Reviewed order approving stipulation. | 0.20 | $270.00 | 54.00 |
| Jan-10-20 | B113 | CF | Reviewed Order approving Stipulation withdrawing Proof of Claim and Notice of Dismissal solely as to S. De Jesus De Pico and A. Pico Jr.; 19-ap-362. | 0.10 | $170.00 | 17.00 |
| Jan-13-20 | B113 | JJC | Analyzed Order approving Stipulation for the Exchange of Confidential Information. | 0.60 | $270.00 | 162.00 |
| Jan-16-20 | B191 | JJC | Revised ██████████████████ | 3.70 | $270.00 | 999.00 |
| Jan-17-20 | B113 | JJC | Reviewed ████████████████ | 2.70 | $270.00 | 729.00 |

| Jan-21-20 | B113 | JJC | Analyzed ██████████████ | 3.30 | $270.00 | 891.00 |
| Jan-24-20 | B113 | JJC | Continued analyzing ████████ | 1.30 | $270.00 | 351.00 |
| Jan-27-20 | B113 | JJC | Reviewed FOMB's Unopposed Urgent Motion for Leave to Exceed Page Limit for Oppositions to the Proposed Amended PRIFA Lift Stay Motion, Amended HTA Lift Stay Motion, and CCDA Lift Stay Motion. | 0.20 | $270.00 | 54.00 |

| | **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **8.40** | | **$2,258.00** |
| | **TASK SUBTOTALS** | **B191** | **General Litigation** | **3.70** | | **$999.00** |

| | Totals | | | 12.10 | $3,257.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 12.00 | $3,240.00 |
| Cristina Fernandez | CF | Senior Associate | $170.00 | 0.10 | $17.00 |

| | **Total Fee & Disbursements** | **$3,257.00** |

| | **Balance Now Due** | **$3,257.00** |

TAX ID Number    66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                     Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                      March 12, 2020

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

| | |
|---|---|
| File #: | 396-00008 |
| Inv #: | 15682 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**   ERS

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jan-02-20 | B191 | JJC | Telephone conference with Alex Bongartz, Esq. (Paul Hastings). Re: ███████. | 0.10 | $270.00 | 27.00 |
| | B191 | MAS | Met with ████████████████: ████████████████ | 1.80 | $270.00 | 486.00 |
| Jan-03-20 | B113 | JJC | Analyzed ██████████████████ ██████████████████ | 0.90 | $270.00 | 243.00 |
| | B191 | JJC | Drafted UCC's ████████████ ██████ | 0.60 | $270.00 | 162.00 |
| | B190 | MAS | Exchanged e-mails with J. Bliss, Esq: ██████ ██████ | 0.10 | $270.00 | 27.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | MAS | Telephone conference with ███████ ████████ | 0.70 | $270.00 | 189.00 |
| | B191 | MAS | Reviewed documents, re: ████████ ████ | 0.80 | $270.00 | 216.00 |
| | B191 | MAS | Reviewed and analyzed ████████████ | 1.20 | $270.00 | 324.00 |
| | B140 | CF | Reviewed Order granting Urgent Motion to Modify Order on Stay and Mediation at Docket 9667. | 0.10 | $170.00 | 17.00 |
| Jan-04-20 | B113 | JJC | Analyzed ████████████ | 0.90 | $270.00 | 243.00 |
| | B191 | JJC | Revised draft of UCC's ████████ | 0.70 | $270.00 | 189.00 |
| Jan-05-20 | B150 | JJC | Reviewed correspondence with the Committee re: ████████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Correspond with A. Bongartz, Esq (Paul Hastings) re: ████████ | 0.10 | $270.00 | 27.00 |
| Jan-06-20 | B191 | JJC | Further correspondence with A. Bongartz, Esq (Paul Hastings) re: ████████ | 0.20 | $270.00 | 54.00 |
| | B110 | PLS | Exchanged various emails with J. Kuo | 0.50 | $95.00 | 47.50 |

(from Paul Hastings) and J. Casillas Esq. re: ███████

| | | | | | | |
|---|---|---|---|---|---|---|
| | B110 | PLS | Finalized UCC's Additional Objections ████ | 0.10 | $95.00 | 9.50 |
| | B191 | PLS | Electronic filing of UCC's ████████ | 0.40 | $95.00 | 38.00 |
| Jan-07-20 | B113 | JJC | Reviewed FOMB's Objection per Bkcy to Proof of Claim 16777 by BNYM. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed Retiree Committee's Joinder to Claim Objections asserted by The Bank of New York Mellon as Fiscal Agent. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Memorandum Opinion and Order solving the renewed motion of Certain Secured Creditors of the ERS for appointment of a Trustee. | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Reviewed Committees, Gov't Parties and ERS Bondholder Groups' Urgent Joint Motion Proposing Objection Deadlines and Hearing Date for Motions to Compel and Quash. | 0.30 | $270.00 | 81.00 |
| | B191 | MAS | Reviewed e-mails from attorney N. Bassett (Paul Hastings) re: ██████████ | 0.40 | $270.00 | 108.00 |

| Jan-08-20 | B191 | JJC | Telephone conference with Nick Bassett, Esq. Re: █████████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Electronic communication with N. Bassett, Esq (Paul Hastings) re: █████████ | 0.20 | $270.00 | 54.00 |
| | B110 | PLS | Drafted email service to ███████████████████████████████ | 0.20 | $95.00 | 19.00 |
| | B110 | PLS | Begin drafting certificate of service for UCC's ████████████ | 0.40 | $95.00 | 38.00 |
| Jan-09-20 | B113 | JJC | Reviewed Order setting briefing schedule motions to compel and quash. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Telephone conference with N. Bassett, Esq. (Paul Hastings) re: ████████████. | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Electronic communication with N. Bassett, Esq (Paul Hastings) re: █████ | 0.20 | $270.00 | 54.00 |
| | B191 | MAS | Reviewed email from J. Casillas, Esq re: ██████████ | 0.10 | $270.00 | 27.00 |
| | B191 | MAS | Reviewed e-mail from N. Bassett, Esq (Paul Hastings) re: ██████████ | 0.20 | $270.00 | 54.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B191 | MAS | Drafted response to e-mail from N. Bassett, Esq (Paul Hastings), re: ███ | 0.20 | $270.00 | 54.00 |
| | B191 | MAS | Conference call with ███ | 0.70 | $270.00 | 189.00 |
| | B191 | MAS | Reviewed and analyzed ███ | 0.70 | $270.00 | 189.00 |
| | B191 | MAS | Various conferences with ███ | 0.30 | $270.00 | 81.00 |
| | B110 | PLS | Conclude drafting certificate of service for UCC's ███ | 0.10 | $95.00 | 9.50 |
| | B191 | PLS | Electronic filing in Main Case and ERS case of the Certificate of Service re: Dk. 9709 in 17-3283 and Dk. 761 at 17-3566. | 0.20 | $95.00 | 19.00 |
| Jan-10-20 | B113 | JJC | Reviewed ███ | 0.80 | $270.00 | 216.00 |
| | B113 | JJC | Analyzed ███ | 0.70 | $270.00 | 189.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B191 | JJC | Telephone conference with ██████ ██████ | 0.40 | $270.00 | 108.00 |
|  | B191 | MAS | Telephone conference with ██████████ | 0.40 | $270.00 | 108.00 |
| Jan-13-20 | B113 | JJC | Reviewed FOMB's ██████ ████████ | 0.70 | $270.00 | 189.00 |
|  | B113 | JJC | Reviewed UBS Financial Services' Informative Motion on Stipulation and Order for the Production and Exchange of Information. | 0.10 | $270.00 | 27.00 |
| Jan-14-20 | B113 | CF | Reviewed ████████████ | 0.10 | $170.00 | 17.00 |
| Jan-15-20 | B113 | JJC | Reviewed Certain ERS Bondholders' Reply in Support of their Motion to Compel the ERS to Provide Complete Answers to Interrogatories. | 0.60 | $270.00 | 162.00 |
|  | B113 | JJC | Analyzed Retiree Committee's Reply in Support of their Urgent Motion for Protective Order. | 1.10 | $270.00 | 297.00 |
|  | B155 | JJC | Court appearance at USDC. | 2.10 | $270.00 | 567.00 |
|  | B191 | JJC | Reviewed several emails among group of | 0.20 | $270.00 | 54.00 |

attorneys

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Reviewed email from Doug Barron, Esq. regarding | 0.30 | $270.00 | 81.00 |
| | B195 | JJC | Traveled to and from Hato Rey (USDC) for hearing related to ERS discovery disputes. | 0.80 | $135.00 | 108.00 |
| Jan-16-20 | B150 | JJC | Participated in conference call with members of common defense team (Paul Hastings, OMM, Brown Rudnick, Retiree Committee and Proskauer) regarding | 0.50 | $270.00 | 135.00 |
| | B191 | JJC | Reviewed several emails from Will Dalsen, Esq. (Proskauer) regarding | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Exchanged various emails with Nick Bassett, Esq. and James Bliss, Esq. (Paul Hastings) regarding | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Telephone conference with Nick Bassett, Esq. Re: | 0.60 | $270.00 | 162.00 |
| | B155 | PLS | Complete transcript request form for yesterday's Motion Hearing. | 0.10 | $95.00 | 9.50 |

| Jan-17-20 | B113 | JJC | Began to analyze ERS Bondholders' Appellant Brief filed at US Supreme Court. Re: ███████ ████████ | 1.90 | $270.00 | 513.00 |
| | B113 | JJC | Reviewed FOMB's Urgent Motion for Supplemental Stipulation Between the Commonwealth and the ERS Regarding the Tolling of Statute of Limitations. | 0.30 | $270.00 | 81.00 |
| | B190 | JJC | Reviewed various emails from William Dalsen, Esq. (Proskauer) regarding ███████████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Exchanged various emails with Nick Bassett, Esq. (Paul Hastings) related ███████████ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Reviewed email exchange among counsel ███████████ | 0.30 | $270.00 | 81.00 |
| Jan-19-20 | B113 | JJC | Further analysis of ERS Bondholders' Appellant Brief filed at US Supreme Court. Re ███████████ | 2.30 | $270.00 | 621.00 |
| | B190 | JJC | Reviewed email from William Dalsen, Esq. (Proskauer) regarding ████████ . | 0.10 | $270.00 | 27.00 |
| Jan-20-20 | B191 | JJC | Participated in email exchange with Nick Bassett, Esq. and M Santiago, Esq. regarding ███████████ | 0.20 | $270.00 | 54.00 |

| | B191 | MAS | Electronic communication with N. Bassett, Esq (Paul Hastings) and J. Casillas, Esq (CST) re; ███████████ | 0.20 | $270.00 | 54.00 |
|---|---|---|---|---|---|---|
| Jan-21-20 | B191 | JJC | Reviewed email from William Dalsen, Esq. (Proskauer) regarding ███████ | 0.10 | $270.00 | 27.00 |
| Jan-22-20 | B191 | JJC | Participated in conference call with group of attorneys and ████████████ | 2.30 | $270.00 | 621.00 |
| | B191 | JJC | Drafted email to Nick Bassett, Esq. and James Bliss, Esq. regarding ████████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Worked, along with V Currais, Esq. in ████████ | 1.60 | $270.00 | 432.00 |
| | B191 | MAS | Telephone conference with ████████ | 0.80 | $270.00 | 216.00 |
| Jan-23-20 | B113 | JJC | Reviewed AMBAC, AAFAF & FOMB's Fifth Joint Status Report with Respect to the Pensions Discovery Motions. (.30) and the Joint Urgent Motion by Ambac, FOMB and AAFAF seeking an Order Granting an Adjournment of the Hearing on the | 0.70 | $270.00 | 189.00 |

Pensions Discovery Motions along with the
proposed order (.40).

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed Joint Status Report of the Retiree Committee and Certain ERS Bondholders regarding the Retiree Committee's Motion to Quash the Deposition of H. Mayol. | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Telephone conference with James Bliss, Esq., Nick Bassett, Esq., Miguel Santiago, Esq. and ████████████ | 0.50 | $270.00 | 135.00 |
| B191 | JJC | Participated in group conference call regarding ████████████ | 0.50 | $270.00 | 135.00 |
| B191 | JJC | Exchanged emails with Nick Bassett, Esq. and James Bliss, Esq. Re: ████████████ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Edited preliminary ████████████ | 0.60 | $270.00 | 162.00 |
| B191 | JJC | Worked, along with V Currais, Esq. in ████████████ | 2.30 | $270.00 | 621.00 |
| B191 | JJC | Reviewed email from Danielle D' Aquila, Esq. (B Rudnick) regarding ████████ | 0.10 | $270.00 | 27.00 |
| B191 | MAS | Telephone conference with James Bliss, Esq., Nick Bassett, Esq., Juan Casillas, Esq. and ████████████ | 0.50 | $270.00 | 135.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | MAS | Group telephone conference call with attorneys, re: ███████ | 0.50 | $270.00 | 135.00 |
| | B191 | MAS | Reviewed and analyzed ████████ | 1.40 | $270.00 | 378.00 |
| | B113 | CF | Reviewed Order approving supplemental stipulation. | 0.10 | $170.00 | 17.00 |
| Jan-24-20 | B191 | JJC | Reviewed email from Nick Bassett, Esq. ███████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed email from Jennifer Roche, Esq. (Proskauer) regarding ███████ | 0.20 | $270.00 | 54.00 |
| Jan-27-20 | B191 | JJC | Reviewed email from Doug Barron, Esq. (Paul Hastings) regarding ███████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed UCC's ███████ | 0.10 | $270.00 | 27.00 |
| Jan-28-20 | B190 | NP | Received request from L. Llach, Esq re: ███████ | 0.70 | $240.00 | 168.00 |
| | B190 | JJC | Reviewed email from counsel for defendant related to ███████ | 0.20 | $270.00 | 54.00 |

| Date | Code | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Jan-29-20 | B190 | JJC | Reviewed email from counsel for defendant, Moraima Rios, Esq. Re: ███ | 0.10 | $270.00 | 27.00 |
| Jan-30-20 | B113 | JJC | Analyzed ███ | 2.60 | $270.00 | 702.00 |
| | B190 | JJC | Reviewed emails from Alex Bongartz, Esq. and Luc Despins, Esq. regarding ███ | 0.30 | $270.00 | 81.00 |

| | | | | | Hours | Amount |
|---|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | | **Case Administration** | | **1.30** | **$123.50** |
| **TASK SUBTOTALS** | **B113** | | **Pleadings Review** | | **15.00** | **$4,030.00** |
| **TASK SUBTOTALS** | **B140** | | **Relief from Stay/Adequate Protection Proceedings** | | **0.10** | **$17.00** |
| **TASK SUBTOTALS** | **B150** | | **Meetings of and Communications with Creditors** | | **0.60** | **$162.00** |
| **TASK SUBTOTALS** | **B155** | | **Court Hearings** | | **2.20** | **$576.50** |
| **TASK SUBTOTALS** | **B190** | | **Other Contested Matters** | | **1.80** | **$465.00** |

Case:17-03283-LTS   Doc#:12397-9   Filed:03/16/20   Entered:03/16/20 20:24:00   Desc:
Exhibit G   Page 377 of 429

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B191** | **General Litigation** | | **26.30** | **$6,996.00** |
| **TASK SUBTOTALS** | **B195** | **Non-Working Travel** | | **0.80** | **$108.00** |

|  |  |  |
|---|---|---|
| Totals | 48.10 | $12,478.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Natalia Palmer | NP | Junior Partner | $240.00 | 0.70 | $168.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $135.00 | 0.80 | $108.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 33.30 | $8,991.00 |
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 11.00 | $2,970.00 |
| Cristina Fernandez | CF | Senior Associate | $170.00 | 0.30 | $51.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 2.00 | $190.00 |

## DISBURSEMENTS

|  |  |
|---|---|
| Photocopies | 289.30 |
| Totals | $289.30 |
| **Total Fee & Disbursements** | **$12,767.30** |
| **Balance Now Due** | **$12,767.30** |

TAX ID Number      66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    March 12, 2020

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

File #:          396-00009

**Attention:**   John J. Rapisardi, Esq.        Inv #:           15683

**RE:**   Other. Adversary Proceedings

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jan-03-20 | B190 | LLL | Revised summary of recent developments of State Court cases being monitored. | 0.10 | $270.00 | 27.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Reviewed cases  being monitored at the ███████. | 0.30 | $200.00 | 60.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| Jan-10-20 | B190 | LLL | Revised summary of recent developments of State Court cases being monitored. | 0.10 | $270.00 | 27.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |

Case:17-03283-LTS   Doc#:12397-9   Filed:03/16/20   Entered:03/16/20 20:24:00   Desc:
Exhibit G   Page 379 of 429

|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| Jan-14-20 | B190 | LLL | Revised summary of recent developments of State Court cases being monitored. | 0.10 | $270.00 | 27.00 |
|  | B190 | EM | Reviewed cases being monitored at the ███ ███ | 0.80 | $200.00 | 160.00 |
|  | B190 | EM | Draft summary of recent developments of cases being monitored at the ████. | 0.40 | $200.00 | 80.00 |
| Jan-24-20 | B190 | LLL | Revised summary of recent developments of State Court cases being monitored. | 0.10 | $270.00 | 27.00 |
|  | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|  | B190 | EM | Reviewed cases  being monitored at the ████ | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of cases being monitored at the ████. | 0.10 | $200.00 | 20.00 |
| Jan-31-20 | B190 | LLL | Revised summary of recent developments of State Court cases being monitored. | 0.10 | $270.00 | 27.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| B190 | EM | Reviewed cases  being monitored at the ███████. | 0.20 | $200.00 | 40.00 |
| B190 | EM | Draft summary of recent developments of cases being monitored at the ███████. | 0.10 | $200.00 | 20.00 |

**TASK SUBTOTALS   B190     Other Contested Matters        3.80            $795.00**

Totals                                    3.80        $795.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Luis Llach | LLL | Partner | $270.00 | 0.50 | $135.00 |
| Ericka Montull | EM | Senior Associate | $200.00 | 3.30 | $660.00 |

**Total Fee & Disbursements                                $795.00**

**Balance Now Due                                          $795.00**

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                                    March 12, 2020

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  | | |
|---|---|---|
| File #: | 396-00014 |

**Attention:**   John J. Rapisardi, Esq.                    Inv #:          15684

**RE:**      PBAPR

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jan-08-20 | B113 | JJC | Reviewed PBA's Urgent Motion for Order to further extend the date to file the Creditor Matrix and the Creditor List. | 0.30 | $270.00 | 81.00 |
| Jan-17-20 | B113 | CF | Reviewed Order further extending PBA's deadline to file the creditor matrix and list. | 0.20 | $170.00 | 34.00 |
| Jan-22-20 | B113 | CF | Reviewed FOMB's Certificate of No Objection regarding PBA's Motion for Order per FRBP 9006(b). | 0.20 | $170.00 | 34.00 |
| Jan-23-20 | B113 | CF | Reviewed Order per FRBP 9006(B) resolving motion for order at 9641. | 0.10 | $170.00 | 17.00 |
| | **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **0.80** | | **$166.00** |

|  |  |  |
|---|---|---|
| Totals | 0.80 | $166.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.30 | $81.00 |
| Cristina Fernandez | CF | Senior Associate | $170.00 | 0.50 | $85.00 |

**Total Fee & Disbursements**                                   **$166.00**

**Balance Now Due**                                             **$166.00**

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                          March 12, 2020

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

| | |
|---|---|
| File #: | 396-00015 |
| Inv #: | 15685 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**   Fee Application

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Jan-14-20 | B160 | LLL | Draft and revise communication to Committee re: ███████ ███████ | 1.20 | $270.00 | 324.00 |
| | B161 | LLL | Drafting and revision of February 2020 budget. | 1.90 | $270.00 | 513.00 |
| Jan-23-20 | B160 | LLL | Revise and edit ███████ ███████ | 0.90 | $270.00 | 243.00 |
| | B160 | LLL | Review Order imposing additional presumptive standards: ███████ ███████ | 0.40 | $270.00 | 108.00 |

| | TASK SUBTOTALS | B160 | Fee/Employment Applications | 2.50 | | $675.00 |
|---|---|---|---|---|---|---|

Case:17-03283-LTS   Doc#:12397-9   Filed:03/16/20   Entered:03/16/20 20:24:00   Desc:
Exhibit G   Page 384 of 429

**TASK SUBTOTALS   B161      Budgeting (Case)              1.90          $513.00**

|  |  |  |
|---|---|---|
| Totals | 4.40 | $1,188.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Luis Llach | LLL | Partner | $270.00 | 4.40 | $1,188.00 |

**DISBURSEMENTS**

| Jan-07-20 | Courier. Fedex invoice #3-220-96848 | 34.76 |
|---|---|---|
| Jan-28-20 | Courier. Inv. Fedex 3-227-22584 | 35.89 |
| Totals |  | $70.65 |

**Total Fee & Disbursements                                    $1,258.65**

**Balance Now Due                                          $1,258.65**

TAX ID Number      66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of PR - AAFAF                                        March 12, 2020

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

| | |
|---|---|
| File #: | 396-00017 |

**Attention:**   John J. Rapisardi, Esq.          Inv #:        15686

**RE:**      Commonwealth Claims Review

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Jan-02-20 | B190 | JJC | Commenced ███████ | 5.40 | $270.00 | 1,458.00 |
| Jan-10-20 | B190 | JJC | Continued ███████ | 5.30 | $270.00 | 1,431.00 |
| Jan-13-20 | B190 | JJC | Worked on ███████ | 4.80 | $270.00 | 1,296.00 |
| Jan-15-20 | B190 | JJC | Worked on ███████ | 3.70 | $270.00 | 999.00 |

|          | B190 | CF  | Began to work on ▮▮▮▮▮▮▮ | 4.60 | $170.00 | 782.00 |
|----------|------|-----|--------------------------|------|---------|--------|
| Jan-16-20 | B190 | JJC | Reviewed email from Alex Bongartz, Esq. regarding ▮▮▮▮ | 0.10 | $270.00 | 27.00 |
| Jan-17-20 | B190 | LLL | Conference call with attorneys Bongartz, Ramos and Nieves ▮▮▮▮ | 0.20 | $270.00 | 54.00 |
|          | B310 | JGM | Review  of Commonwealth ▮▮▮▮ | 3.90 | $260.00 | 1,014.00 |
|          | B190 | JN  | Telephone Conference with A. Bongartz, L. Llach and L. Ramos re: ▮▮▮▮ | 0.40 | $200.00 | 80.00 |
|          | B190 | LRC | Telephone call with Alex Bongartz, Luis Llach and Juan Nieves re ▮▮▮▮ | 0.40 | $240.00 | 96.00 |
|          | B310 | LRC | Make additions to ▮▮▮▮ | 0.40 | $240.00 | 96.00 |
|          | B310 | LRC | Conducted ▮▮▮▮ | 4.60 | $240.00 | 1,104.00 |



| Date | Code | Init | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| Jan-20-20 | B310 | JJC | Commenced ███ | 2.80 | $270.00 | 756.00 |
| | B310 | LLL | Further analysis of ███ | 6.30 | $270.00 | 1,701.00 |
| | B310 | LLL | Review and analysis of ███ | 1.40 | $270.00 | 378.00 |
| | B310 | JGM | Conducted ███ | 4.70 | $260.00 | 1,222.00 |
| | B310 | CF | Worked on ███ | 4.80 | $170.00 | 816.00 |
| | B310 | JN | Review of Commonwealth ███ | 4.80 | $200.00 | 960.00 |
| | B190 | ND | Analysis of ███ | 1.80 | $200.00 | 360.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B310 | ND | Draft summary of █████ | 0.90 | $200.00 | 180.00 |
| Jan-21-20 | B310 | NP | Analyzed █████ | 2.80 | $240.00 | 672.00 |
| | B113 | LLL | Review and analysis of █████ | 0.90 | $270.00 | 243.00 |
| | B113 | LLL | Review and analysis of █████ | 0.60 | $270.00 | 162.00 |
| | B190 | LLL | Corresponded with attorney Douglass Barron re: █████ | 0.90 | $270.00 | 243.00 |
| | B310 | LLL | Commenced review and analysis of █████ | 2.70 | $270.00 | 729.00 |





| B310 | JGM | Worked on █████████ | 4.30 | $260.00 | 1,118.00 |
| B310 | CF | Worked on █████████ | 4.40 | $170.00 | 748.00 |
| B310 | JN | Review █████████ | 6.20 | $200.00 | 1,240.00 |
| B140 | ND | Draft █████████ | 0.20 | $200.00 | 40.00 |
| B190 | ND | Analyze █████████ | 0.40 | $200.00 | 80.00 |
| B310 | ND | Analyzed █████████ | 3.70 | $200.00 | 740.00 |
| B191 | VC | Analyzed responses to █████████ | 1.00 | $170.00 | 170.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | VC | Read ███████████ | 0.30 | $170.00 | 51.00 |
| | B310 | LRC | Conducted ████████ | 5.90 | $240.00 | 1,416.00 |
| Jan-22-20 | B310 | NP | Analyzed ███████ | 3.00 | $240.00 | 720.00 |
| | B190 | JJC | Reviewed email exchange between Doug Barron, Esq. and Luis Llach, Esq. regarding ████████ | 0.20 | $270.00 | 54.00 |
| | B190 | LLL | Further review and analysis of ████ | 6.90 | $270.00 | 1,863.00 |
| | B190 | LLL | Correspond with D. Barron, Esq (Paul Hastings) re: ████ | 0.20 | $270.00 | 54.00 |
| | B310 | JGM | Began to work on ███████ | 3.80 | $260.00 | 988.00 |

| | B310 | CF | Worked on ██████████████ | 5.10 | $170.00 | 867.00 |
|---|---|---|---|---|---|---|
| | B310 | JN | Review ████████████████ | 3.80 | $200.00 | 760.00 |
| Jan-23-20 | B310 | LLL | Commenced review and analysis of ████████████ | 4.40 | $270.00 | 1,188.00 |
| Jan-24-20 | B310 | LLL | Continued review and analysis of multiple ████████ | 3.90 | $270.00 | 1,053.00 |
| | B310 | JGM | Began to work on ██████████ | 5.30 | $260.00 | 1,378.00 |
| | B310 | JN | Commenced review ██████████ | 5.40 | $200.00 | 1,080.00 |
| | B310 | LRC | Commenced review of ████████████ | 3.80 | $240.00 | 912.00 |
| Jan-26-20 | B150 | JJC | Reviewed correspondence with the | 0.20 | $270.00 | 54.00 |



Committee re: ▮

| | B150 | JJC | Correspond with A. Bongartz, Esq (Paul Hastings) re: ▮ | 0.10 | $270.00 | 27.00 |
|---|---|---|---|---|---|---|
| | B310 | JN | Continued review ▮ | 3.80 | $200.00 | 760.00 |
| Jan-27-20 | B310 | JN | Review Commonwealth ▮ | 4.70 | $200.00 | 940.00 |
| | B310 | JN | Draft e-mail to A. Bongartz re: ▮ | 0.10 | $200.00 | 20.00 |
| | B190 | LRC | Further review of ▮ | 4.70 | $240.00 | 1,128.00 |
| Jan-28-20 | B310 | LRC | Continued review of ▮ | 3.70 | $240.00 | 888.00 |
| Jan-30-20 | B310 | LLL | Commenced review ▮ | 4.60 | $270.00 | 1,242.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| B190 | VC | Correspond with D. Barron, Esq (Paul Hastings) re: ███████████ | | 0.10 | $170.00 | 17.00 |
| B190 | LRC | Further review of ███████ ████████ | | 4.40 | $240.00 | 1,056.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **1.50** | | **$405.00** |
| **TASK SUBTOTALS** | **B140** | **Relief from Stay/Adequate Protection Proceedings** | **0.20** | | **$40.00** |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **0.30** | | **$81.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **44.50** | | **$11,078.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **1.30** | | **$221.00** |
| **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | **120.00** | | **$27,686.00** |

Totals                                                   167.80   $39,511.00

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Natalia Palmer | NP | Junior Partner | $240.00 | 5.80 | $1,392.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 22.60 | $6,102.00 |

Case:17-03283-LTS   Doc#:12397-9   Filed:03/16/20   Entered:03/16/20 20:24:00   Desc:
Exhibit G   Page 394 of 429

| Luis Llach | LLL | Partner | $270.00 | 33.00 | $8,910.00 |
| Juan R Gonzalez | JGM | Special Counsel | $260.00 | 22.00 | $5,720.00 |
| Cristina Fernandez | CF | Senior Associate | $170.00 | 18.90 | $3,213.00 |
| Juan Nieves | JN | Senior Associate | $200.00 | 29.20 | $5,840.00 |
| Natalia del Nido | ND | Senior Associate | $200.00 | 7.00 | $1,400.00 |
| Viviana Currais | VC | Associate | $170.00 | 1.40 | $238.00 |
| Luis Ramos Cartagena | LRC | Non-Proprietary Partner | $240.00 | 27.90 | $6,696.00 |

**DISBURSEMENTS**

| Photocopies | 3.40 |
| Totals | $3.40 |
| **Total Fee & Disbursements** | **$39,514.40** |
| **Balance Now Due** | **$39,514.40** |

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434             Fax:787-523-3433

The Commonwealth of PR - AAFAF                     March 12, 2020
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                    File #:        396-00018
**Attention:**   John J. Rapisardi, Esq.          Inv #:          15687

**RE:**     Avoidance Actions

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jan-02-20 | B180 | LLL | Read email from Jessica Méndez re: ███ | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Review ███ | 2.30 | $270.00 | 621.00 |
| | B180 | JN | Review ███ | 0.60 | $200.00 | 120.00 |
| | B180 | JN | Review e-mail from J. Santiago re: ███ | 0.10 | $200.00 | 20.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| Jan-08-20 | B180 | LLL | Corresponded with attorney Sergio Criado, | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Review email from Bob Wexler re: | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Read email from Bob Wexler re: | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Corresponded with atty Nick Bassett and Scott Martinez re: | 0.60 | $270.00 | 162.00 |
| | B180 | LLL | Reviewed email from attorney Rosa Sierra re: | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Reviewed emails from attorneys Rosa Sierra and Maria Milano re: | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Reviewed email from Bob Wexler to attorney Nayuan Zourabaiani re: | 0.60 | $270.00 | 162.00 |

| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Reviewed email from Bob Wexler to attorney Arturo García re: | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Reviewed emails from Bob Wexler and attorney Leslie Flores re: | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Conference call with attorney Rosa Sierra, Bob Wexler and counsel for | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Conference call with Bob Wexler, Jose Santiago and Jose Santiago Jr | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Individual call with Bob Wexler re: | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Telephone conference with Bob Wexler | 0.30 | $270.00 | 81.00 |
| B180 | JN | Review and respond to e-mail from S. Criado re: | 0.10 | $200.00 | 20.00 |

| | B180 | JN | Review e-mail from N. Zouairabani re: | 0.10 | $200.00 | 20.00 |
|---|---|---|---|---|---|---|
| | B180 | JN | Review e-mail from L. Flores re: | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review DGC's | 0.40 | $200.00 | 80.00 |
| | B180 | JN | Review e-mail from N. Perez re: | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review DGC's | 0.40 | $200.00 | 80.00 |
| Jan-09-20 | B180 | LLL | Conferred with attorney Nieves re | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Review emails from Bob Wexler and attorneys Ivan Castro and Simone Cataldi, | 0.60 | $270.00 | 162.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Telephone Conference with N. Bassett, S. Martinez, R. Wexler and C. Infante re: | 0.50 | $200.00 | 100.00 |
| | B180 | JN | Review worksheet by DGC re: | 0.40 | $200.00 | 80.00 |
| | B180 | JN | Review response e-mail from I. Castro as to | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review response e-mail from S. Cataldi as to | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from R. Wexler and report attached thereto re: | 0.20 | $200.00 | 40.00 |
| | B110 | PLS | Various updates to DGC's | 0.20 | $95.00 | 19.00 |
| Jan-10-20 | B180 | LLL | Corresponded with attorney Carlos Infante re: | 0.60 | $270.00 | 162.00 |
| | B180 | LLL | Review documents and information provided by attorney Carlos Infante re: | 1.60 | $270.00 | 432.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | LLL | Corresponded with Bob Wexler re: ██████████ | 0.70 | $270.00 | 189.00 |
| | B180 | LLL | Corresponded with attorney Tristan Axelrod re: ██████ | 0.20 | $270.00 | 54.00 |
| | B180 | JN | Review e-mail from C. Infante and ██████████ | 0.60 | $200.00 | 120.00 |
| Jan-12-20 | B180 | JN | Review and respond to e-mail from R. Wexler re: ██████████ | 0.10 | $200.00 | 20.00 |
| Jan-13-20 | B113 | LLL | Review Fifth Notice of Voluntary Dismissal in Adversary Pro 19-285 re: defendants 15A, 32A, 65A, 70A, 73A, Fifth Notice of Voluntary Dismissal in Adversary Pro 19-287 re: Defendant 49C and Sixth Notice of Voluntary Dismissal in Adversary Pro 19-282 re: Defendants 73L, 76L and 79L. | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Read letter from attorney Zouairabani, ██████ | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Review N. Harris Computer Corp's ██████ | 2.30 | $270.00 | 621.00 |

Invoice #: 15687     Page 7     March 12, 2020
Case:17-03283-LTS   Doc#:12397-9   Filed:03/16/20   Entered:03/16/20 20:24:00   Desc:
Exhibit G   Page 401 of 429

| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Corresponded with attorney Tristan Axelrod re: ███ | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Read email from attorney Samuel Wisotzkey, ███ | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Telephone conference with counsel for ███ | 0.20 | $270.00 | 54.00 |
| B180 | JN | Review e-mail from S. Wisotzkey re: ███ | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review memorandum, worksheet and e-mail sent by DGC and R. Wexler re: ███ | 0.60 | $200.00 | 120.00 |
| B180 | JN | Review e-mail from R. Wexler and attached tables re: ███ | 0.40 | $200.00 | 80.00 |
| B180 | JN | Review e-mail from R. Wexler re: ███ | 0.10 | $200.00 | 20.00 |

|          |      |     |                                                               |      |          |        |
|----------|------|-----|---------------------------------------------------------------|------|----------|--------|
|          | B180 | JN  | Review slide show prepared by DGC re:                         | 0.40 | $200.00  | 80.00  |
| Jan-14-20 | B180 | LLL | Edited communication to vendor                               | 0.70 | $270.00  | 189.00 |
|          | B180 | LLL | Corresponded with Bob Wexler re:                              | 0.30 | $270.00  | 81.00  |
|          | B180 | LLL | Corresponded with attorneys Guillemard,                       | 0.20 | $270.00  | 54.00  |
|          | B180 | JN  | Review e-mail from J. Medina re:                              | 0.10 | $200.00  | 20.00  |
|          | B180 | JN  | Telephone Conference with C. Conde, K. Torres and R. Wexler re: | 0.50 | $200.00  | 100.00 |
|          | B180 | JN  | Telephone Conference with R. Wexler, R. Saunders and C. Infante re: | 0.60 | $200.00  | 120.00 |

| | B180 | JN | Review e-mail from G. Carlo re: ███████ | 0.10 | $200.00 | 20.00 |
| Jan-15-20 | B180 | LLL | Revise and edit NDAs for ███████ | 0.60 | $270.00 | 162.00 |
| | B180 | LLL | Corresponded with attorney Leslie Flores, ███████ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Read email from Bob Wexler to attorney Glueckstein, ███████ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Corresponded with Bob Wexler re: ███████ | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Telephone conference with attorney Luis Sánchez ███████ | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Drafted email to attorney Luis Sánchez re: ███████ | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Corresponded with attorney Luis Sánchez, ███████ | 0.30 | $270.00 | 81.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Detailed review of DGC | 2.30 | $270.00 | 621.00 |
| B180 | JN | Telephone Conference with R. Wexler re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from L. Flores re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review DGC's | 1.60 | $200.00 | 320.00 |
| B180 | JN | Draft e-mail to M. Guillemard re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Draft e-mail to R. Mayoral re: | 0.10 | $200.00 | 20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Telephone Conference with I. Oliver re: █████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review and respond to e-mail from I. Oliver re: █████ | 0.10 | $200.00 | 20.00 |
| Jan-16-20 | B191 | JJC | Reviewed email exchange between Christina Assi, Esq. (Proskauer) and Nick Bassett, Esq. (Paul Hastings) regarding █████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Reviewed draft of █████ | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Conferred with attorney Nieves re: █████ | 0.40 | $270.00 | 108.00 |
| | B180 | JN | Draft e-mail to E. Camayd re: █████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Draft e-mail to S. Criado re: █████ | 0.10 | $200.00 | 20.00 |

| | B180 | JN | Review e-mail from J. Mendez re: █████ | 0.10 | $200.00 | 20.00 |
|---|---|---|---|---|---|---|
| Jan-17-20 | B180 | JJC | Reviewed █████ | 0.20 | $270.00 | 54.00 |
| | B180 | JJC | Reviewed email from R. Sierra, Esq. regarding █████ | 0.60 | $270.00 | 162.00 |
| | B180 | LLL | Correspond with N. Bassett, Esq (Paul Hastings) re: █████ | 0.10 | $270.00 | 27.00 |
| | B180 | JN | Review e-mail from L. Ortiz re: █████ | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review Brown Rudnick's █████ re: █████ | 0.90 | $200.00 | 180.00 |
| | B180 | JN | Draft e-mail to B. Quiñones re: █████ | 0.10 | $200.00 | 20.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Draft e-mail to J. Landon re: | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Draft e-mail to W. Vidal re: | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Telephone Conference with A. Deliz re: | 0.20 | $200.00 | 40.00 |
| | B180 | PLS | Various updates to | 0.50 | $95.00 | 47.50 |
| Jan-20-20 | B180 | LLL | Read letter from attorney Samuel Wisotzkey, | 0.60 | $270.00 | 162.00 |
| | B180 | LLL | Review emails from attorney Rosa Sierra and attorney Zouairabani, | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Review emails from Scott Martínez and Bob Wexler re: | 0.40 | $270.00 | 108.00 |



| B180 | LLL | Review | 0.90 | $270.00 | 243.00 |

| B180 | LLL | Read email from Bob Wexler re: | 0.30 | $270.00 | 81.00 |

| B180 | LLL | Review emails from Bob Wexler and attorney Jessica Mendez, | 0.20 | $270.00 | 54.00 |

| B180 | LLL | Review agenda of meetings | 0.30 | $270.00 | 81.00 |

| B180 | LLL | Corresponded with staff from | 0.20 | $270.00 | 54.00 |

| B180 | JGM | Telephone conference with N. Bassett, Esq (Paul Hastings), S. Martinez (Zolfo) and B. Wexler (DGC) re: | 0.70 | $260.00 | 182.00 |

| B180 | JN | Review e-mail from B. Glueckstein re: | 0.10 | $200.00 | 20.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review e-mail from L. Ortiz re: | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from A. Deliz re: | 0.10 | $200.00 | 20.00 |
| Jan-21-20 | B180 | LLL | Read email from Bob Wexler re: | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Review DGC | 0.60 | $270.00 | 162.00 |
| | B180 | LLL | Corresponded with attorney Nick Bassett and Scott Martínez re: | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Further review and analysis of | 2.40 | $270.00 | 648.00 |
| | B180 | LLL | Corresponded with attorney Rosa Sierra re: | 0.40 | $270.00 | 108.00 |

| | B180 | LLL | Conduct research into █████ | 0.80 | $270.00 | 216.00 |
| | B180 | JN | Telephone Conference with H. Colberg re: | 0.10 | $200.00 | 20.00 |
| Jan-22-20 | B180 | LLL | Review correspondence from attorney Zouairabani, | 0.40 | $270.00 | 108.00 |
| | B180 | JN | Review e-mail from D. Dillworth re: | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review of decision by █████ | 1.20 | $200.00 | 240.00 |
| | B180 | JN | Draft e-mail to N. Bassett and S. Martinez re: | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from L. Ortiz re: | 0.10 | $200.00 | 20.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review e-mail from R. Wexler to M. Milano and J. Nieves re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review and respond to e-mail from E. Camayd re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review folder titled | 2.30 | $200.00 | 460.00 |
| B180 | JN | Review folder titled | 2.30 | $200.00 | 460.00 |
| B180 | JN | Review e-mail from N. Perez re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from J. Santiago re: | 0.10 | $200.00 | 20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jan-23-20 | B180 | JJC | Reviewed email from counsel for ███ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Corresponded with attorney Lizzie Portela, | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Telephone conference with attorney Rosa Sierra re: ███ | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Corresponded with attorney Juan Salichs re: ███ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Corresponded with attorney Rosa Sierra re: ███ | 0.10 | $270.00 | 27.00 |
| | B180 | JN | Review folder titled ███ | 2.20 | $200.00 | 440.00 |
| | B180 | JN | Review folder titled ███ | 2.10 | $200.00 | 420.00 |
| | B180 | JN | Review folder titled ███ | 1.40 | $200.00 | 280.00 |



| B180 | JN | Review folder titled | 0.40 | $200.00 | 80.00 |
| B180 | JN | Review folder titled | 0.40 | $200.00 | 80.00 |
| B180 | JN | Review folder titled | 0.40 | $200.00 | 80.00 |
| B180 | JN | Review folder titled | 0.30 | $200.00 | 60.00 |
| B180 | JN | Review folder titled | 0.40 | $200.00 | 80.00 |
| B180 | JN | Review folder titled | 0.30 | $200.00 | 60.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review e-mail from J. Salichs re: | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Telephone Conference with R. Wexler re: | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from B. Glueckstein re: | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from M. Milano re: | 0.10 | $200.00 | 20.00 |
| Jan-24-20 | B180 | LLL | Corresponded with attorney Leslie Flores, | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Corresponded with attorney Leslie Flores, | 0.40 | $270.00 | 108.00 |
| | B180 | JN | Review e-mail from R. Ortiz re: | 0.10 | $200.00 | 20.00 |



| Date | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review ████████ | 2.40 | $200.00 | 480.00 |
| Jan-26-20 | B180 | JN | Review ████████ | 1.20 | $200.00 | 240.00 |
| | B180 | JN | Review ████████ | 1.30 | $200.00 | 260.00 |
| Jan-27-20 | B180 | JJC | Reviewed several email exchanges between Angelo Castaldi, Esq. (Genovese) regarding ████████ | 0.40 | $270.00 | 108.00 |
| | B180 | JJC | Analyzed ████████ | 0.40 | $270.00 | 108.00 |
| | B190 | JJC | Reviewed email from Alex Bongartz, Esq. regarding ████ | 0.10 | $270.00 | 27.00 |
| | B180 | JN | Review e-mail from R. Wexler to R. Garcia re: ████ | 0.10 | $200.00 | 20.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review e-mail from R. Wexler to l. Soler re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review updated version of | 0.40 | $200.00 | 80.00 |
| B180 | JN | Review updated version of | 0.40 | $200.00 | 80.00 |
| B180 | JN | Review updated version of | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review updated version of | 0.70 | $200.00 | 140.00 |

| B180 | JN | Review updated version of |  | 0.10 | $200.00 | 20.00 |
|------|-----|--------------------------|---|------|---------|-------|
| B180 | JN | Review updated version of | | 0.30 | $200.00 | 60.00 |
| B180 | JN | Review updated version of | | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review updated version of | | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review updated version of | | 0.40 | $200.00 | 80.00 |

| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review updated version of  | 0.20 | $200.00 | 40.00 |
| B180 | JN | Review updated version of | 0.20 | $200.00 | 40.00 |
| B180 | JN | Review updated version of | 0.30 | $200.00 | 60.00 |
| B180 | JN | Review updated version of | 0.40 | $200.00 | 80.00 |
| B180 | JN | Review updated version of | 0.30 | $200.00 | 60.00 |

| B180 | JN | Review updated version of  | 0.30 | $200.00 | 60.00 |
|------|----|-----|------|---------|-------|
| B180 | JN | Review updated version of | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review updated version of | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review updated version of | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review updated version of | 0.10 | $200.00 | 20.00 |

| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review updated version of ██████ | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review updated version of ██████ | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review updated version of ██████ | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review updated version of ██████ | 0.90 | $200.00 | 180.00 |
| B180 | JN | Review updated version of ██████ | 0.30 | $200.00 | 60.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review updated version of ████ | 0.40 | $200.00 | 80.00 |
| | B180 | JN | Telephone Conference with R. Sierra, R. Wexler, C. Infante and R. Saunders re: | 0.40 | $200.00 | 80.00 |
| | B180 | JN | Review e-mail from N. Zouairabani re: | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from M. Figueroa re: | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review e-mail from A. Deliz re: | 0.10 | $200.00 | 20.00 |
| Jan-28-20 | B191 | JJC | Reviewed email exchange between Angelo Castadi, Esq. (Genovese) and Tristan Axelrod, Esq. (Brown Rudnick) regarding ████ | 0.20 | $270.00 | 54.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Corresponded with attorney Lizzie Portela, ████ | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Review edits proposed to ████ | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Corresponded with attorney Eduardo Marxuach, ████ | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Preliminary review and analysis of ████ | 1.90 | $270.00 | 513.00 |
| B180 | JN | Telephone Conference with ████ | 0.20 | $200.00 | 40.00 |
| B180 | JN | Review ████ | 0.20 | $200.00 | 40.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Draft e-mail to R. Wexler and P. Lengle re: | 0.30 | $200.00 | 60.00 |
| | B180 | JN | Review e-mail from R. Garcia re: | 0.10 | $200.00 | 20.00 |
| | B180 | JN | Review letter and attachment from B. Glueckstein re: | 0.60 | $200.00 | 120.00 |
| Jan-29-20 | B180 | JJC | Exchanged emails with Nick Bassett, Esq. (Paul Hastings) regarding | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Revise communication to attorney Sergio Criado | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Corresponded with attorneys Nick Bassett and Luc Despins re: | 0.20 | $270.00 | 54.00 |



| | B180 | LLL | Corresponded with attorneys Eduardo Zayas and Rosa Sierra re: ███████ | 0.20 | $270.00 | 54.00 |
| | B180 | JN | Review e-mail from E. Camayd re: ███████ | 0.10 | $200.00 | 20.00 |
| Jan-30-20 | B180 | JJC | Reviewed email from Nick Bassett, Esq. (Paul Hastings) regarding ███████ | 0.10 | $270.00 | 27.00 |
| | B190 | JJC | Preliminary analysis underlying ███████ | 0.80 | $270.00 | 216.00 |
| | B191 | JJC | Telephone conference with Luc Despins, Esq., Nick Bassett, Esq (Paul Hastings), Scott Martinez (Zolfo) and Luis Llach, Esq. (CST). Re ███████ | 0.60 | $270.00 | 162.00 |
| | B180 | LLL | Conference call with Scott Martinez and attorneys Luc Despins, Nick Bassett, and Juan Casillas ███████ | 0.60 | $270.00 | 162.00 |

| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Corresponded with attorneys Rosa Sierra and Eduardo Zayas re: ████ | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Review emails from attorneys Nick Bassett and Juan Casillas re: ████ | 0.60 | $270.00 | 162.00 |
| B180 | JN | Review e-mail from R. Ortiz re: ████ | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review e-mail from E. Camayd re: ████ | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review folder titled ████ | 0.40 | $200.00 | 80.00 |
| B180 | JN | Review folder titled ████ | 1.40 | $200.00 | 280.00 |
| B180 | JN | Review spreadsheet produced as part of ████ | 0.20 | $200.00 | 40.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B180 | JN | Draft e-mail to Junior Bus Line re | 0.10 | $200.00 | 20.00 |
| | B110 | PLS | Translate to Spanish the final notice for | 0.20 | $95.00 | 19.00 |
| Jan-31-20 | B180 | JJC | Conducted preliminary analysis on | 1.80 | $270.00 | 486.00 |
| | B180 | JJC | Reviewed email from Nick Bassett, Esq. (Paul Hastings) in response to | 0.10 | $270.00 | 27.00 |
| | B180 | JJC | Reviewed email from counsel for | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed email from Nick Bassett, Esq. regarding | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Began drafting memorandum to attorney Nick Bassett re: | 2.60 | $270.00 | 702.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review e-mail from M. Melendez re: | 0.10 | $200.00 | 20.00 |
| B180 | JN | Review contracts for | 1.60 | $200.00 | 320.00 |
| B180 | JN | Review folder titled | 0.70 | $200.00 | 140.00 |
| B180 | JN | Review folder titled | 0.30 | $200.00 | 60.00 |
| B180 | JN | Review folder titled | 0.60 | $200.00 | 120.00 |
| B180 | JN | Review Excel spreadsheet as to | 0.80 | $200.00 | 160.00 |

| B180 | JN | Telephone Conference with B. Glueckstein, R. Wexler, K. Abraham and M. Fischer re: | 0.50 | $200.00 | 100.00 |

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **0.40** | **$38.00** |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **0.40** | **$108.00** |
| **TASK SUBTOTALS** | **B180** | **Avoidance Action** | **90.70** | **$21,111.50** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **0.90** | **$243.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **1.20** | **$324.00** |

| | | |
|---|---|---|
| Totals | 93.60 | $21,824.50 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 6.10 | $1,647.00 |
| Luis Llach | LLL | Partner | $270.00 | 39.00 | $10,530.00 |
| Juan R Gonzalez | JGM | Special Counsel | $260.00 | 0.70 | $182.00 |
| Juan Nieves | JN | Senior Associate | $200.00 | 46.90 | $9,380.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.90 | $85.50 |

## DISBURSEMENTS

| | |
|---|---|
| Photocopies | 3.50 |

Case:17-03283-LTS   Doc#:12397-9   Filed:03/16/20   Entered:03/16/20 20:24:00   Desc:
Jan-31-20          Postage expense 7 @ 0.50 Exhibit G   Page 429 of 429          3.50

Totals                                                          $7.00
**Total Fee & Disbursements**                              **$21,831.50**

**Balance Now Due**                                        **$21,831.50**

TAX ID Number        66-0765959