**UNITED STATES DISTRICT COURT FOR
THE DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*<br><br>          Debtors.[1] | PROMESA<br>Title III<br><br><br><br>Case No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>PUERTO RICO ELECTRIC POWER AUTHORITY,<br><br>          Debtor. | PROMESA<br>Title III<br><br><br>Case No. 17 BK 4780-LTS<br><br>**Court filing relates only to PREPA and shall only be filed in case no. 17 BK 4780-LTS and case no. 17 BK 3283-LTS** |

**NOTICE OF HEARING ON DÍAZ & VÁZQUEZ LAW FIRM, P.S.C. FIRST INTERIM APPLICATION FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AS ATTORNEYS FOR THE PUERTO RICO ELECTRIC POWER AUTHORITY AND REIMBURSEMENT OF EXPENSES FOR THE EIGHTH INTERIM COMPENSATION PERIOD (AUGUST 2019 – JANUARY 31, 2020)**

---

[1] The Debtors in the jointly-administered Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19 BK 5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

PLEASE TAKE NOTICE that a hearing on the annexed *Diaz & Vázquez Law Firm, P.S.C First Interim Application for Allowance of Compensation for Professional Services Rendered as Attorneys for the Puerto Rico Electric Power Authority and Reimbursement of Expenses for the Eighth Interim Compensation Period (August 1, 2019 – January 31, 2020)* ("D&V Application") filed by the Puerto Rico Electric Power Authority, will be held before the Honorable Laura Taylor Swain, United States District Court Judge, at the District of Puerto Rico, in Room 3, 150 Calle Chardon, San Juan, Puerto Rico, 00918, **July 29, 2020 at 9:30 am AST** (the "Hearing").

PLEASE TAKE FURTHER NOTICE that any responses or objections ("Objections") to the D&V Application by any party other than the Fee Examiner, shall be in writing, shall conform to the Federal Rules of Bankruptcy Procedure and the Local Bankruptcy Rules for the District of Puerto Rico, shall be filed with the Court (a) by attorneys practicing in the District Court, including attorneys admitted *pro hac vice*, electronically in accordance with Rule 5 of the Local Rules for the District of Puerto Rico; and (b) by all parties in interest, in text-searchable portable document format (PDF), to the extent applicable, and shall be served in accordance with the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 3269] (the "Interim Compensation Order"), so as to be received by Díaz & Vázquez Law Firm, P.S.C., and the other Notice Parties (as defined in the Interim Compensation Order) no later than **April 6, 2020** (the "Objection Deadline").

PLEASE TAKE FURTHER NOTICE that, in accordance with the Interim Compensation Order, if no Objections are timely filed, and if the Fee Examiner issues the Fee Examiner Report, as defined in the Interim Compensation Order, recommending approval of the Application in full or in part, the Court may grant the Application without a hearing.

0

Date: March 16, 2020.
In San Juan, Puerto Rico.

/s/ Arturo Díaz-Angueira
Arturo Díaz-Angueira
USDC No. 117907
adiaz@diazvaz.law

/s/ Katiuska Bolaños-Lugo
Katiuska Bolaños-Lugo
USDC No. 231812
kbolanos@diazvaz.law

DÍAZ & VÁZQUEZ LAW FIRM, P.S.C.
290 Jesús T. Piñero Ave.
Oriental Tower, Suite 1105
San Juan, PR  00918
Tel.: (787)395-7133
Fax: (787) 497-9664

1

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*<br><br>Debtors.[2] | PROMESA<br>Title III<br><br><br><br>Case No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>PUERTO RICO ELECTRIC POWER AUTHORITY,<br><br>Debtor. | PROMESA<br>Title III<br><br><br><br>Case No. 17 BK 4780-LTS<br><br>**Court filing relates only to PREPA and shall only be filed in case no. 17 BK 4780-LTS and case no. 17 BK 3283-LTS** |

**SUMMARY OF DÍAZ & VÁZQUEZ LAW FIRM, P.S.C. FIRST INTERIM APPLICATION FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AS ATTORNEYS FOR THE PUERTO RICO ELECTRIC POWER AUTHORITY AND REIMBURSEMENT OF EXPENSES FOR THE EIGHTH INTERIM COMPENSATION PERIOD (AUGUST 2019 – JANUARY 31, 2020)**

---

[2] The Debtors in the jointly-administered Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19 BK 5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

## SUMMARY OF D&V APPLICATION

| | |
|---|---|
| Name of applicant: | Diaz & Vazquez Law Firm, PSC |
| Authorized to provide services to: | Puerto Rico Electric Power Authority |
| Period for which compensation is sought: | Eight Interim Compensation Period |
| Monthly fee statements subject to request: | August 2019 to January 2020 |
| Total compensation sought this period: | $1,880,695.00 |
| Total expenses sought this period: | $13,883.56 |
| Petition date: | July 2, 2017 |
| Retention date: | August 1, 2019 |
| Total compensation approved by interim order to date: | 0 |
| Total expenses approved by interim order to date: | 0 |
| Total compensation sought in this application already paid pursuant to the Interim Compensation order but not yet allowed: | $542,323.11 |
| Total expenses sought in this application already paid pursuant to the Interim Compensation order but not yet allowed: | $4,302.28 |
| Total compensation sought subject to objection: | 0 |
| Total expenses subject to objection: | 0 |
| Blended hourly rate billed in this application: | $286.26 |
| Number of professionals included in this application: | 9 |
| Rates higher than those disclosed at retention: | None |
| Number of professionals billing fewer than 15 hours to the case during this period: | 0 |

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>   as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*<br><br>   Debtors.[3] | PROMESA<br>Title III<br><br><br><br>Case No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>   as representative of<br><br>PUERTO RICO ELECTRIC POWER AUTHORITY,<br><br>   Debtor. | PROMESA<br>Title III<br><br><br>Case No. 17 BK 4780-LTS<br><br>**Court filing relates only to PREPA and shall only be filed in case no. 17 BK 4780-LTS and case no. 17 BK 3283-LTS** |

## DÍAZ & VÁZQUEZ LAW FIRM, P.S.C. FIRST INTERIM APPLICATION FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AS ATTORNEYS FOR THE PUERTO RICO ELECTRIC POWER AUTHORITY AND REIMBURSEMENT OF EXPENSES FOR THE EIGHTH INTERIM COMPENSATION PERIOD (AUGUST 2019 – JANUARY 31, 2020)

---

[3] The Debtors in the jointly-administered Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation (COFINA) (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico (ERS) (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority (HTA) (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (v) Puerto Rico Electric Power Authority (PREPA) (Bankruptcy Case No. 17 BK 4780-LTS); and (vi) Puerto Rico Public Buildings Authority (PBA) (Bankruptcy Case No. 19 BK 5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

To the United States District Court:

Díaz & Vázquez Law Firm, P.S.C. (<u>D&V</u> or the "<u>Firm</u>"), attorneys for the Puerto Rico Electric Power Authority (<u>PREPA</u>) in the above-captioned Title III cases (the "<u>Title III Cases</u>"), hereby submits this  first application (the "<u>Application</u>") for an award of  interim compensation for professional services rendered in the amount of $1,880,695, and reimbursement for  actual  and necessary expenses incurred in connection with such services in the amount of $13,883.56, for the  period  from  August 1, 2019  through  January 31, 2020  (the  "<u>Eighth Interim Period</u>").

The instant Application is submitted pursuant to sections 316 and 317 of the *Puerto Rico Oversight, Management, and Economic Stability Act (* "<u>PROMESA</u>"*), 48 U.S.C. §§ 2176, 2177; sections 105(a) and 503(b) of the Bankruptcy Code, 11 U.S.C. § 503(b); Rule 2016(a) of the Federal Rules of Bankruptcy Procedure (the* "<u>Bankruptcy Rules</u>"*); Rule 2016-1 of the Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the* "*Local Rules*"*);* the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "<u>Interim Compensation Order</u>") (Case no. 17-3283-LTS; Dkt.  no. 3269); the  Order on Fee Examiner's Motion to Impose Presumptive Standards and Timeliness Requirements for Professional Fee Applications (the "<u>Presumptive Standards Order</u>") (Case no. 17-3283-LTS; Dkt. no. 3932); the United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Large Chapter 11 Cases Effective as of November 1, 2013 (the "<u>UST Guidelines</u>"), and the Fee Review-Timeline  and  Process Memorandum prepared by the Fee Examiner[4].

In support of the Application, D&V submits the Certification of Arturo Díaz-Angueira (the "D&V Certification"), attached hereto as Exhibit A, and respectfully represents as follows:

---

[4] The Fee Review – Timeline and Process Memorandum submitted on November 10, 2017, to all PROMESA Title III Professionals.

## I.    INTRODUCTION

The D&V Law Firm is a full-service law firm established in 2019, with various practicing attorneys that have had a longstanding business relationship with PREPA providing legal services for the better part of the last 12 years, while practicing with the Cancio, Nadal, Rivera & Díaz law firm. PREPA decided to retain the D&V Law Firm given that their attorneys have represented PREPA in its ongoing Title III proceeding since its inception back in July 2, 2017, pursuant to the PROMESA legislation as well as in federal and state general litigation,  administrative agencies like the Puerto Rico Energy Bureau (PREB), labor and employment cases and provided legal opinions and consultations when requested.  PREPA requested the Firm's representation in all matters related to PROMESA beginning on July 1, 2017, as well as PREPA's transformation efforts. PREPA is one of the Debtors represented by the Financial Oversight and Management Board (FOMB) in the Title III cases.

During the Eighth Interim Period, D&V performed a variety of legal services that were necessary and appropriate for the efficient and economical resolution of PREPA's interests in the Title III Cases and its business, including, among others: meeting and conferring with PREPA's officers and employed professionals; providing local counsel and federal litigation expertise; advising PREPA of its powers and duties under Title III proceedings; advising PREPA in regards to several actions taken against the estate; advising PREPA of several available actions to protect and procure revenues or recovery of assets of the estate; working closely with PREPA personnel and attorneys for the FOMB in the PREPA claims reconciliation process; representing PREPA at court hearings as local counsel; work with other PREPA professionals to coordinate and complete fact gathering tasks; counsel and represent PREPA in several Title III investigations; preparing on behalf of PREPA motions, applications, orders, and other legal documents; and advising PREPA

with respect to bankruptcy, labor, employment, contracts, and litigation issues concerning the bankruptcy proceedings, and stayed litigation; and providing legal advice and representation in connection to the Fiscal Plan, privatization and revitalization.

D&V's work during the Eighth Interim Period was necessary for, and beneficial to PREPA and served to ensure that the interests of PREPA were properly represented and safeguarded in these Title III Cases. Therefore, D&V respectfully requests the Court to award the fees and expenses requested in this Application.

## II.   JURISDICTION

The United States District Court for the District of Puerto Rico (the "Court") has subject-matter jurisdiction over this matter pursuant to PROMESA section 306(a).   Venue is proper pursuant to PROMESA section 307(a). The statutory bases for the relief requested herein are PROMESA sections 316 and 317 and Bankruptcy Code section 105(a), made applicable in this Title III Case pursuant to PROMESA section 301(a).

## III.   BACKGROUND

On June 30, 2016, the FOMB was established under PROMESA section 101(b). Thereafter, on August 31, 2016, President Obama appointed the Oversight Board's seven voting members. On September 30, 2016, the Oversight Board designated PREPA as a "covered territorial instrumentality" under PROMESA section 101(d) and, on June 29, 2017, the Oversight Board issued a restructuring certification to PREPA pursuant to PROMESA sections 104(j) and 206. On July 2, 2017 (the "Petition Date"), the Oversight Board filed a voluntary petition for relief for PREPA pursuant to section 304(a) of PROMESA, commencing a case under title III thereof (the "PREPA Title III Case").

On August 23, 2017, the Oversight Board filed a motion seeking joint administration of PREPA's Title III Case with the other jointly administered Title III cases. (Case No. 17-03283-

LTS; Dkt. no. 1149). On September 13, 2017, the U.S. Trustee, without objection, filed the Urgent

Motion of the United States Trustee Pursuant to PROMESA Sections 316 and 317 and Bankruptcy

Code Section 105(A) for Entry of Order Appointing a Fee Examiner and Related Relief (Case No.

17- 03283-LTS; Dkt. no. 1296). On September 13, 2017, the Court entered an Order Pursuant to

PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(A) Appointing a Fee

Examiner and Related Relief (Case No. 17-03283; Dkt. no. 1416) (the "Fee Examiner Order"),

appointing the Fee Examiner and outlining the Fee Examiner's responsibilities which include, but

are not limited to: (1) the review of the applications filed by the professionals in these Title III

cases; (2) developing case- specific guidelines; (3) establishing procedures to facilitate preparation

and review of the applications; and (4) establishing procedures to resolve disputes concerning the

applications.

Afterwards, on October 31, 2017, the Fee Examiner filed the Urgent Motion of the Fee

Examiner to Amend the Interim Compensation Order, Including the Due Date and Hearing Date

for Interim Compensation (Case No. 17-03283; Dkt. no. 1594) (the "Interim Compensation

Motion"). On November 8, 2017, the Court entered the First Amended Order Setting Procedures

for Interim Compensation and Reimbursement of Expenses of Professionals (Case No. 17-03283;

Dkt. no. 1715). On November 10, 2017, the Fee Examiner sent all the PROMESA Title III

professionals a Memorandum for Fee Review – Timeline and Process. On June 6, 2018, the Court

entered the Second Amended Order Setting Procedures for Interim Compensation and

Reimbursement of Expenses of Professionals Compensation (Case No. 17-03283; Dkt. no. 3269)

("Amended Interim Compensation Order"). On June 20, 2018, the Court entered the First

Amended Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section

105(A) Appointing a Fee Examiner and Related Relief Compensation (Case No. 17-03283; Dkt.

no. 3324) (the "Fee Examiner Amended Order"). On August 21, 2018, the Fee Examiner filed the
Fee Examiner's Motion to Impose Presumptive Standards and Timeliness Requirements for
Professional Fee Applications (Case No. 17-03283; Dkt. no. 3790) (the "Presumptive Standards
Order").On September 13, 2018, the Court granted the Presumptive Standards Order which sets
several presumptions to be applied as standards for review and recommendation of the
professionals' request for orders awarding interim allowance of compensation for professional
services rendered and reimbursement of expenses.

## IV.    D&V SERVICES AND RETENTION

On August 1, 2019, PREPA retained D&V to provide advice with respect to, inter alia,
legal representation in State and District courts, PROMESA proceedings and general counseling
with respect to state and federal law. The Firm was also retained to represent PREPA in all judicial
and quasi-judicial actions as required by PREPA.

During the Eighth Interim Fee Period, the Law Firm advised, assisted and represented
PREPA on matters related to litigation, opinions, legislative processes, regulatory matters, labor
issues, procurement and transformation processes, PREB cases and all matters related to Title III
under PROMESA including reconciliation of proof of claims regarding labor and litigation claims
and other legal services routinely requested by PREPA. The legal services have included, among
others, matters before the Courts of Puerto Rico and the United States in connection with the
bankruptcy procedures of PREPA filed under Title III of PROMESA, current federal and state
court litigation as well as cases before administrative and regulatory forums like PREB.

During the Eighth Fee Period, D&V represented PREPA professionally, efficiently and
diligently advising it on a variety of matters and issues in connection with the ordinary course of
PREPA's Title III related litigation. Specifically, D&V rendered services to PREPA in connection with

the ordinary course of litigation issues, as well as operations, as requested and as necessary and appropriate, in furtherance of PREPA's restructuring efforts and operational issues attendant thereto.

The variety and complexity of the issues in this Title III Case and the need to cost-effectively act or respond to issues affecting PREPA's business operations on an expedited basis in furtherance of PREPA's needs required the expenditure of substantial time by D&V personnel from multiple legal disciplines on an as-needed and requested basis. At all times, the Firm diligently and expeditiously represented PREPA.

## V.   SUMMARY   OF   COMPLIACE   WITH   THE   AMENDED   INTERIM COMPENSATION ORDER

This Application has been prepared in accordance with the Second Amended Interim Compensation Order. D&V seeks interim compensation for professional services rendered to PREPA during the Eighth Interim Period in the amount of $1,880,695 and reimbursement of actual and necessary expenses incurred in connection with providing such services in the amount of $13,883.56. During the Eighth Interim Period, D&V attorneys expended a total of 6,569.80 hours for which compensation is requested.

As of the date hereof, D&V has received payments from PREPA totaling $1,347,953.17 for fees and expenses, representing 71% of the fees and expenses for the Fifth Fee Period in accordance with the terms of the Amended Interim Compensation Order.

Accordingly, in this Application for the Fifth Interim Period, and to the extent such amounts have not been paid by the time of the hearing on this Application, D&V seeks payment of all amounts outstanding, totaling $546,625.39, which represents the aggregate amount of unpaid fees and expenses incurred between August 1, 2019 to January 31, 2020.

## VI.     FEES AND EXPENSES INCURRED DURING THE EIGHT INTERIM PERIOD

### A.     Customary Billing Disclosures

D&V's hourly rates are set at a level designed to compensate D&V fairly for the work of its attorneys and to cover fixed and routine expenses. In accordance with its agreement with PREPA, the hourly rates and corresponding rate structure utilized by D&V in this Title III Case is substantially lower in comparison to the rates charged by other attorneys in the Title III Case. The rates and rate structure reflect that such restructuring matters typically are national in scope and typically involve great complexity, high stakes and severe time pressures.

The blended hourly rate in this Application for the Eighth Interim Period for the relevant timekeepers is $286.26. The blended hourly rate collected during this Eighth Interim Period as of the date of the filing of this Application is $203.72.

Further, D&V's rates as provided in the contract have been registered with the Office of the Comptroller for the Commonwealth of Puerto Rico ("Office of the Comptroller"), pursuant to the laws and regulations of the Commonwealth of Puerto Rico. Due to the complexity and the specific targeted needs for legal representation and advice in the bankruptcy and federal litigation proceedings that the Title III Case requires, D&V was awarded the Contract on July 31, 2019, effective from August 1, 2019 to June 30, 2020. The Contract has been registered by PREPA in the Office of the Comptroller and thus, complies with the rules and regulations of the Commonwealth of Puerto Rico.

### B.     Fees Incurred During Eighth Fee Period

In the ordinary course of D&V's practice, D&V maintains computerized records of the time expended to render the professional services required by PREPA and its business operations. For the convenience of the Court and as well as all parties in interest, attached hereto as Exhibit

B is a summary of fees incurred and hours expended during the Fifth Fee Period, setting forth the following information:

1.  the name of each attorney for whose work on the Title III Case compensation is sought;

2.  the primary department, group or section to which each attorney is assigned;

3.  each attorney's year of bar admission;

4.  the total fees billed by each attorney; and

5.  the total hours billed by each attorney.

### C.   Expenses incurred during the Eight Fee Period

In the ordinary course of D&V's practice, D&V maintains a record of expenses incurred in the rendition of the professional services required by PREPA and its business operations and for which reimbursement is sought. Consistent with protocol established by the Fee Examiner in this Title III Case and D&V's agreement with PREPA, D&V charged no more than $0.10 per page for standard copying services in this case. Since D&V is home based in San Juan, Puerto Rico, where PREPA and its officers have their main offices, there has been no needless expenses in travel or lodging expenses except as to those that have been required by PREPA to attend to matters stateside. D&V has also maximized the use of telephone conferences and electronic mail communications to avoid traveling expenses.

For the convenience of the Court as well as all parties in interest, attached hereto as Exhibit C is the detailed description of services provided for the Eighth Fee Period, which includes the total amount of reimbursement sought with respect to each category of expenses for which D&V is seeking reimbursement.

All the expenses incurred by D&V were actual and necessary expenses required to provide legal representation to PREPA.

## VII.   SUMMARY OF LEGAL SERVICES RENDERED DURING THE EIGHT FEE PERIOD

As discussed above, during the Eighth Fee Period, D&V provided extensive and important Professional services to PREPA in connection with the ordinary course of business needs of PREPA and the Title III Case.

The following is a summary of D&V's most relevant services provided during the Eighth Fee Period on behalf of PREPA:

### a.   General bankruptcy advise and counseling

D&V has furnished bankruptcy counseling to PREPA and its officers from the beginning of the Title III Case. These services include providing advice on how to proceed on the regular day-to-day business operations after the filing of the PREPA Title III Case, as well as the general litigation advice.

### b.   Bankruptcy litigation

D&V has furnished specialized bankruptcy litigation advice to PREPA and its officers from the beginning of the PREPA Title III Case. These services include providing advice on several motions to be filed, legal strategies and actions to be followed.

### c.   Claims reconciliation process

D&V has been working closely with PREPA and the Berkeley Research Group ("BRG"), contractor for the Fiscal Oversight and Management Board ("FOMB"), in the claims reconciliation process which are essential for the Administrative Claims Resolution ("ACR") and the Alternate Dispute Resolution ("ADR") process and PREPA's future plan of adjustment.

### d.   Support to other professionals employed by the estate or PREPA's fiscal agent

D&V has furnished services to PREPA in the form of assisting other professionals employed by the estate. Since the attorneys of the Firm have been PREPA's legal counsel for many

years now, D&V has been extremely helpful, cost-efficient and timesaving in providing necessary and relevant information from prior litigation and business operations. This has also helped to save time on fact gathering tasks. The most relevant support has been provided to AAFAF and FOMB to assist in different tasks, like gathering information from PREPA's officers needed to pursue and promote the best interests of the estate, as well as advise on local law and regulatory procedures familiar to D&V as local counsel for important ongoing litigation.

### e.   Transformation and restructuring efforts

D&V has rendered legal services for PREPA in connection with matters before the Puerto Rico Energy Bureau ("PREB") that are directly related to PREPA's transformation and restructuring efforts. Specifically, D&V has represented PREPA in cases in connection with PREPA's tariff (rate case), future development plans (integrated resource plan), renegotiation of PPOA's (Ecoelectrica and Naturgy gas purchase agreement), process for approval for requests for proposals ("RFP") and investigations by PREB (seismic effects on PREPA's infrastructure) among others.

### f.   Enforcement of the automatic stay

D&V has furnished services to PREPA in the form of enforcing the automatic stay against pending state, federal and administrative litigation and claims. This has been performed through different tasks such as providing legal representation in different forums, filing notices of stay motions, providing notice to plaintiff's counsel of the filing by PREPA of the Title III Case and the automatic stay, and object to motions to lift or modify the automatic stay outside the Title III Court. D&V has also assisted PREPA's in-house counsels in cases in which they have had to seek the local courts or administrative forums to enforce the automatic stay to protect the estate.

### g.   Relief or modification of the automatic stay

D&V has also represented PREPA in several extrajudicial and judicial requests for

modification or relief from the automatic stay. In furtherance of the Case Management Order, the Firm receives notification from AAFAF or the FOMB when a creditor requests to meet and confer to discuss the possibility of lifting or modifying the automatic stay. When such notifications are received, D&V investigates the facts and controversies of each case, so that the relevant entities be in a better position to determine if the stay should be lifted, modified or remain in place. D&V also drafts settlements to modify or lift the automatic stay and shares them with AAFAF and the FOMB for final approval and execution. These services benefit the estate by providing a liquidated status to certain litigation of personal injury or wrongful deaths actions or keep the automatic stay protection to the estate.

### h.   Adversary proceedings

D&V provided legal services to PREPA in the form of representation in adversary proceedings such as *Puerto Rico Electric Power Authority, et. al., v. Puerto Rico Energy Commission* [Adv. Proc. 17-00256-LTS], *Union de Trabajadores de la Industria Eléctrica y Riego, Inc. v. Puerto Rico Electric Power Authority; et al.* [Adv. Proc. 17-00229], *UTIER v. Ortiz Vázquez*[Adv. Proc. 19-00298]; *Sistema de Retiros de Empleados de la Autoridad v. FOMB* [Adv. Proc. 19-00405]; *FOMB v. Cortland Capital* [Adv. Proc. 19-00396]; *Rivera Rivera v. Autoridad de Energía Eléctrica* [Adv. Proc. 18-00047]; during the Eighth  Interim Period.  The Firm has also provided advice to PREPA regarding the status and relationship of other adversary proceedings and civil complaints filed in the Commonwealth Courts which directly affect PREPA and its estate. D&V works together with the FOMB and AAFAF to effectively address all adversary proceedings litigation.

### i.   Project management, restructuring and fiscal affairs

D&V provided general restructuring legal advice and support to PREPA's Project Management Office for Restructuring and Fiscal Affairs during the Eighth Interim Period. This

counseling encompasses several areas of the restructuring and related Title III Case, such as legal strategy to conform the operations with the ongoing litigation, advice on compliance with the approved Fiscal Plan and Certified Budget, and legal advice and support to PREPA's privatization and transformation process.

## VIII.   D&V's REQUESTED COMPENSATION AND REINBURSEMENT SHOULD BE ALLOWED

Section 317 of PROMESA provides for interim compensation of professionals and incorporates the substantive standards of section 316 of PROMESA to govern the Court's award of such compensation. Section 316 of PROMESA provides that a court may award a professional employed by the debtor (in the debtor's sole discretion) "reasonable compensation for actual necessary services rendered . . . and reimbursement for actual, necessary expenses." Section 316 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded to a professional person, the court shall consider the nature, extent, and the value of such services, taking into account all relevant factors, including—(a) the time spent on such services; (b) the rates charged for such services; (c) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this chapter; (d) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; (e) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the restructuring field; and (f) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title or title 11, United States Code. 42 U.S.C. § 2176

D&V respectfully submits that the services for which it seeks compensation in this Fee Application were, at the time rendered, necessary for and beneficial to PREPA and were rendered to protect and preserve PREPA's business operations. The Firm further believes the services for PREPA were performed

13

economically, effectively, and efficiently, and that the results obtained benefited not only PREPA, but also PREPA's business operations and clients. D&V further submits, that the compensation requested herein is reasonable considering the nature, extent, and value of such services to PREPA, its business operations and all parties in interest, and that the rates set forth in the PROMESA Litigation Contract are reasonable and have been approved by PREPA and registered in the Office of the Comptroller.

During the Eighth Fee Period, 6,569.80 hours were expended by D&V's members, special counsels, and associate attorneys in providing the requested professional services. The Firm made every effort to coordinate its efforts with other counsels and parties in this case to avoid any duplication of efforts. The number of hours spent by D&V is commensurate with the defined tasks D&V has performed and continues to perform on the matters described herein, as also approved by PREPA and included in the engagement.

During the Eighth Fee Period, D&V's hourly billing rates for attorneys ranged from $250 to $300. The hourly rates and corresponding rate structure utilized by D&V in this case is consistent with the rates charged for representation of instrumentalities of the Commonwealth of Puerto Rico.

The rate structure included in this interim application is commensurate to the rate structure generally charged by D&V for restructuring work, bankruptcy, insolvency, federal litigation, and comparable matters, whether in court or otherwise, regardless of whether a fee application is required. The rates and the rate structure reflect that the matters worked by D&V include novel matters of law and fact that are national in scope and involve great complexity, high stakes, and severe time pressures—all of which were present in this case.

Moreover, D&V's hourly rates are set at a level which is lower than the rates charged to other professionals to compensate for the advice and work involved in a matter as novel and complex as the PROMESA litigation and PREPA's restructuring efforts. Hourly rates vary with the experience and seniority of the individuals assigned. Further, these hourly rates may not be subject to adjustments unless new contracts are awarded by PREPA and registered with the Office of the Comptroller.

As detailed above, the services D&V provided to PREPA have resulted in substantial benefit to

14

PREPA and its business operations.

D&V represents and can demonstrate to this Court that the services rendered were performed in a reasonable amount of time, given the complexity of the issues involved and the many varied legal issues facing PREPA. The Firm's detailed and thorough records can demonstrate that the time expended on the tasks assigned was necessary and appropriate for the adequate representation of PREPA. From the earliest stages of D&V's involvement, attempts were made to limit the hours worked, and to avoid duplication of services and other unnecessary costs. Moreover, the Firm's professionals frequently provided services on behalf of PREPA under severe time constraints.

D&V relies on the Court's experience and knowledge with respect to compensation awards in similar cases. Given that frame of reference, D&V submits that, considering the circumstances of the case and the substantial benefits derived from the Firm's assistance, compensation in the amount requested is fair and reasonable.

Further, D&V certifies that the detailed time and expenses records included in Exhibit C, have been reviewed and approved by PREPA's officers. Exhibit C includes a list of each timekeeper's name, time spent on each task, hourly rate, fees sought for each entry, a description of the service and the subject matter. In sum, D&V respectfully submits that the professional services provided on behalf of PREPA and its business operations in this case during the Eighth Fee Period and to date were necessary and appropriate given the complexity of this case, the time expended by D&V, the nature and extent of D&V's services, the value of D&V's work and background knowledge into PREPA's operations, and the cost of comparable services outside of bankruptcy. All these factors are relevant as set forth in section 316 of PROMESA. Accordingly, and based on the factors outlined under sections 316 and 317 of PROMESA, the services performed to PREPA by D&V to date more than justify the allowance in full of D&V's compensation and reimbursement requests.

## IX.    RESERVATION OF RIGHTS AND NOTICE

It is possible that some professional time expended, or expenses incurred during the Eighth Fee Period, are not reflected in the Fee Application. D&V reserves the right to include such amounts in future

fee applications. In addition, the Firm has provided notice of this Fee Application in accordance with the Amended Interim Compensation Order.

## X.   NO PRIOR REQUEST

No prior application for the relief requested herein has been made to this or any other Court.

WHEREFORE, D&V respectfully requests that the Court enter an order (a) awarding D&V interim compensation for professional and paraprofessional services provided during the Eighth Fee Period in the amount of $1,880,695.00, and reimbursement of actual, reasonable and necessary expenses incurred during the Eighth Fee Period in the amount of $13,883.56 to the extent that these have not been paid already; (b) authorizing and directing PREPA to remit payment to D&V for such fees and expenses; and (c) granting such further other relief as is appropriate under the circumstances.

Date: March 16, 2020.
In San Juan, Puerto Rico.

*/s/ Arturo Díaz-Angueira*
Arturo Díaz-Angueira
USDC No. 117907
adiaz@diazvaz.law

*/s/ Katiuska Bolaños-Lugo*
Katiuska Bolaños-Lugo
USDC No. 231812
kbolanos@diazvaz.law

DÍAZ & VÁZQUEZ LAW FIRM, P.S.C.
290 Jesús T. Piñero Ave.
Oriental Tower, Suite 1105
San Juan, PR  00918
Tel.: (787)395-7133
Fax: (787) 497-9664

<u>Exhibit A</u>
Certification of Arturo Diaz- Angueira

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*<br><br>                  Debtors.[1] | PROMESA<br>Title III<br><br><br>Case No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>PUERTO RICO ELECTRIC POWER AUTHORITY,<br><br>                 Debtor. | PROMESA<br>Title III<br><br><br>Case No. 17 BK 4780-LTS<br><br>**Court filing relates only to PREPA and shall only be filed in case no. 17 BK 4780-LTS and case no. 17 BK 3283-LTS** |

## DECLARATION OF ARTURO DIAZ-ANGUEIRA IN SUPPORT OF DÍAZ & VÁZQUEZ LAW FIRM, P.S.C. FIRST INTERIM APPLICATION FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AS ATTORNEYS FOR THE PUERTORICO ELECTRIC POWER AUTHORITY AND REIMBURSEMENT OF EXPENSES FOR THE EIGHTH INTERIM COMPENSATION PERIOD (AUGUST 2019 – JANUARY 31, 2020)

---

[1]  The Debtors in the jointly-administered Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19 BK 5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

1

I, Arturo Diaz-Angueira, being duly sworn, state the following under penalty of perjury:

1.      I am a Member in the law firm of Díaz & Vázquez Law Firm, P.S.C. (D&V), located at 290 Jesús T. Piñero Ave., Oriental Tower, Suite 1105, San Juan PR 00918. I am a member in good standing of the bars of the Commonwealth of Puerto Rico and of the United States District Court for the District of Puerto Rico. There are no disciplinary proceedings pending against me.

2.      I have read the foregoing first application of D&V for allowance of the payment of compensation and reimbursement of expenses as counsel for the Puerto Rico Electric Power Authority (PREPA), for the interim fee period of August 1, 2019 to January 31, 2020 (the "Fee Application").  To the best of my knowledge, information and belief, the statements contained in the Fee Application are true and correct. In addition, I believe that the Fee Application and the compensation and reimbursement of expenses sought conforms with the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the United States Trustee Guidelines and the Puerto Rico Local Bankruptcy Rules, including, P.R. LBR 2016-1.

3.      In connection therewith, I hereby certify that:

    a.      to the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Fee Application are permissible under the relevant rules, court orders, and PROMESA provisions, except as specifically set forth herein;

    b.      except to the extent disclosed in the Fee Application, the fees and disbursements sought in the Fee Application are billed at rates customarily employed by D&V, not less favorable to PREPA and its estate, and generally accepted by D&V's clients;

    c.      in providing a reimbursable expense, D&V does not make a profit on that expense, whether the service is performed by D&V in-house or through a third party;

    d.      in accordance with Rule 2016(a) of the Federal Rules of Bankruptcy Procedure and 11 U.S.C. § 504, no agreement or understanding exists

between D&V and any other person for the sharing of compensation to be received in connection with the above cases except as authorized pursuant to PROMESA, the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules; and

e.      all services for which compensation is sought were professional services on behalf of PREPA and not on behalf of any other person.

Dated: March 16, 2020
In San Juan, Puerto Rico.

Respectfully submitted,

*/s/ Arturo Díaz Angueria*

Arturo Diaz-Angueira
Member
USDC No. 117907
adiaz@diazvaz.law

DÍAZ & VÁZQUEZ LAW FIRM, P.S.C.
290 Jesús T. Piñero Ave.
Oriental Tower, Suite 1105
San Juan, PR  00918
T. (787)395-7133
F: (787) 497-9664

<u>Exhibit B</u>
Summary of Fees and Hours Per Timekeeper

:

## Summary of Fees and Hours Per Timekeeper

| Name | Title | Primary Department | Date of admission to the bar | Current hourly rate included in this Application | Total hours billed in this Application | Total fees billed in this Application |
|---|---|---|---|---|---|---|
| Arturo Díaz-Angueira | Member | Litigation | 1970 | $300 | 1,171.20 | $351,360.00 |
| Maralíz Vázquez-Marrero | Member | Litigation | 2007 | $300 | 1,095.70 | $328,710.00 |
| Victoria D. Pierce-King | Counsel | Litigation | 1976 | $300 | 610.80 | $183,240.00 |
| Charles A. Bimbela-Quiñones | Counsel | Litigation | 1987 | $300 | 722.40 | $216,720.00 |
| Brunilda Rodríguez-Vélez | Counsel | Litigation | 1978 | $300 | 55.70 | $16,710.00 |
| Blanca Mera-Roure | Counsel | Litigation | 1979 | $300 | 207.70 | $62,310.00 |
| Doris Gongón-Colón | Counsel | Litigation | 2009 | $300 | 993.80 | $293,520.00 |
| Katiuska Bolaños-Lugo | Counsel | Litigation | 2012 | $250 | 1,122.40 | $280,600.00 |
| Joannely Marrero-Cruz | Counsel | Litigation | 2014 | $250 | 590.10 | $147,525.00 |

<u>Exhibit C</u>
Detailed Fees and Hours

# Matter Summary

Date Start: 8/1/2019 | Date End: 8/31/2019 | Clients: PUERTO RICO ELECTRIC POWER AUTHORITY | Matters: 0001 PROMESA - General,0003 Relief / Enforcem

| Date | User | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|------|------|-------------|------|------|------|------|
| **PUERTO RICO ELECTRIC POWER AUTHORITY** | | | | | | |
| **0001 PROMESA - General** | | | | | | |
| 08/01/2019 | Katiuska Bolanos | Review case docket. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/02/2019 | Katiuska Bolanos | Review case docket. | $250.00 hr | 1.00 | 1.00 | $250.00 |
| 08/05/2019 | Katiuska Bolanos | Review case docket. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/06/2019 | Katiuska Bolanos | Review case docket. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/07/2019 | Katiuska Bolanos | Review case docket. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/08/2019 | Katiuska Bolanos | Review case docket. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 08/09/2019 | Katiuska Bolanos | Review case docket. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/12/2019 | Katiuska Bolanos | Review case docket. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/13/2019 | Katiuska Bolanos | Review case docket. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/14/2019 | Katiuska Bolanos | Review case docket. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/15/2019 | Katiuska Bolanos | Review case docket. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/16/2019 | Katiuska Bolanos | Review case docket. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 08/19/2019 | Katiuska Bolanos | Review case docket. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/20/2019 | Katiuska Bolanos | Review case docket. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 08/21/2019 | Katiuska Bolanos | Exchange emails with Ankura, re: Sixth Interim Application. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/21/2019 | Katiuska Bolanos | Review Ankura Sixth Interim Application. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/22/2019 | Katiuska Bolanos | Review case docket. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/23/2019 | Katiuska Bolanos | Review case docket. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/26/2019 | Katiuska Bolanos | Review case docket. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/27/2019 | Katiuska Bolanos | Review case docket. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | Total Labor For 0001 PROMESA - General | | 7.00 | 7.00 | $1,750.00 |
| | | Total Expense For 0001 PROMESA - General | | | $0.00 | $0.00 |
| | | Total For 0001 PROMESA - General | | | | $1,750.00 |
| **0003 Relief / Enforcement of Automatic Stay** | | | | | | |
| 08/05/2019 | Katiuska Bolanos | Tropical Fruit - Exchange emails [REDACTED] (movant), [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/06/2019 | Katiuska Bolanos | CMA Builders - Exchange emails with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/06/2019 | Doris Gongon-Colon | Tropical Fruit - Review communication from [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/06/2019 | Doris Gongon-Colon | Tropical Fruit - Review communication from [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/06/2019 | Doris Gongon-Colon | Review communication from Atty. [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/07/2019 | Doris Gongon-Colon | Communication to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/07/2019 | Doris Gongon-Colon | Review possibilities of lift stay stipulations [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/08/2019 | Doris Gongon-Colon | Review communication from [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/08/2019 | Maraliz Vazquez-Marrero | Various email exchanges [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/09/2019 | Doris Gongon-Colon | CMA Builders - Review communications from Atty. [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/09/2019 | Maraliz Vazquez-Marrero | CMA Builders: Various email exchanges [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/12/2019 | Katiuska Bolanos | ESI - Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/12/2019 | Doris Gongon-Colon | Tropical Fruit: Meeting with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/14/2019 | Katiuska Bolanos | Tropical Fruit - Telephone conference with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/14/2019 | Doris Gongon-Colon | CMA Builders: Review and analyzed [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 08/14/2019 | Doris Gongon-Colon | CMA Builders - Communication [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 08/14/2019 | Doris Gongon-Colon | CMA Builders: Review communication from [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/14/2019 | Katiuska Bolanos | CMA - Review several emails sent [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 08/14/2019 | Maraliz Vazquez-Marrero | CMA Builders: Additional email exchanges [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/14/2019 | Maraliz Vazquez-Marrero | CMA Builders: Various email exchanges [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/15/2019 | Maraliz Vazquez-Marrero | Masterlink/Widerange: Draft of status motions [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 08/15/2019 | Maraliz Vazquez-Marrero | Masterlink/Widerange: Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/15/2019 | Maraliz Vazquez-Marrero | Masterlink/Widerange: Various email exchanges [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/15/2019 | Maraliz Vazquez-Marrero | Masterlink/Widerange: Various email exchanges [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/15/2019 | Maraliz Vazquez-Marrero | Masterlink/Widerange: Various email exchanges with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/15/2019 | Maraliz Vazquez-Marrero | Masterlink/Widerange: Additional email exchanges [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/18/2019 | Katiuska Bolanos | CMA - Draft and send email with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 08/19/2019 | Doris Gongon-Colon | CMA Builders: Review communications from [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |

| Date | Name | Description | Rate | | | Amount |
|------|------|-------------|------|---|---|--------|
| 08/19/2019 | Katiuska Bolanos | AMP Appeal - Exchange several emails [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 08/20/2019 | Doris Gongon-Colon | AMP Appeal - Review various communications [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/20/2019 | Doris Gongon-Colon | AMP Appeal: Review communications from [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/20/2019 | Doris Gongon-Colon | AMP Appeal: Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/21/2019 | Maraliz Vazquez-Marrero | AMP case: Various email exchanges with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/22/2019 | Doris Gongon-Colon | AMP Appeal - Review communications from [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/22/2019 | Katiuska Bolanos | AMP - Review several emails sent from [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/25/2019 | Katiuska Bolanos | Lauren Pablo - Exchange emails [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/25/2019 | Maraliz Vazquez-Marrero | ESI: Various email exchanges with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/26/2019 | Katiuska Bolanos | AMP - Exchange emails with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/26/2019 | Doris Gongon-Colon | AMP: Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/29/2019 | Maraliz Vazquez-Marrero | CMA Builders: Evaluation and analysis of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/29/2019 | Maraliz Vazquez-Marrero | CMA Builders: Various email exchanges [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/29/2019 | Doris Gongon-Colon | AMP: review communications from [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/30/2019 | Katiuska Bolanos | Perez Irene - Study and analysis [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 08/30/2019 | Katiuska Bolanos | Perez Irene - Exchange emails with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 08/30/2019 | Doris Gongon-Colon | CMA Builders: Review communications [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/30/2019 | Doris Gongon-Colon | Review communiation from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/30/2019 | Doris Gongon-Colon | Perez Irene: Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/30/2019 | Doris Gongon-Colon | Review motion requesting [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | **Total Labor For 0003 Relief / Enforcement of Automatic Stay** | | 13.50 | 13.50 | $3,720.00 |
| | | **Total Expense For 0003 Relief / Enforcement of Automatic Stay** | | | $0.00 | $0.00 |
| | | **Total For 0003 Relief / Enforcement of Automatic Stay** | | | | $3,720.00 |

### 0004 Investigations

| Date | Name | Description | Rate | | | Amount |
|------|------|-------------|------|---|---|--------|
| 08/05/2019 | Katiuska Bolanos | Attend telephone conference [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 08/06/2019 | Katiuska Bolanos | Attend [REDACTED] | $250.00 hr | 3.80 | 3.80 | $950.00 |
| | | **Total Labor For 0004 Investigations** | | 4.40 | 4.40 | $1,100.00 |
| | | **Total Expense For 0004 Investigations** | | | $0.00 | $0.00 |
| | | **Total For 0004 Investigations** | | | | $1,100.00 |

### 0006 Project Management

| Date | Name | Description | Rate | | | Amount |
|------|------|-------------|------|---|---|--------|
| 08/01/2019 | Maraliz Vazquez-Marrero | Freepoint contract: Various email exchanges [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/01/2019 | Maraliz Vazquez-Marrero | PPOA's: Various email exchanges [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/01/2019 | Maraliz Vazquez-Marrero | Freepoint contract: Various email exchanges [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/01/2019 | Maraliz Vazquez-Marrero | Freepoint contract: Addtional email exchanges [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/01/2019 | Maraliz Vazquez-Marrero | Freepoint contract: Evaluation, analysis [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 08/01/2019 | Maraliz Vazquez-Marrero | Freepoint contract: Additonal email exchanges with [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 08/01/2019 | Maraliz Vazquez-Marrero | Freepoint contract: Additional email exchanges [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 08/01/2019 | Maraliz Vazquez-Marrero | Freepoint contract: Conference call with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/01/2019 | Maraliz Vazquez-Marrero | Freepoint contract: Conference call with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/01/2019 | Maraliz Vazquez-Marrero | Freepoint contract: Various email exchanges [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/01/2019 | Maraliz Vazquez-Marrero | Freepoint contract: Conference call with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/01/2019 | Maraliz Vazquez-Marrero | Freepoint contract: Additonal email exchanges [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/01/2019 | Maraliz Vazquez-Marrero | Freepoint contract: Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/01/2019 | Maraliz Vazquez-Marrero | PPOA's: Draft of memo [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 08/01/2019 | Maraliz Vazquez-Marrero | PPOA's: Preliminary research on [REDACTED] | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 08/01/2019 | Maraliz Vazquez-Marrero | Freepoint contract: Additional email exchanges [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/01/2019 | Maraliz Vazquez-Marrero | Freepoint contract: Conference call with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/01/2019 | Maraliz Vazquez-Marrero | Freepoint contract: Additional conference call with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/01/2019 | Maraliz Vazquez-Marrero | PPOA's: Additonal email exchanges [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/01/2019 | Arturo Diaz-Anguiera | RG Engineering - Continuation of work [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 08/01/2019 | Arturo Diaz-Anguiera | Mobile Generators - Meeting held with [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 08/01/2019 | Arturo Diaz-Anguiera | Telephone conference held with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/01/2019 | Arturo Diaz-Anguiera | Mobile Generators - Meeting held with [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 08/01/2019 | Arturo Diaz-Anguiera | RG Engineering - Meeting held with [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 08/02/2019 | Maraliz Vazquez-Marrero | Freepoint contract: Conference call with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/02/2019 | Maraliz Vazquez-Marrero | Mobile Gen. PREB Order: Meeting with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/02/2019 | Maraliz Vazquez-Marrero | Ecoelectrica renegotiation: Evaluation and analysis of [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 08/02/2019 | Maraliz Vazquez-Marrero | Mobile Gen. PREB Order: Evaluation and analysis of [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 08/02/2019 | Maraliz Vazquez-Marrero | Ecoelectrica renegotiation: Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/02/2019 | Maraliz Vazquez-Marrero | Mobile Gen. PREB Order: Evaluation and analysis [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 08/02/2019 | Maraliz Vazquez-Marrero | Freepoint contract: Various email exchanges [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/02/2019 | Maraliz Vazquez-Marrero | Freepoint contract: Various email exchanges [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/02/2019 | Arturo Diaz-Anguiera | Study and analysis of resolution and order [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |

| Date | Name | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 08/02/2019 | Arturo Diaz-Angueira | Study and analysis of the latest draft [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 08/02/2019 | Arturo Diaz-Angueira | Commencement of the preparation and drafting [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 08/02/2019 | Arturo Diaz-Angueira | Attendance at the meeting with [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 08/02/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 08/02/2019 | Arturo Diaz-Angueira | Meeting held with Atty. Santos and other [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 08/05/2019 | Maraliz Vazquez-Marrero | Ecoelectrica renegotiation: Various email exchanges [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/05/2019 | Maraliz Vazquez-Marrero | Freepool: Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/05/2019 | Maraliz Vazquez-Marrero | Ecoelectrica renegotiation: Various email exchanges [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/05/2019 | Maraliz Vazquez-Marrero | Ecoelectrica renegotiation: Various email exchanges [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/05/2019 | Maraliz Vazquez-Marrero | Ecoelectrica renegotiation: Various email exchanges [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/05/2019 | Maraliz Vazquez-Marrero | Freepool: Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/05/2019 | Maraliz Vazquez-Marrero | Ecoelectrica renegotiation: Evaluation and analysis of [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 08/05/2019 | Maraliz Vazquez-Marrero | Ecoelectrica renegotiation: Conference call [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 08/05/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of various documents [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 08/05/2019 | Maraliz Vazquez-Marrero | Ecoelectrica renegotiation: Various email [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/05/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 08/05/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 08/05/2019 | Arturo Diaz-Angueira | Study and analysis of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/06/2019 | Maraliz Vazquez-Marrero | Diesel RFP: Various email [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/06/2019 | Maraliz Vazquez-Marrero | Diesel RFP: Evaluation and analysis of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/06/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 08/06/2019 | Arturo Diaz-Angueira | OIG Investigation of BDO - Meeting held with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 08/06/2019 | Arturo Diaz-Angueira | Meeting held with[REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 08/07/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 08/07/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 08/07/2019 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| 08/08/2019 | Maraliz Vazquez-Marrero | Master fuel plan LNG strategies: research [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 08/08/2019 | Arturo Diaz-Angueira | Preparation and drafting of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 08/08/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 08/08/2019 | Arturo Diaz-Angueira | Discussion with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 08/08/2019 | Arturo Diaz-Angueira | Continuation of the study and analysis of [REDACTED] | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 08/08/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 08/08/2019 | Arturo Diaz-Angueira | Study and analysis of [REDACTED] | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 08/08/2019 | Arturo Diaz-Angueira | Meeting with [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 08/08/2019 | Arturo Diaz-Angueira | Meeting with [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 08/08/2019 | Maraliz Vazquez-Marrero | PREB order mobile gens: Various email [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/08/2019 | Maraliz Vazquez-Marrero | PREB order mobile gens: Various email [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/08/2019 | Maraliz Vazquez-Marrero | PREB order mobile gens: Evaluation and analysis of [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 08/09/2019 | Maraliz Vazquez-Marrero | ECO/Naturgy renegotiation: Conference call with [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 08/09/2019 | Maraliz Vazquez-Marrero | Mobile generation PREB hearing: Meeting with [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 08/09/2019 | Maraliz Vazquez-Marrero | Mobile generation PREB hearing: evaluation and analysis of [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 08/09/2019 | Maraliz Vazquez-Marrero | ECO/Naturgy renegotiation: Evaluation and analysis of [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 08/09/2019 | Maraliz Vazquez-Marrero | Mobile generation PREB hearing: Meeting with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 08/09/2019 | Maraliz Vazquez-Marrero | Master fuel plan LNG strategies: Various email [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/09/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 08/11/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 08/11/2019 | Maraliz Vazquez-Marrero | Draft of [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 08/12/2019 | Maraliz Vazquez-Marrero | Ecoelectrica renegotiation: Evaluation and analysis of [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 08/12/2019 | Maraliz Vazquez-Marrero | Ecoelectrica renegotiation: Conference call with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 08/12/2019 | Maraliz Vazquez-Marrero | FOMB reporting: Various email [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/12/2019 | Maraliz Vazquez-Marrero | PMO proposals: Conference call with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/12/2019 | Maraliz Vazquez-Marrero | Ecoelectrica renegotiation: Amendments to draft of [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 08/12/2019 | Maraliz Vazquez-Marrero | Freepool contract: Various email [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/12/2019 | Maraliz Vazquez-Marrero | PMO proposals: Various email [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/12/2019 | Maraliz Vazquez-Marrero | Grid interconnection matter: Various email [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/12/2019 | Arturo Diaz-Angueira | Attendance at the meeting with [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 08/12/2019 | Arturo Diaz-Angueira | Commencement of the study and analysis of [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 08/12/2019 | Arturo Diaz-Angueira | Investigation - Meeting held with [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 08/12/2019 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/13/2019 | Arturo Diaz-Angueira | Attendance at the meeting with [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 08/13/2019 | Arturo Diaz-Angueira | Meeting with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 08/13/2019 | Arturo Diaz-Angueira | Continuation of the study and analysis of [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 08/13/2019 | Maraliz Vazquez-Marrero | Ecoelectica: various email [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/13/2019 | Maraliz Vazquez-Marrero | PREB mobile gens hearing: various email [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/14/2019 | Maraliz Vazquez-Marrero | Ecoelctrica Renegotiation: Various email [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/14/2019 | Maraliz Vazquez-Marrero | PMO Proposals: Various email [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/14/2019 | Maraliz Vazquez-Marrero | PMO Proposals: Conference call [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/14/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 3.20 | 3.20 | $960.00 |

| 08/14/2019 | Maraliz Vazquez-Marrero | Ecoelctrica Renegotiation: Various email [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/14/2019 | Maraliz Vazquez-Marrero | Fact gathering of [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 08/15/2019 | Arturo Diaz-Anguiera | Meeting held with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 08/15/2019 | Arturo Diaz-Anguiera | Meeting held with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 08/15/2019 | Arturo Diaz-Anguiera | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 08/15/2019 | Arturo Diaz-Anguiera | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 08/15/2019 | Arturo Diaz-Anguiera | Attendance at [REDACTED] | $300.00 hr | 6.50 | 6.50 | $1,950.00 |
| 08/15/2019 | Maraliz Vazquez-Marrero | Draft of [REDACTED] | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| 08/15/2019 | Maraliz Vazquez-Marrero | PUMA Contract: Various email [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/15/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 08/15/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 08/16/2019 | Arturo Diaz-Anguiera | Meeting held with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 08/16/2019 | Arturo Diaz-Anguiera | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 08/16/2019 | Arturo Diaz-Anguiera | Commencement of the study and analysis of [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 08/16/2019 | Arturo Diaz-Anguiera | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 08/16/2019 | Maraliz Vazquez-Marrero | Freepoint Contract: Various email [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/16/2019 | Maraliz Vazquez-Marrero | Freepoint Contract: Various email [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/16/2019 | Maraliz Vazquez-Marrero | Various email [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/16/2019 | Maraliz Vazquez-Marrero | Continuation of draft of [REDACTED] | $300.00 hr | 7.20 | 7.20 | $2,160.00 |
| 08/16/2019 | Maraliz Vazquez-Marrero | Freepoint Contract: Various email [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/16/2019 | Maraliz Vazquez-Marrero | Additional email [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/16/2019 | Maraliz Vazquez-Marrero | Various email [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/18/2019 | Maraliz Vazquez-Marrero | GB Memo: Conference call with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 08/18/2019 | Maraliz Vazquez-Marrero | GB Memo: Evaluation and analysis of [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 08/18/2019 | Maraliz Vazquez-Marrero | GB Memo: Various email [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/19/2019 | Maraliz Vazquez-Marrero | Meeting held with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 08/19/2019 | Arturo Diaz-Anguiera | Study and analysis of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/19/2019 | Arturo Diaz-Anguiera | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 08/19/2019 | Arturo Diaz-Anguiera | Study and analysis of [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 08/19/2019 | Maraliz Vazquez-Marrero | Freepoint: Various email [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/19/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 08/19/2019 | Maraliz Vazquez-Marrero | Revised draft of [REDACTED] | $300.00 hr | 6.80 | 6.80 | $2,040.00 |
| 08/20/2019 | Arturo Diaz-Anguiera | PREB | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | | Meeting held with [REDACTED] | | | | |
| 08/20/2019 | Maraliz Vazquez-Marrero | Draft of [REDACTED] | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| 08/20/2019 | Maraliz Vazquez-Marrero | Freepoint: Additional email [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/20/2019 | Maraliz Vazquez-Marrero | Freepoint: Various email [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 08/20/2019 | Maraliz Vazquez-Marrero | Freepoint: Various email [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/20/2019 | Maraliz Vazquez-Marrero | Freepoint: Evaluation, analysis [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 08/20/2019 | Maraliz Vazquez-Marrero | Eco/Naturgy renegotiation: Evaluation and analysis [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 08/20/2019 | Maraliz Vazquez-Marrero | Eco/Naturgy renegotiation: Various email [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/21/2019 | Maraliz Vazquez-Marrero | PREB mobile gens case: various email [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/21/2019 | Maraliz Vazquez-Marrero | PREB mobile gens case: Evaluation and analysis of [REDACTED] | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 08/21/2019 | Arturo Diaz-Anguiera | Meeting held with [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 08/21/2019 | Arturo Diaz-Anguiera | Meeting held with [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 08/21/2019 | Arturo Diaz-Anguiera | Study and analysis of [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 08/23/2019 | Arturo Diaz-Anguiera | Meeting held with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 08/23/2019 | Arturo Diaz-Anguiera | Attendance at [REDACTED] | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 08/23/2019 | Arturo Diaz-Anguiera | Meeting held with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 08/23/2019 | Arturo Diaz-Anguiera | Continuation of work in the study and analysis of [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 08/24/2019 | Arturo Diaz-Anguiera | Meeting held with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 08/24/2019 | Arturo Diaz-Anguiera | Continuation of the study and analysis of [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 08/26/2019 | Maraliz Vazquez-Marrero | EcoElecrica/Naturgy renegotiation: Draft of [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 08/26/2019 | Maraliz Vazquez-Marrero | EcoElecrica/Naturgy renegotiation: Evaluation and analysis of [REDACTED] | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 08/26/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 08/26/2019 | Arturo Diaz-Anguiera | PREB- Appearance at [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 08/26/2019 | Arturo Diaz-Anguiera | PREB -Continuation of work in the study and analysis [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 08/26/2019 | Arturo Diaz-Anguiera | PREB -Meeting held with [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 08/26/2019 | Arturo Diaz-Anguiera | PREB - Commencement of the preparation of [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 08/26/2019 | Arturo Diaz-Anguiera | Puma Claim - Subsequent meeting held with [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 08/26/2019 | Arturo Diaz-Anguiera | PREB - Subsequent meeting held with [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 08/26/2019 | Arturo Diaz-Anguiera | Puma Claim - Meeting held with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 08/26/2019 | Arturo Diaz-Anguiera | Puma Claim - Subsequent meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 08/26/2019 | Arturo Diaz-Anguiera | Puma Claim - Subsequent meeting held with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 08/27/2019 | Arturo Diaz-Anguiera | Preparation for the meeting to be held with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/27/2019 | Arturo Diaz-Anguiera | Subsequent meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 08/27/2019 | Arturo Diaz-Anguiera | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 08/27/2019 | Arturo Diaz-Anguiera | Subsequent meeting held with [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 08/28/2019 | Maraliz Vazquez-Marrero | Ecoelectrica: Various email [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |

| Date | Name | Description | Rate | | | Amount |
|------|------|-------------|------|---|---|--------|
| 08/28/2019 | Maraliz Vazquez-Marrero | Light Distillate RFP: Various email [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/28/2019 | Maraliz Vazquez-Marrero | Light Distillate RFP: Various email [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/28/2019 | Maraliz Vazquez-Marrero | Light Distillate RFP: Draft of [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 08/29/2019 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | | **Total Labor For 0006 Project Management** | | 199.70 | 199.70 | $59,910.00 |
| | | **Total Expense For 0006 Project Management** | | | $0.00 | $0.00 |
| | | **Total For 0006 Project Management** | | | | $59,910.00 |

**0007 Restructuring Support Agreement**

| Date | Name | Description | Rate | | | Amount |
|------|------|-------------|------|---|---|--------|
| 08/01/2019 | Katiuska  Bolanos | Exchange emails [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/01/2019 | Katiuska  Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 08/01/2019 | Katiuska  Bolanos | Telephone conference with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/01/2019 | Katiuska  Bolanos | Draft [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/01/2019 | Katiuska  Bolanos | Draft [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/01/2019 | Katiuska  Bolanos | Exchange emails [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/01/2019 | Katiuska  Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/01/2019 | Katiuska  Bolanos | Meeting with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/01/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/01/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/01/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/01/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/01/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/01/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/01/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/01/2019 | Doris Gongon-Colon | Review and evaluate [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/02/2019 | Katiuska  Bolanos | Exchange emails [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/02/2019 | Katiuska  Bolanos | Review [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 08/02/2019 | Katiuska  Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/02/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/02/2019 | Doris Gongon-Colon | Meeting with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 08/02/2019 | Doris Gongon-Colon | Prepared for meetings with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/02/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 08/02/2019 | Doris Gongon-Colon | Meeting with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/02/2019 | Doris Gongon-Colon | **Review [REDACTED]** | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/02/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/02/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/02/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/02/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/02/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/02/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/02/2019 | Doris Gongon-Colon | Revise [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/02/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/02/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/03/2019 | Katiuska  Bolanos | Review [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/05/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/05/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/05/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/05/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/05/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/05/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/05/2019 | Katiuska  Bolanos | Exchange several emails [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/05/2019 | Katiuska  Bolanos | Attend meeting with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/05/2019 | Doris Gongon-Colon | Meeting with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/05/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/05/2019 | Katiuska  Bolanos | Draft [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 08/05/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/05/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/05/2019 | Katiuska  Bolanos | Exchange [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/05/2019 | Katiuska  Bolanos | Study and analysis for [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 08/05/2019 | Katiuska  Bolanos | Exchange [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/05/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/05/2019 | Katiuska  Bolanos | Exchange [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/05/2019 | Katiuska  Bolanos | Study and analsysis [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/05/2019 | Katiuska  Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/05/2019 | Katiuska  Bolanos | Review [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/05/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/05/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/05/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 08/05/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/05/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/05/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/06/2019 | Katiuska Bolanos | Exchange [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 08/06/2019 | Katiuska Bolanos | Study and analsysis [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/06/2019 | Katiuska Bolanos | Telephone conference with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/06/2019 | Katiuska Bolanos | Exchange [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/06/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/06/2019 | Katiuska Bolanos | Exchange [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/06/2019 | Katiuska Bolanos | Exchange [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 08/06/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/06/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/06/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/06/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/06/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/06/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 08/07/2019 | Katiuska Bolanos | Exchange [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/07/2019 | Katiuska Bolanos | Draft [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 08/07/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/07/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/07/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/07/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/07/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/07/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/07/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/07/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/07/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/07/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/07/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/07/2019 | Katiuska Bolanos | Attend meeting with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 08/07/2019 | Katiuska Bolanos | Telephone conference with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/07/2019 | Katiuska Bolanos | Attend meeting with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/07/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/07/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/07/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/07/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/07/2019 | Katiuska Bolanos | Exchange [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 08/07/2019 | Doris Gongon-Colon | Sent communication to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/08/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 08/08/2019 | Katiuska Bolanos | Exchange [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/08/2019 | Katiuska Bolanos | Exchange [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 08/08/2019 | Katiuska Bolanos | Exchange [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/08/2019 | Katiuska Bolanos | Exchange [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/08/2019 | Katiuska Bolanos | Telephone conference with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/08/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 08/08/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 08/08/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 08/08/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 08/08/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/08/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/08/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/08/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/08/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/08/2019 | Katiuska Bolanos | Exchange [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 08/08/2019 | Doris Gongon-Colon | Meeting with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/08/2019 | Doris Gongon-Colon | Preparation for meeting with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/08/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/08/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/08/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/08/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/08/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/08/2019 | Katiuska Bolanos | Attend [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/08/2019 | Katiuska Bolanos | Attend [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 08/08/2019 | Doris Gongon-Colon | Conference call with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/09/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/09/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/09/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/09/2019 | Katiuska Bolanos | Study and analysis of [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/09/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/12/2019 | Katiuska Bolanos | Exchange [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/12/2019 | Katiuska Bolanos | Telephone conference with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 08/12/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |

| Date | Name | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 08/12/2019 | Katiuska Bolanos | Telephone conference with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/12/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/12/2019 | Katiuska Bolanos | Exchange [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/12/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/12/2019 | Katiuska Bolanos | Exchange [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/12/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/12/2019 | Doris Gongon-Colon | Sent communication to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/12/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/12/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/12/2019 | Doris Gongon-Colon | Conference call with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/12/2019 | Doris Gongon-Colon | Prepared for meeting with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/12/2019 | Doris Gongon-Colon | Meeting with [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 08/12/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/12/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/12/2019 | Doris Gongon-Colon | Sent [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/12/2019 | Doris Gongon-Colon | Brief research [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/12/2019 | Doris Gongon-Colon | Sent [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/12/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 1.60 | 1.60 | $400.00 |
| 08/12/2019 | Doris Gongon-Colon | Communication with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/12/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/13/2019 | Katiuska Bolanos | Exchange [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/13/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/13/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/13/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/13/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/13/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/13/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/14/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/14/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/14/2019 | Katiuska Bolanos | Telephone conference with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 08/14/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/14/2019 | Katiuska Bolanos | Exchange [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 08/14/2019 | Doris Gongon-Colon | Draft [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 08/14/2019 | Doris Gongon-Colon | Review and analyzed [REDACTED] | $250.00 hr | 2.00 | 2.00 | $500.00 |
| 08/14/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/14/2019 | Doris Gongon-Colon | Research [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/14/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/15/2019 | Katiuska Bolanos | Exchange [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/15/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 08/15/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/15/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/15/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/15/2019 | Doris Gongon-Colon | Revise and responded [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/15/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 08/16/2019 | Katiuska Bolanos | Exchange [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/16/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 08/16/2019 | Katiuska Bolanos | Exchange [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/16/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 08/16/2019 | Katiuska Bolanos | Attend meeting with [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 08/16/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/16/2019 | Doris Gongon-Colon | Research [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 08/16/2019 | Doris Gongon-Colon | Prepared [REDACTED] | $250.00 hr | 1.50 | 1.50 | $375.00 |
| 08/16/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/16/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/17/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 08/17/2019 | Katiuska Bolanos | Exchange [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/17/2019 | Katiuska Bolanos | Exchange [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/17/2019 | Katiuska Bolanos | Draft [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/19/2019 | Katiuska Bolanos | Exchange [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 08/19/2019 | Katiuska Bolanos | Exchange emails [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 08/19/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/19/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/19/2019 | Doris Gongon-Colon | Conference call with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/19/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/19/2019 | Doris Gongon-Colon | Sent [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/19/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/19/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/19/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/19/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/19/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/19/2019 | Doris Gongon-Colon | Communication with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/19/2019 | Doris Gongon-Colon | Conference call with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/19/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/19/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/19/2019 | Doris Gongon-Colon | Conference call with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/19/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/20/2019 | Katiuska Bolanos | Exchange [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/20/2019 | Katiuska Bolanos | Exchange [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/20/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/20/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/20/2019 | Doris Gongon-Colon | Meeting with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/20/2019 | Doris Gongon-Colon | Sent communications to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/20/2019 | Doris Gongon-Colon | Meeting with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/20/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/20/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/20/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/20/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/20/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/20/2019 | Doris Gongon-Colon | Answer to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/20/2019 | Katiuska Bolanos | Exchange [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/20/2019 | Katiuska Bolanos | Exchange [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/21/2019 | Katiuska Bolanos | Telephone conference with [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 08/21/2019 | Katiuska Bolanos | Exchange [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/21/2019 | Katiuska Bolanos | Exchange [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/21/2019 | Katiuska Bolanos | Exchange [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/21/2019 | Katiuska Bolanos | Exchange [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/21/2019 | Maraliz Vazquez-Marrero | Various email exchanges [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/21/2019 | Maraliz Vazquez-Marrero | Various email exchanges [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/21/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/21/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/21/2019 | Doris Gongon-Colon | Sent communications to [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/21/2019 | Doris Gongon-Colon | Read communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/21/2019 | Doris Gongon-Colon | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/21/2019 | Doris Gongon-Colon | Communication to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/21/2019 | Doris Gongon-Colon | Conference call with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/21/2019 | Doris Gongon-Colon | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/21/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/21/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/21/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/21/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/22/2019 | Doris Gongon-Colon | Prepared for meeting with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/22/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/22/2019 | Doris Gongon-Colon | Meeting with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 08/22/2019 | Doris Gongon-Colon | Meeting with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/22/2019 | Doris Gongon-Colon | Conference call with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/22/2019 | Doris Gongon-Colon | Sent communiction to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/22/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/22/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/22/2019 | Katiuska Bolanos | Exchange [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/22/2019 | Katiuska Bolanos | Exchange [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 08/22/2019 | Doris Gongon-Colon | Communications from [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 08/22/2019 | Doris Gongon-Colon | Conference call with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/22/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/22/2019 | Doris Gongon-Colon | Briefly reviewed [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 08/22/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/22/2019 | Doris Gongon-Colon | Sent data to [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/22/2019 | Doris Gongon-Colon | Conference call with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/22/2019 | Doris Gongon-Colon | Conference call with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/22/2019 | Doris Gongon-Colon | Sent communication to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/22/2019 | Doris Gongon-Colon | Conference call with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/22/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/22/2019 | Doris Gongon-Colon | Sent communication to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/23/2019 | Katiuska Bolanos | Telephone conference with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/23/2019 | Katiuska Bolanos | Telephone conference with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/23/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/23/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/23/2019 | Doris Gongon-Colon | Communication to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/23/2019 | Doris Gongon-Colon | Sent data to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/23/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/23/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/24/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 08/24/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/24/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/26/2019 | Doris Gongon-Colon | Comunications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/26/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/26/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/26/2019 | Doris Gongon-Colon | Communication with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/26/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/26/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/26/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/26/2019 | Doris Gongon-Colon | Briefly reviewed [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/26/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/28/2019 | Katiuska Bolanos | Telephone conference with [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 08/29/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/29/2019 | Katiuska Bolanos | Exchange several emails with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 08/29/2019 | Katiuska Bolanos | Telephone conference with A. [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/29/2019 | Katiuska Bolanos | Review several emails [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/29/2019 | Katiuska Bolanos | Exchange [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/29/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 08/29/2019 | Doris Gongon-Colon | Communication with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/29/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/29/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/29/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/30/2019 | Doris Gongon-Colon | Review communications form [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/30/2019 | Doris Gongon-Colon | Conference call with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/30/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/31/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | | **Total Labor For 0007 Restructuring Support Agreement** | | 86.70 | 86.70 | $22,530.00 |
| | | | | | | |
| | | **Total Expense For 0007 Restructuring Support Agreement** | | | $0.00 | $0.00 |
| | | | | | | |
| | | **Total For 0007 Restructuring Support Agreement** | | | | $22,530.00 |

**0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229**

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 08/01/2019 | Doris Gongon-Colon | Prepared for meeting with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/01/2019 | Doris Gongon-Colon | Meeting with [REDACTED] | $250.00 hr | 1.00 | 1.00 | $250.00 |
| 08/01/2019 | Doris Gongon-Colon | Prepared for Meeting with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/01/2019 | Doris Gongon-Colon | Meeting with [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 08/02/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/02/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/02/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/02/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/02/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/02/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/02/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/02/2019 | Katiuska Bolanos | Exchange [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/05/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/05/2019 | Katiuska Bolanos | Attend [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 08/05/2019 | Katiuska Bolanos | Meeting with [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 08/05/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/05/2019 | Katiuska Bolanos | Exchange [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/05/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/05/2019 | Doris Gongon-Colon | Review  [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 08/05/2019 | Doris Gongon-Colon | Meeting with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/05/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/05/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/06/2019 | Katiuska Bolanos | Preliminary review [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 08/06/2019 | Katiuska Bolanos | Exchange [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/06/2019 | Doris Gongon-Colon | Communications from [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/07/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/08/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/08/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/08/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 08/09/2019 | Doris Gongon-Colon | Continue evaluation of [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/09/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/09/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/12/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |

| Date | Name | Description | Rate | | | Amount |
|------|------|-------------|------|---|---|--------|
| 08/12/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/12/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/12/2019 | Doris Gongon-Colon | Sent communication to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/12/2019 | Doris Gongon-Colon | Sent email to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/12/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 08/12/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/12/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/12/2019 | Katiuska Bolanos | Preliminary review of [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 08/12/2019 | Doris Gongon-Colon | Conference call with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/13/2019 | Katiuska Bolanos | Review email [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/13/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/13/2019 | Doris Gongon-Colon | Conference call with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/13/2019 | Doris Gongon-Colon | Preparation for [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/13/2019 | Doris Gongon-Colon | Preparation for [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/13/2019 | Doris Gongon-Colon | Communication to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/13/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/13/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/13/2019 | Doris Gongon-Colon | Review and evaluated [REDACTED] | $250.00 hr | 2.00 | 2.00 | $500.00 |
| 08/13/2019 | Doris Gongon-Colon | Start to review and analyze [REDACTED] | $250.00 hr | 2.00 | 2.00 | $500.00 |
| 08/14/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/14/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/14/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/14/2019 | Doris Gongon-Colon | Communication with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/14/2019 | Doris Gongon-Colon | Review and evaluated [REDACTED] | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 08/14/2019 | Doris Gongon-Colon | Sent [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/14/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/15/2019 | Doris Gongon-Colon | Sent documents to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/15/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 08/15/2019 | Doris Gongon-Colon | Sent documents to [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 08/15/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/15/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/15/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/16/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/16/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/16/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/16/2019 | Doris Gongon-Colon | Continue to review and analyze [REDACTED] | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 08/17/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/17/2019 | Katiuska Bolanos | Research [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 08/17/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 08/19/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/19/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/19/2019 | Doris Gongon-Colon | Sent communication to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/19/2019 | Doris Gongon-Colon | Sent communication to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/19/2019 | Doris Gongon-Colon | Email to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/19/2019 | Doris Gongon-Colon | Sent email to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/20/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/20/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/20/2019 | Doris Gongon-Colon | Communications from [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/20/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/20/2019 | Doris Gongon-Colon | Draft [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/20/2019 | Doris Gongon-Colon | Sent [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/20/2019 | Doris Gongon-Colon | Sent [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/20/2019 | Doris Gongon-Colon | Analyze [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/20/2019 | Doris Gongon-Colon | Sent [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/20/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/20/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/20/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/20/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/20/2019 | Doris Gongon-Colon | Conference call with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/20/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/20/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/21/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/21/2019 | Katiuska Bolanos | Study and analysis analysis of [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 08/21/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/21/2019 | Doris Gongon-Colon | Conference call with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/21/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/21/2019 | Doris Gongon-Colon | Sent [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/21/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/21/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/21/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/21/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|------|------|-------------|------|-------|---|--------|
| 08/21/2019 | Doris Gongon-Colon | Conference call with [REDACTED] | $300.00 hr | 1.00 | 1.00 | $300.00 |
| 08/22/2019 | Doris Gongon-Colon | Meeting with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/22/2019 | Doris Gongon-Colon | Sent email to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/22/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/22/2019 | Doris Gongon-Colon | Conference call with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/22/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/22/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/22/2019 | Doris Gongon-Colon | Sent email to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/22/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/22/2019 | Doris Gongon-Colon | Sent [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/22/2019 | Doris Gongon-Colon | Conference call with [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 08/22/2019 | Doris Gongon-Colon | Conference call with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/22/2019 | Doris Gongon-Colon | Communication to [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/23/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/26/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/26/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/26/2019 | Doris Gongon-Colon | Prepared for meeting with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/26/2019 | Doris Gongon-Colon | Meeting with [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 08/26/2019 | Doris Gongon-Colon | Communication to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/26/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/26/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/26/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 08/26/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 08/26/2019 | Doris Gongon-Colon | Meeting with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/26/2019 | Doris Gongon-Colon | Sent [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/26/2019 | Doris Gongon-Colon | Draft [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/27/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/27/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/29/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 08/29/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 08/29/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/29/2019 | Katiuska Bolanos | Exchange [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/29/2019 | Doris Gongon-Colon | Research [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/29/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/29/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/29/2019 | Doris Gongon-Colon | Review and analyzed [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/29/2019 | Doris Gongon-Colon | Communication with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 08/29/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/29/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/29/2019 | Doris Gongon-Colon | Communication with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 08/29/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/29/2019 | Doris Gongon-Colon | Review draft [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/29/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/29/2019 | Doris Gongon-Colon | Communication with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/29/2019 | Doris Gongon-Colon | Conference call with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/29/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/29/2019 | Doris Gongon-Colon | Communication with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/29/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/29/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/29/2019 | Doris Gongon-Colon | Sent communication to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/29/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/29/2019 | Doris Gongon-Colon | Communication sent to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/29/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/30/2019 | Katiuska Bolanos | Exchange [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/30/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 08/30/2019 | Doris Gongon-Colon | Review communications from [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 08/30/2019 | Doris Gongon-Colon | Start to review and analyze [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 08/30/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/30/2019 | Doris Gongon-Colon | Draft [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/30/2019 | Doris Gongon-Colon | Sent [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/30/2019 | Doris Gongon-Colon | Sent [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/30/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/30/2019 | Doris Gongon-Colon | Conference call with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/30/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/30/2019 | Doris Gongon-Colon | Conference call with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/30/2019 | Doris Gongon-Colon | Communication to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/30/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/30/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Total Labor For 0009 UTIER v. P.R. Elec. Power Auth., et al.; 17-00229 | | | 54.70 | 54.70 | $14,740.00 |
| | Total Expense For 0009 UTIER v. P.R. Elec. Power Auth., et al.; 17-00229 | | | | $0.00 | $0.00 |
| | Total For 0009 UTIER v. P.R. Elec. Power Auth., et al.; 17-00229 | | | | | $14,740.00 |

**0010 UTIER v. Ortiz Vazquez et al.**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/09/2019 | Doris Gongon-Colon | Communication to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/09/2019 | Doris Gongon-Colon | Communication with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/12/2019 | Katiuska Bolanos | Telephone conference with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | Total Labor For 0010 UTIER v. Ortiz Vazquez et al. | | | 0.30 | 0.30 | $75.00 |
| | Total Expense For 0010 UTIER v. Ortiz Vazquez et al. | | | | $0.00 | $0.00 |
| | Total For 0010 UTIER v. Ortiz Vazquez et al. | | | | | $75.00 |

**0013 Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, 19-00405-LTS**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/18/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/18/2019 | Katiuska Bolanos | Exchange [REDACTED] | | 0.10 | 0.10 | $25.00 |
| | Total Labor For 0013 Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, 19-00405-LTS | | | 0.20 | 0.20 | $50.00 |
| | Total Expense For 0013 Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, 19-00405-LTS | | | | $0.00 | $0.00 |
| | Total For 0013 Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, 19-00405-LTS | | | | | $50.00 |

**0050 Financial Oversight and Management Board for Puerto Rico. et al. v. Cortland Capital, et al., Adv. Proc. no. 19-AP-396**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/26/2019 | Katiuska Bolanos | Exchange [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | Total Labor For 0050 Financial Oversight and Management Board for Puerto Rico. et al. v. Cortland Capital, et al., Adv. Proc. no. 19-AP-396 | | | 0.20 | 0.20 | $50.00 |
| | Total Expense For 0050 Financial Oversight and Management Board for Puerto Rico. et al. v. Cortland Capital, et al., Adv. Proc. no. 19-AP-396 | | | | $0.00 | $0.00 |
| | Total For 0050 Financial Oversight and Management Board for Puerto Rico. et al. v. Cortland Capital, et al., Adv. Proc. no. 19-AP-396 | | | | | $50.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Total Labor For PUERTO RICO ELECTRIC POWER AUTHORITY | | | 366.70 | 366.70 | $103,925.00 |
| | Total Expense For PUERTO RICO ELECTRIC POWER AUTHORITY | | | | $0.00 | $0.00 |
| | Total For PUERTO RICO ELECTRIC POWER AUTHORITY | | | | | $103,925.00 |
| | Grand Total Labor | | | 366.70 | 366.70 | $103,925.00 |
| | Grand Total Expenses | | | | $0.00 | $0.00 |
| | Grand Total | | | | | $103,925.00 |

# Matter Summary

Date Start: 8/1/2019 | Date End: 8/31/2019 | Clients: PUERTO RICO ELECTRIC POWER AUTHORITY | Matters: 0012 In Re: Review of the Pue

| Date | User | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|---|---|---|---|---|---|---|
| **PUERTO RICO ELECTRIC POWER AUTHORITY** | | | | | | |
| **0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan; CEPR-AP-2018-0001** | | | | | | |
| 08/07/2019 | Katiuska Bolanos | Attend meeting [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/07/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/07/2019 | Maraliz Vazquez-Marrero | Various email exchanges [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/07/2019 | Maraliz Vazquez-Marrero | Various email exchanges [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/07/2019 | Katiuska Bolanos | Exchange additional emails [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/07/2019 | Katiuska Bolanos | Exchange several emails [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 08/07/2019 | Katiuska Bolanos | Telephone conference [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/08/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/09/2019 | Maraliz Vazquez-Marrero | Various email exchanges [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/12/2019 | Katiuska Bolanos | Telephone conference [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/12/2019 | Katiuska Bolanos | Draft Notice of Appearance. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/12/2019 | Katiuska Bolanos | Draft and send emails [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/12/2019 | Katiuska Bolanos | Telephone conference [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/12/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 08/13/2019 | Katiuska Bolanos | Attend IRP hearing. | $250.00 hr | 6.00 | 6.00 | $1,500.00 |
| 08/13/2019 | Katiuska Bolanos | Begin redaction of documents to be produced to movants. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 08/14/2019 | Katiuska Bolanos | Parking - Attend IRP hearing. | $9.50 ea | 1.00 | $9.50 | $9.50 |
| 08/15/2019 | Katiuska Bolanos | Draft response to ROI [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 08/15/2019 | Katiuska Bolanos | Several telephone conferences [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/15/2019 | Katiuska Bolanos | Several telephone conferences [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/15/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of motion [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/16/2019 | Katiuska Bolanos | Study and analysis of order [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/17/2019 | Katiuska Bolanos | Exchange emails [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/17/2019 | Katiuska Bolanos | Draft Motion [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/19/2019 | Katiuska Bolanos | Delivery service [REDACTED] | $10.00 ea | 1.00 | $10.00 | $10.00 |
| 08/19/2019 | Katiuska Bolanos | Exchange emails [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/21/2019 | Katiuska Bolanos | Exchange emails [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/21/2019 | Katiuska Bolanos | Draft motion [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 08/21/2019 | Katiuska Bolanos | Review several communications [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/21/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/21/2019 | Maraliz Vazquez-Marrero | Various email exchanges [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/21/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/21/2019 | Katiuska Bolanos | Review ROI [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/21/2019 | Katiuska Bolanos | Review revisions made by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/22/2019 | Katiuska Bolanos | Draft motion [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 08/22/2019 | Katiuska Bolanos | Delivery service [REDACTED] | $10.00 ea | 1.00 | $10.00 | $10.00 |
| 08/22/2019 | Katiuska Bolanos | Draft submittal [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/22/2019 | Maraliz Vazquez-Marrero | Various email exchanges [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/22/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/22/2019 | Katiuska Bolanos | Exchange additional emails [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/22/2019 | Katiuska Bolanos | Telephone conference [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/22/2019 | Katiuska Bolanos | Exchange emails [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/23/2019 | Katiuska Bolanos | Draft motion to supplement [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/23/2019 | Katiuska Bolanos | Delivery service [REDACTED] | $10.00 ea | 1.00 | $10.00 | $10.00 |
| 08/23/2019 | Katiuska Bolanos | Draft motion to [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/23/2019 | Katiuska Bolanos | Several telephone conferences [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 08/23/2019 | Katiuska Bolanos | Draft motion for [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 08/23/2019 | Katiuska Bolanos | Draft motion for [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 08/23/2019 | Katiuska Bolanos | Trip to [REDACTED]. | $5.00 ea | 1.00 | $5.00 | $5.00 |

| Date | Name | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 08/23/2019 | Katiuska Bolanos | Exchange several emails [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 08/23/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 08/23/2019 | Maraliz Vazquez-Marrero | Various email exchanges [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/24/2019 | Katiuska Bolanos | Telephone conference [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/24/2019 | Katiuska Bolanos | Telephone conference [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/25/2019 | Katiuska Bolanos | Draft and send email to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/25/2019 | Katiuska Bolanos | Review several emails [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/26/2019 | Katiuska Bolanos | Exchange emails [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/26/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 08/26/2019 | Katiuska Bolanos | Draft urgent joint motion [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 08/26/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/26/2019 | Katiuska Bolanos | Telephone call [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/26/2019 | Katiuska Bolanos | Draft [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 08/26/2019 | Katiuska Bolanos | Telephone call with [REDACTED] | $250.00 hr | 1.00 | 1.00 | $250.00 |
| 08/26/2019 | Katiuska Bolanos | Exchange several emails [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 08/26/2019 | Katiuska Bolanos | Exchange several emails [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 08/26/2019 | Katiuska Bolanos | Several telephone conferences [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 08/26/2019 | Katiuska Bolanos | Draft response [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 08/26/2019 | Katiuska Bolanos | Draft motion to inform [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 08/26/2019 | Katiuska Bolanos | Exchange emails [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/26/2019 | Katiuska Bolanos | Draft [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/26/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/27/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 08/27/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 08/28/2019 | Katiuska Bolanos | Study and analysis draft [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/28/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of motion [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 08/29/2019 | Katiuska Bolanos | Prepare for telephone conference [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/29/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/29/2019 | Katiuska Bolanos | Telephone conference with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 08/29/2019 | Katiuska Bolanos | Exchange several emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/29/2019 | Katiuska Bolanos | Exchange several emails with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 08/29/2019 | Katiuska Bolanos | Draft request for [REDACTED] | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 08/30/2019 | Katiuska Bolanos | Telephone conference with [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 08/30/2019 | Katiuska Bolanos | Draft request for [REDACTED] | $250.00 hr | 1.80 | 1.80 | $450.00 |
| For 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan; CEPR-AP-2018-0001 | | | | 42.10 | 42.10 | $10,920.00 |

| | | |
|---|---|---|
| For 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan; CEPR-AP-2018-0001 | $44.50 | $44.50 |

| | |
|---|---|
| For 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan; CEPR-AP-2018-0001 | $10,964.50 |

### 0015 In Re: Regulation on Wheeling NEPR-MI-2018-0010

| Date | Name | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 08/20/2019 | Doris Gongon-Colon | Research Act and jurisprudence [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 08/20/2019 | Doris Gongon-Colon | Review PREBs Resolution [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/20/2019 | Doris Gongon-Colon | Review communication [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/20/2019 | Katiuska Bolanos | Exchange several emails [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 08/20/2019 | Katiuska Bolanos | Attend meeting with [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 08/21/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/21/2019 | Katiuska Bolanos | Attend telephone conference [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 08/21/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/21/2019 | Doris Gongon-Colon | Continue research [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/21/2019 | Doris Gongon-Colon | Drafted and sent email to [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 08/24/2019 | Katiuska Bolanos | Exchange several emails with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 08/24/2019 | Katiuska Bolanos | Exchange additional emails [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 08/25/2019 | Katiuska Bolanos | Review draft comments to draft [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 08/26/2019 | Katiuska Bolanos | Review for final sign off, [REDACTED] | $250.00 hr | 1.00 | 1.00 | $250.00 |
| 08/26/2019 | Katiuska Bolanos | Exchange several emails, [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 08/30/2019 | Katiuska Bolanos | Exchange emails [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Total Labor For 0015 In Re: Regulation on Wheeling NEPR-MI-2018-0010 | | 8.00 | 8.00 | $2,085.00 |
| | | Total Expense For 0015 In Re: Regulation on Wheeling NEPR-MI-2018-0010 | | | $0.00 | $0.00 |
| | | Total For 0015 In Re: Regulation on Wheeling NEPR-MI-2018-0010 | | | | $2,085.00 |

**0042 PREB Matters 0017**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/12/2019 | Maraliz Vazquez-Marrero | Additional email exchanges **[REDACTED]** | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/12/2019 | Maraliz Vazquez-Marrero | Various email exchanges **[REDACTED]** | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/13/2019 | Arturo Diaz-Angueira | Attendance at the meeting with **[REDACTED]** | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 08/14/2019 | Arturo Diaz-Angueira | Meeting held with **[REDACTED]** | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 08/14/2019 | Arturo Diaz-Angueira | Meeting held with **[REDACTED]** | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 08/14/2019 | Arturo Diaz-Angueira | Meeting held **[REDACTED]** | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 08/14/2019 | Arturo Diaz-Angueira | Meeting held with **[REDACTED]** | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 08/14/2019 | Arturo Diaz-Angueira | Meeting held separately with **[REDACTED]** | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 08/14/2019 | Arturo Diaz-Angueira | Meeting held with **[REDACTED]** | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 08/14/2019 | Arturo Diaz-Angueira | Meeting held with **[REDACTED]** | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 08/19/2019 | Arturo Diaz-Angueira | Meeting held with **[REDACTED]** | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | | Total Labor For 0042 PREB Matters 0017 | | 12.60 | 12.60 | $3,780.00 |
| | | Total Expense For 0042 PREB Matters 0017 | | | $0.00 | $0.00 |
| | | Total For 0042 PREB Matters 0017 | | | | $3,780.00 |
| | | Total Labor For PUERTO RICO ELECTRIC POWER AUTHORITY | | 62.70 | 62.70 | $16,785.00 |
| | | Total Expense For PUERTO RICO ELECTRIC POWER AUTHORITY | | | $44.50 | $44.50 |
| | | Total For PUERTO RICO ELECTRIC POWER AUTHORITY | | | | $16,829.50 |
| | | Grand Total Labor | | 62.70 | 62.70 | $16,785.00 |
| | | Grand Total Expenses | | | $44.50 | $44.50 |
| | | Grand Total | | | | $16,829.50 |

# Matter Summary

Date Start: 8/1/2019 | Date End: 8/31/2019 | Clients: PUERTO RICO ELECTRIC POWER AUTHORITY | Matters: 0039 Bono

| Date | User | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|---|---|---|---|---|---|---|
| **PUERTO RICO ELECTRIC POWER AUTHORITY** | | | | | | |
| **0039 Bonos de Navidad** | | | | | | |
| 08/14/2019 | Victoria Pierce | Examined Public Service **[REDACTED]** | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | Total Labor For 0039 Bonos de Navidad | | 0.10 | 0.10 | $30.00 |
| | | Total Expense For 0039 Bonos de Navidad | | | $0.00 | $0.00 |
| | | Total For 0039 Bonos de Navidad | | | | $30.00 |
| **0046 Labor Regulation** | | | | | | |
| 08/27/2019 | Charles Bimbela-Quiñones | Meeting with **[REDACTED]** | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 08/27/2019 | Charles Bimbela-Quiñones | Study **[REDACTED]** | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 08/29/2019 | Charles Bimbela-Quiñones | Study Regulation **[REDACTED]** | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 08/30/2019 | Charles Bimbela-Quiñones | Study **[REDACTED]** | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 08/30/2019 | Charles Bimbela-Quiñones | Review Regulations **[REDACTED]** | $300.00 hr | 1.00 | 1.00 | $300.00 |
| 08/30/2019 | Charles Bimbela-Quiñones | Review OSH Act **[REDACTED]** | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | | Total Labor For 0046 Labor Regulation | | 10.00 | 10.00 | $3,000.00 |
| | | Total Expense For 0046 Labor Regulation | | | $0.00 | $0.00 |
| | | Total For 0046 Labor Regulation | | | | $3,000.00 |
| **0053 Claims Administration and Objections** | | | | | | |
| 08/29/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of **[REDACTED]** | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 08/29/2019 | Maraliz Vazquez-Marrero | Meeting with **[REDACTED]** | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | | Total Labor For 0053 Claims Administration and Objections | | 3.70 | 3.70 | $1,110.00 |
| | | Total Expense For 0053 Claims Administration and Objections | | | $0.00 | $0.00 |
| | | Total For 0053 Claims Administration and Objections | | | | $1,110.00 |
| | | Total Labor For PUERTO RICO ELECTRIC POWER AUTHORITY | | 13.80 | 13.80 | $4,140.00 |
| | | Total Expense For PUERTO RICO ELECTRIC POWER AUTHORITY | | | $0.00 | $0.00 |
| | | Total For PUERTO RICO ELECTRIC POWER AUTHORITY | | | | $4,140.00 |
| | | Grand Total Labor | | 13.80 | 13.80 | $4,140.00 |
| | | Grand Total Expenses | | | $0.00 | $0.00 |
| | | Grand Total | | | | $4,140.00 |

# Matter Summary

Date Start: 8/1/2019 | Date End: 8/31/2019 | Clients: PUERTO RICO ELECTRIC POWER AUTHORITY | Matters: 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al.

| Date | User | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|------|------|-------------|------------------|----------------------|---------------------------|----------------------|

**PUERTO RICO ELECTRIC POWER AUTHORITY**

**0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901**

| Date | User | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|------|------|-------------|------------------|----------------------|---------------------------|----------------------|
| 08/01/2019 | Katiuska Bolanos | Study and analysis **[REDACTED]** | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/01/2019 | Katiuska Bolanos | Telephone conference **[REDACTED]** | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/01/2019 | Maraliz Vazquez-Marrero | Conference call **[REDACTED]** | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/01/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of letter **[REDACTED]** | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/01/2019 | Maraliz Vazquez-Marrero | Email exchange **[REDACTED]** | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/01/2019 | Maraliz Vazquez-Marrero | Email exchange **[REDACTED]** | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/03/2019 | Katiuska Bolanos | Begin review **[REDACTED]** | $250.00 hr | 2.20 | 2.20 | $550.00 |
| 08/03/2019 | Katiuska Bolanos | Begin review **[REDACTED]** | $250.00 hr | 4.60 | 4.60 | $1,150.00 |
| 08/03/2019 | Katiuska Bolanos | Continue review **[REDACTED]** | $250.00 hr | 3.50 | 3.50 | $875.00 |
| 08/05/2019 | Katiuska Bolanos | Draft and send email to movants **[REDACTED]** | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/05/2019 | Katiuska Bolanos | Study and analysis **[REDACTED]** | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 08/05/2019 | Katiuska Bolanos | Exchange emails **[REDACTED]** re: potential responsive documents. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/05/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis **[REDACTED]** | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 08/05/2019 | Katiuska Bolanos | Study and analysis documents identified by movants as responsive, re: **[REDACTED]** | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/05/2019 | Katiuska Bolanos | Attend meeting **[REDACTED]** discuss additional discovery requests. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 08/05/2019 | Maraliz Vazquez-Marrero | Various email exchanges **[REDACTED]** | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/05/2019 | Katiuska Bolanos | Tropical Fruit - Exchange emails **[REDACTED]** | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 08/06/2019 | Maraliz Vazquez-Marrero | Various email exchanges **[REDACTED]** | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/06/2019 | Katiuska Bolanos | Meeting with **[REDACTED]** | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/06/2019 | Katiuska Bolanos | Study and analysis letter sent by movants counse, re: **[REDACTED]** | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 08/06/2019 | Maraliz Vazquez-Marrero | Various email exchanges **[REDACTED]** | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/06/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of various documents **[REDACTED]** | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 08/06/2019 | Katiuska Bolanos | Study and analysis documents **[REDACTED]** | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 08/06/2019 | Katiuska Bolanos | Telephone conference with **[REDACTED]** | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 08/06/2019 | Katiuska Bolanos | Study and analysis of potential responsive documents sent by PREPA legal. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 08/06/2019 | Katiuska Bolanos | Study and analysis of potential responsive documents **[REDACTED]** | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 08/06/2019 | Katiuska Bolanos | Exchange emails, re: potential responsive documents **[REDACTED]** | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/07/2019 | Katiuska Bolanos | Exchange emails with **[REDACTED]** document requests. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/07/2019 | Katiuska Bolanos | Attend meeting with **[REDACTED]** document requests. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 08/07/2019 | Katiuska Bolanos | Exchange emails **[REDACTED]** re: document requests. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/07/2019 | Doris Gongon-Colon | Communications **[REDACTED]** request to research recent acts related to the accessibility of public information | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/07/2019 | Doris Gongon-Colon | **[REDACTED]** related to the Accessibility of Public Information. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/07/2019 | Doris Gongon-Colon | Communications with **[REDACTED]** | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/07/2019 | Doris Gongon-Colon | Communication with **[REDACTED]** | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/07/2019 | Doris Gongon-Colon | Draft **[REDACTED]** | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/07/2019 | Doris Gongon-Colon | Draft **[REDACTED]** | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/07/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of **[REDACTED]** pending items. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 08/07/2019 | Katiuska Bolanos | Study and analysis documents **[REDACTED]** | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 08/07/2019 | Katiuska Bolanos | Exchange several emails with **[REDACTED]** | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 08/07/2019 | Katiuska Bolanos | Review **[REDACTED]** possible responsive documents. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 08/07/2019 | Maraliz Vazquez-Marrero | Various email exchanges **[REDACTED]** regarding pending items. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/08/2019 | Arturo Diaz-Angueira | Study and analysis of the letter submitted to our consideration **[REDACTED]** | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 08/08/2019 | Katiuska Bolanos | Study and analysis **[REDACTED]** | $250.00 hr | 1.20 | 1.20 | $300.00 |

| Date | Name | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 08/08/2019 | Katiuska Bolanos | Draft comments to report [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 08/08/2019 | Katiuska Bolanos | Draft and send email to movants [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/08/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/08/2019 | Katiuska Bolanos | Draft report on [REDACTED] | $250.00 hr | 2.70 | 2.70 | $675.00 |
| 08/08/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 08/08/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/08/2019 | Maraliz Vazquez-Marrero | Various email exchanges [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/09/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/09/2019 | Maraliz Vazquez-Marrero | Various email exchanges [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/09/2019 | Katiuska Bolanos | Review email sent by movants as sur-reply to response, re: [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/09/2019 | Katiuska Bolanos | Begin drafting reply to movants response, re: [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/09/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/09/2019 | Katiuska Bolanos | Draft and send [REDACTED] re: pending action items and responsive, documents. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/09/2019 | Katiuska Bolanos | Draft and send [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/09/2019 | Katiuska Bolanos | Continue drafting reply to movants response, re: REP [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/09/2019 | Katiuska Bolanos | Review  [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 08/09/2019 | Katiuska Bolanos | Draft final version of reply to movants response, re: [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/09/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/09/2019 | Katiuska Bolanos | Preliminary review [REDACTED] | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 08/09/2019 | Katiuska Bolanos | Review email sent [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/09/2019 | Arturo Diaz-Angueira | Study and analysis of [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 08/09/2019 | Arturo Diaz-Angueira | Subsequent meeting held [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 08/09/2019 | Arturo Diaz-Angueira | Study and analysis of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/09/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 08/09/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 08/09/2019 | Katiuska Bolanos | Prepare for telephone conference [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/09/2019 | Katiuska Bolanos | Telephone conference [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 08/09/2019 | Katiuska Bolanos | Study and analysis letter [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 08/10/2019 | Katiuska Bolanos | Begin draft response to [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 08/10/2019 | Katiuska Bolanos | Study and analysis  [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 08/12/2019 | Katiuska Bolanos | Exchange emails [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/12/2019 | Katiuska Bolanos | Meeting with [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 08/12/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 08/12/2019 | Katiuska Bolanos | Exchange emails [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/12/2019 | Katiuska Bolanos | Exchange emails [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/12/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of documents [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 08/12/2019 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 08/12/2019 | Arturo Diaz-Angueira | Study and analysis of [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 08/12/2019 | Maraliz Vazquez-Marrero | Evaluation, analysis and amendments to [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 08/12/2019 | Katiuska Bolanos | Continue drafting response [REDACTED] | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 08/12/2019 | Katiuska Bolanos | Research several articles of [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 08/12/2019 | Katiuska Bolanos | Continue drafting response [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 08/12/2019 | Katiuska Bolanos | Study and analysis letters [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 08/13/2019 | Doris Gongon-Colon | Communications [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/13/2019 | Doris Gongon-Colon | Research [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/13/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 08/13/2019 | Arturo Diaz-Angueira | Commencement of the study and analysis of the [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 08/13/2019 | Arturo Diaz-Angueira | Study and analysis of the letter [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/13/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/13/2019 | Maraliz Vazquez-Marrero | Various email exchanges [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/13/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 08/13/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of document production [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 08/13/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 08/13/2019 | Katiuska Bolanos | Study and analysis letter [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/14/2019 | Katiuska Bolanos | Draft [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 08/14/2019 | Katiuska Bolanos | Begin review of documents [REDACTED] | $250.00 hr | 3.20 | 3.20 | $800.00 |
| 08/14/2019 | Katiuska Bolanos | Begin analysis for [REDACTED] | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 08/14/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 08/14/2019 | Katiuska Bolanos | Continue redaction [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 08/14/2019 | Katiuska Bolanos | Continue drafting [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/14/2019 | Katiuska Bolanos | Draft [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/14/2019 | Katiuska Bolanos | Draft [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/14/2019 | Katiuska Bolanos | Study and analysis several sections [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 08/14/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 08/14/2019 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 08/14/2019 | Maraliz Vazquez-Marrero | Evaluation, analysis and redactions to documents [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 08/15/2019 | Katiuska Bolanos | Final draft [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/15/2019 | Katiuska Bolanos | Final review of documents [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 08/15/2019 | Katiuska Bolanos | Telephone conference [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 08/15/2019 | Katiuska Bolanos | Final draft [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 08/15/2019 | Katiuska Bolanos | Draft [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 08/15/2019 | Katiuska Bolanos | Draft [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/15/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 08/15/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 08/15/2019 | Victoria Pierce | Legal reserach [REDACTED] | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| 08/15/2019 | Arturo Diaz-Angueira | Study and analysis of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |

| Date | Name | Description | Rate | Hours | Hours | Amount |
|------|------|-------------|------|-------|-------|--------|
| 08/15/2019 | Arturo Diaz-Angueira | Meeting held [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 08/15/2019 | Katiuska Bolanos | Exchange emails [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/15/2019 | Maraliz Vazquez-Marrero | Various email exchanges [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/15/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/16/2019 | Katiuska Bolanos | Meeting with [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 08/16/2019 | Katiuska Bolanos | Telephone conference [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 08/16/2019 | Katiuska Bolanos | Exchange several emails [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 08/16/2019 | Katiuska Bolanos | Meeting with [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 08/16/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/16/2019 | Katiuska Bolanos | Exchange emails [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/16/2019 | Katiuska Bolanos | Draft motion [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/16/2019 | Katiuska Bolanos | Meeting with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/16/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/16/2019 | Katiuska Bolanos | Exchange additional emails [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/16/2019 | Arturo Diaz-Angueira | Telephone conference [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 08/16/2019 | Arturo Diaz-Angueira | Meeting [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 08/16/2019 | Arturo Diaz-Angueira | Study and analysis [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 08/16/2019 | Arturo Diaz-Angueira | Meeting held [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/16/2019 | Arturo Diaz-Angueira | Study and analysis [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 08/16/2019 | Arturo Diaz-Angueira | Commencement of the preparation [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 08/16/2019 | Arturo Diaz-Angueira | Commencement of the work [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 08/16/2019 | Arturo Diaz-Angueira | Meeting held [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 08/16/2019 | Arturo Diaz-Angueira | Meeting held [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 08/16/2019 | Arturo Diaz-Angueira | Commencement of the research [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 08/16/2019 | Arturo Diaz-Angueira | Study and analysis [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 08/16/2019 | Arturo Diaz-Angueira | Attendance at [REDACTED] | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 08/16/2019 | Arturo Diaz-Angueira | Meeting held [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 08/16/2019 | Doris Gongon-Colon | Research [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 08/16/2019 | Doris Gongon-Colon | Sent communication to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/16/2019 | Maraliz Vazquez-Marrero | Various email exchanges [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/16/2019 | Maraliz Vazquez-Marrero | Various email exchanges [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/16/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/16/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/16/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of motion [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/16/2019 | Maraliz Vazquez-Marrero | Various email exchanges [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/16/2019 | Doris Gongon-Colon | Meeting with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/19/2019 | Katiuska Bolanos | Draft second motion [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/19/2019 | Katiuska Bolanos | Continue drafting [REDACTED] | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 08/19/2019 | Katiuska Bolanos | Attend meeting with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 08/19/2019 | Katiuska Bolanos | Meeting with [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 08/19/2019 | Katiuska Bolanos | Attend telephone conference [REDACTED] | $250.00 hr | 2.30 | 2.30 | $575.00 |
| 08/19/2019 | Katiuska Bolanos | Prepare for meeting [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 08/19/2019 | Doris Gongon-Colon | Conference call with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/19/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 08/19/2019 | Katiuska Bolanos | Review Court order related [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/19/2019 | Doris Gongon-Colon | Research motions [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 08/19/2019 | Doris Gongon-Colon | Sent email to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/19/2019 | Doris Gongon-Colon | Review communication [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/19/2019 | Doris Gongon-Colon | Research related on [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/19/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/19/2019 | Doris Gongon-Colon | Review and analyzed [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/19/2019 | Doris Gongon-Colon | Amend Motion [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/19/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/19/2019 | Katiuska Bolanos | Exchange emails [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/19/2019 | Katiuska Bolanos | Draft joint informative motion. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/19/2019 | Maraliz Vazquez-Marrero | Various email exchanges [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/19/2019 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to draft of joint [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/19/2019 | Maraliz Vazquez-Marrero | Meeting [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 08/20/2019 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 08/20/2019 | Maraliz Vazquez-Marrero | Additional conference call [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/20/2019 | Maraliz Vazquez-Marrero | Various email exchanges [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/20/2019 | Maraliz Vazquez-Marrero | Draft of joint motion [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 08/20/2019 | Maraliz Vazquez-Marrero | Conference call [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/20/2019 | Katiuska Bolanos | Attend meeting [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 08/20/2019 | Katiuska Bolanos | Attend telephone conference [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/20/2019 | Katiuska Bolanos | Review draft joint informative motion. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/20/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/20/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/20/2019 | Katiuska Bolanos | Draft revisions to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/20/2019 | Katiuska Bolanos | Exchange emails [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/21/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/21/2019 | Katiuska Bolanos | Meeting [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 08/21/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/21/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |

| Date | Name | Description | Rate | | | Amount |
|------|------|-------------|------|------|------|--------|
| 08/21/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/21/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/21/2019 | Arturo Diaz-Angueira | Subsequent meeting held [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 08/21/2019 | Arturo Diaz-Angueira | Study and analysis [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 08/21/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 08/21/2019 | Maraliz Vazquez-Marrero | Various email exchanges [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/21/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/21/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| 08/21/2019 | Maraliz Vazquez-Marrero | Various email exchanges [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/21/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/21/2019 | Katiuska Bolanos | Draft and send email [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/21/2019 | Katiuska Bolanos | Review documents in preparation to draft email [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/21/2019 | Katiuska Bolanos | Review documents in preparation to draft email to [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/21/2019 | Katiuska Bolanos | Review case file and different requests notes with the [REDACTED] | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 08/22/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 2.40 | 2.40 | $600.00 |
| 08/22/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 08/22/2019 | Katiuska Bolanos | Attend meeting with [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 08/22/2019 | Katiuska Bolanos | Attend meeting [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 08/22/2019 | Maraliz Vazquez-Marrero | Various email exchanges [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/22/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis [REDACTED] | $300.00 hr | 6.40 | 6.40 | $1,920.00 |
| 08/22/2019 | Maraliz Vazquez-Marrero | Draft of privilege log [REDACTED] | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 08/22/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 08/22/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 08/22/2019 | Katiuska Bolanos | Telephone conference [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 08/23/2019 | Katiuska Bolanos | Draft letter to movants.[REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 08/23/2019 | Katiuska Bolanos | Privilege review [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 08/23/2019 | Katiuska Bolanos | Privilege review of [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 08/23/2019 | Katiuska Bolanos | Privilege review [REDACTED] | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 08/23/2019 | Katiuska Bolanos | Draft and send several emails to movants. [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 08/23/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 2.60 | 2.60 | $650.00 |
| 08/23/2019 | Katiuska Bolanos | Privilege review [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 08/23/2019 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 08/23/2019 | Maraliz Vazquez-Marrero | Continuation of draft of privilege log [REDACTED] | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 08/23/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 6.30 | 6.30 | $1,890.00 |
| 08/23/2019 | Maraliz Vazquez-Marrero | Various email exchanges [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/23/2019 | Arturo Diaz-Angueira | Continuation of the study and analysis of [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 08/23/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 08/23/2019 | Arturo Diaz-Angueira | Continuation of work [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 08/23/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 08/26/2019 | Maraliz Vazquez-Marrero | Additional email exchanges [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/26/2019 | Arturo Diaz-Angueira | Study and analysis [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/26/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 08/27/2019 | Maraliz Vazquez-Marrero | Various email exchanges [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/28/2019 | Victoria Pierce | Work preparing first draft of [REDACTED] | $300.00 hr | 6.60 | 6.60 | $1,980.00 |
| 08/29/2019 | Katiuska Bolanos | Exchange emails with movants. [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/29/2019 | Katiuska Bolanos | Research on [REDACTED] | $250.00 hr | 2.20 | 2.20 | $550.00 |
| 08/29/2019 | Katiuska Bolanos | Continue drafting privilege log. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 08/29/2019 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 08/29/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 08/29/2019 | Victoria Pierce | Research on Puerto Rico case law [REDACTED] | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| 08/29/2019 | Victoria Pierce | Research on [REDACTED] | $300.00 hr | 4.70 | 4.70 | $1,410.00 |
| 08/30/2019 | Victoria Pierce | Continued work preparing first draft of motion [REDACTED] | $300.00 hr | 5.70 | 5.70 | $1,710.00 |
| 08/30/2019 | Victoria Pierce | Work preparing first draft of certiorari petition [REDACTED] | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | | Total Labor For 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | | 217.40 | 217.40 | $60,425.00 |

Total Expense For 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901    $0.00    $0.00

Total For 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901    $60,425.00

## 0005 Legal Opinions

| Date | Name | Description | Rate | | | Amount |
|------|------|-------------|------|------|------|--------|
| 08/01/2019 | Arturo Diaz-Angueira | Telephone conference [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/01/2019 | Arturo Diaz-Angueira | Commencement of the study and analysis [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 08/01/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 08/01/2019 | Doris Gongon-Colon | Meeting with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/02/2019 | Arturo Diaz-Angueira | Whitefish - Meeting held [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 08/02/2019 | Arturo Diaz-Angueira | Continuation of work in the study and analysis [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 08/02/2019 | Doris Gongon-Colon | Intial review of documents [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/05/2019 | Doris Gongon-Colon | Revise and analyed documents [REDACTED] | $250.00 hr | 2.80 | 2.80 | $700.00 |
| 08/06/2019 | Doris Gongon-Colon | Continued to review and evaluate [REDACTED] | $250.00 hr | 3.80 | 3.80 | $950.00 |
| 08/06/2019 | Doris Gongon-Colon | Start to draft report [REDACTED] | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 08/06/2019 | Maraliz Vazquez-Marrero | Superfund PROTECO: Legal research regarding [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |

| Date | Name | Description | Rate | | Hours | Amount |
|------|------|-------------|------|---|-------|--------|
| 08/06/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 08/07/2019 | Maraliz Vazquez-Marrero | EPA Consent Decree: Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/07/2019 | Maraliz Vazquez-Marrero | Superfund PROTECO: Various email exchanges [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/07/2019 | Maraliz Vazquez-Marrero | Whitefish - Various email exchanges [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/07/2019 | Arturo Diaz-Angueira | (Opinion Whitefish) - Continuation of work in the study and analysis [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 08/07/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 08/07/2019 | Arturo Diaz-Angueira | Commencement of the preparation and drafting [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 08/07/2019 | Doris Gongon-Colon | Continue to analyzed articles of the amended [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/08/2019 | Doris Gongon-Colon | Continue to draft memo [REDACTED] | $250.00 hr | 3.90 | 3.90 | $975.00 |
| 08/08/2019 | Doris Gongon-Colon | Review communication from [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/08/2019 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 08/08/2019 | Arturo Diaz-Angueira | Continuation of the study and analysis of all the [REDACTED] | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 08/08/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 08/08/2019 | Arturo Diaz-Angueira | Study analysis of documents [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 08/08/2019 | Maraliz Vazquez-Marrero | Various email exchanges [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/09/2019 | Doris Gongon-Colon | Review first draft of legal opinion [REDACTED] | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 08/09/2019 | Arturo Diaz-Angueira | Meeting held [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 08/09/2019 | Doris Gongon-Colon | Communication with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/09/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/09/2019 | Doris Gongon-Colon | Sent communication to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/12/2019 | Doris Gongon-Colon | Review and analyzed [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 08/12/2019 | Doris Gongon-Colon | Added [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/12/2019 | Arturo Diaz-Angueira | Study and analysis [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 08/20/2019 | Doris Gongon-Colon | Dasel Corporation: Meeting with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/21/2019 | Arturo Diaz-Angueira | Meeting held with Atty. [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 08/21/2019 | Arturo Diaz-Angueira | Dasel - Continuation of the study and analysis [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 08/21/2019 | Arturo Diaz-Angueira | Dasel - Commencement of the study and analysis of [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 08/21/2019 | Arturo Diaz-Angueira | Dasel - Commencement of the study and analysis of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 08/21/2019 | Maraliz Vazquez-Marrero | PREPA insurance claims: Various email exchanges [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/21/2019 | Maraliz Vazquez-Marrero | PREPA insurance claims: Research on [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 08/21/2019 | Doris Gongon-Colon | DASEL CORP: Draft letter for [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 08/21/2019 | Doris Gongon-Colon | Sent communication to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/22/2019 | Doris Gongon-Colon | Whitefish: Communication with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/23/2019 | Doris Gongon-Colon | Review documents [REDACTED] | $300.00 hr | 1.00 | 1.00 | $300.00 |
| 08/23/2019 | Doris Gongon-Colon | Communicaton to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/23/2019 | Arturo Diaz-Angueira | Whitefish - Meeting held [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 08/23/2019 | Doris Gongon-Colon | Meeting with [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 08/23/2019 | Doris Gongon-Colon | Continue to revise legal opinion [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 08/23/2019 | Doris Gongon-Colon | Continue to review [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 08/26/2019 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 08/26/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 08/26/2019 | Arturo Diaz-Angueira | Meeting held with Ms. [REDACTED] | $300.00 hr | 1.00 | 1.00 | $300.00 |
| 08/26/2019 | Arturo Diaz-Angueira | Meeting held [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 08/26/2019 | Arturo Diaz-Angueira | Legal Opinion  – continuation of work in the preparation of the opinion [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 08/26/2019 | Doris Gongon-Colon | Dasel Corporation: Sent communication to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/26/2019 | Doris Gongon-Colon | Meeting with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/27/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/27/2019 | Doris Gongon-Colon | DASEL Construction: Communications with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/27/2019 | Doris Gongon-Colon | Dasel Construcion: Review and evaluation of [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 08/27/2019 | Arturo Diaz-Angueira | Subsequent meeting held [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 08/27/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 08/27/2019 | Arturo Diaz-Angueira | Continuation of work in the draft of the opinion [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 08/27/2019 | Doris Gongon-Colon | Conference call with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/27/2019 | Doris Gongon-Colon | Communication [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/27/2019 | Doris Gongon-Colon | Continue to revise and amend legal opinion [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 08/27/2019 | Doris Gongon-Colon | Research legal [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 08/27/2019 | Doris Gongon-Colon | Dasel Construction: Communications [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/27/2019 | Doris Gongon-Colon | Dasel Construction: Review documents [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/27/2019 | Doris Gongon-Colon | Dasel Construction: Sent communication [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/29/2019 | Doris Gongon-Colon | DASEL Construcion : Communication with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |

| | | | Total Labor For 0005 Legal Opinions | 70.60 | 70.60 | $20,380.00 |
|---|---|---|---|---|---|---|
| | | | Total Expense For 0005 Legal Opinions | | $0.00 | |
| | | | Total For 0005 Legal Opinions | | | $20,380.00 |

**0011 RG Engineering, Inc. v. Autoridad de Energia Electrica, KLRA2019-00442**

| Date | Name | Description | Rate | | Hours | Amount |
|------|------|-------------|------|---|-------|--------|
| 08/01/2019 | Victoria Pierce | Continued work on second draft of [REDACTED] | $300.00 hr | 7.20 | 7.20 | $2,160.00 |
| 08/02/2019 | Maraliz Vazquez-Marrero | Various email exchanges [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/02/2019 | Maraliz Vazquez-Marrero | Various email exchanges [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/02/2019 | Maraliz Vazquez-Marrero | Evaluation, amendments and comments to draft [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 08/02/2019 | Victoria Pierce | Continued work preparing first draft [REDACTED] | $300.00 hr | 6.20 | 6.20 | $1,860.00 |
| 08/02/2019 | Victoria Pierce | Reviewed and corrected first draft  of [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 08/02/2019 | Arturo Diaz-Angueira | Meeting held with Atty. Pierce [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 08/02/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 08/02/2019 | Doris Gongon-Colon | Reviewed final version [REDACTED] | $250.00 hr | 2.60 | 2.60 | $650.00 |
| 08/03/2019 | Arturo Diaz-Angueira | Fotocopias | $1.60 ea | 1.00 | $1.60 | $1.60 |

| Date | Name | Description | Rate | Hours | | Amount |
|------|------|-------------|------|-------|---|--------|
| 08/03/2019 | Victoria Pierce | Continued work reviewing and correcting first draft [REDACTED] | $300.00 hr | 5.10 | 5.10 | $1,530.00 |
| 08/04/2019 | Arturo Diaz-Angueira | Fotocopias | $1.60 ea | 1.00 | $1.60 | $1.60 |
| 08/04/2019 | Victoria Pierce | Reviewed and corrected second draft [REDACTED] | $300.00 hr | 5.20 | 5.20 | $1,560.00 |
| 08/05/2019 | Arturo Diaz-Angueira | Correo Certificado | $74.10 ea | 1.00 | $74.10 | $74.10 |
| 08/05/2019 | Victoria Pierce | Reviewed and corrected third draft [REDACTED] | $300.00 hr | 4.10 | 4.10 | $1,230.00 |
| 08/05/2019 | Arturo Diaz-Angueira | Study and analysis of the final draft [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 08/05/2019 | Arturo Diaz-Angueira | Continuation of work of [REDACTED] | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| 08/06/2019 | Arturo Diaz-Angueira | Correo Certificado | $103.25 ea | 1.00 | $103.25 | $103.25 |
| 08/06/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 08/06/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 08/06/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 08/09/2019 | Victoria Pierce | Examined ARG appeal brief [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 08/14/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/16/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/16/2019 | Arturo Diaz-Angueira | Meting with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/19/2019 | Arturo Diaz-Angueira | Attendance at the office [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 08/19/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 08/19/2019 | Arturo Diaz-Angueira | Subsequent meeting held [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 08/28/2019 | Arturo Diaz-Angueira | Work done in the preparation and drafting of the [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 08/28/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 08/28/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 08/28/2019 | Arturo Diaz-Angueira | Study and analysis of the emails [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 08/28/2019 | Arturo Diaz-Angueira | Continuation of work in the studying and analyzing of [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | | **Total Labor For 0011 RG Engineering, Inc. v. Autoridad de Energia Electrica, KLRA2019-00442** | | **62.60** | **62.60** | **$18,650.00** |
| | | **Total Expense For 0011 RG Engineering, Inc. v. Autoridad de Energia Electrica, KLRA2019-00442** | | | **$180.55** | **$180.55** |
| | | **Total For 0011 RG Engineering, Inc. v. Autoridad de Energia Electrica, KLRA2019-00442** | | | | **$18,830.55** |

**0014 Ismael Purcell v. AEE KLAN2017-01020**

| Date | Name | Description | Rate | Hours | | Amount |
|------|------|-------------|------|-------|---|--------|
| 08/20/2019 | Doris Gongon-Colon | Conference call with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/20/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 08/20/2019 | Doris Gongon-Colon | Review documents related to [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/21/2019 | Doris Gongon-Colon | Draft Motion [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/22/2019 | Victoria Pierce | Trip to the Supreme Court to file document. | $10.00 ea | 1.00 | $10.00 | $10.00 |
| 08/27/2019 | Doris Gongon-Colon | Recopilation of Exhibits [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | **Total Labor For 0014 Ismael Purcell v. AEE KLAN2017-01020** | | **1.50** | **1.50** | **$450.00** |
| | | **Total Expense For 0014 Ismael Purcell v. AEE KLAN2017-01020** | | | **$10.00** | **$10.00** |
| | | **Total For 0014 Ismael Purcell v. AEE KLAN2017-01020** | | | | **$460.00** |

**0016 General**

| Date | Name | Description | Rate | Hours | | Amount |
|------|------|-------------|------|-------|---|--------|
| 08/07/2019 | Maraliz Vazquez-Marrero | Conference call [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/07/2019 | Maraliz Vazquez-Marrero | Draft of memorandum [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 08/20/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | **Total Labor For 0016 General** | | **1.50** | **1.50** | **$445.00** |
| | | **Total Expense For 0016 General** | | | **$0.00** | **$0.00** |
| | | **Total For 0016 General** | | | | **$445.00** |

**0017 Fundador Albarran Irizarry v. Jose F. Ortiz Vazquez**

| Date | Name | Description | Rate | Hours | | Amount |
|------|------|-------------|------|-------|---|--------|
| 08/22/2019 | Katiuska Bolanos | Albarran v. Ortiz -Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/22/2019 | Katiuska Bolanos | Study and detailed analysis of [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 08/22/2019 | Katiuska Bolanos | Albarran v. Ortiz -Telephone conference [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/22/2019 | Katiuska Bolanos | Draft summary of Writ. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 08/22/2019 | Katiuska Bolanos | Draft and send email to [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/22/2019 | Katiuska Bolanos | Exchange several emails [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 08/24/2019 | Katiuska Bolanos | Exchange several emails [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 08/24/2019 | Katiuska Bolanos | Exchange several communications [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/25/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/25/2019 | Katiuska Bolanos | Draft and send email [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/26/2019 | Katiuska Bolanos | Review several emails [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | **Total Labor For 0017 Fundador Albarran Irizarry v. Jose F. Ortiz Vazquez** | | **3.90** | **3.90** | **$975.00** |
| | | **Total Expense For 0017 Fundador Albarran Irizarry v. Jose F. Ortiz Vazquez** | | | **$0.00** | **$0.00** |
| | | **Total For 0017 Fundador Albarran Irizarry v. Jose F. Ortiz Vazquez** | | | | **$975.00** |

**0019 Engineering Services International, Inc. v. AEE**

| 08/19/2019 | Arturo Diaz-Angueira | Study and analysis of the documents [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 08/19/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 08/19/2019 | Arturo Diaz-Angueira | Attendance at the meeting [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 08/29/2019 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | | Total Labor For 0019 Engineering Services International, Inc. v. AEE | | 4.00 | 4.00 | $1,200.00 |
| | | | | | | |
| | | Total Expense For 0019 Engineering Services International, Inc. v. AEE | | | $0.00 | $0.00 |
| | | | | | | |
| | | Total For 0019 Engineering Services International, Inc. v. AEE | | | | $1,200.00 |

**0021 Carmen Rivera, et al. v. Autoridad de Energia Electrica: GDP2010056**

| 08/07/2019 | Doris Gongon-Colon | Conference call [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/07/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/07/2019 | Doris Gongon-Colon | Review various communications [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/07/2019 | Doris Gongon-Colon | Communication with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/07/2019 | Doris Gongon-Colon | Prepared for [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 08/08/2019 | Doris Gongon-Colon | Meeting with [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 08/09/2019 | Doris Gongon-Colon | Communications [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/09/2019 | Doris Gongon-Colon | Review mensuration [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/13/2019 | Doris Gongon-Colon | Review communication [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/13/2019 | Doris Gongon-Colon | Review document [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/13/2019 | Doris Gongon-Colon | Sent communication to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/14/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/19/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/27/2019 | Doris Gongon-Colon | Review communication [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/27/2019 | Doris Gongon-Colon | Sent communication to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/30/2019 | Doris Gongon-Colon | Prepared for conference call [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/30/2019 | Doris Gongon-Colon | Conference call with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/30/2019 | Doris Gongon-Colon | Conference call with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/30/2019 | Doris Gongon-Colon | Conference call with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/30/2019 | Doris Gongon-Colon | Draft letter to [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 08/30/2019 | Doris Gongon-Colon | Sent communication to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | Total Labor For 0021 Carmen Rivera, et al. v. Autoridad de Energia Electrica: GDP2010056 | | 5.90 | 5.90 | $1,590.00 |
| | | | | | | |
| | | Total Expense For 0021 Carmen Rivera, et al. v. Autoridad de Energia Electrica: GDP2010056 | | | $0.00 | $0.00 |
| | | | | | | |
| | | Total For 0021 Carmen Rivera, et al. v. Autoridad de Energia Electrica: GDP2010056 | | | | $1,590.00 |

**0022 Manuel Molano Borras v. Autoridad de Energia Electrica: SJ2018CV08378**

| 08/07/2019 | Doris Gongon-Colon | Communication with Atty. [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/07/2019 | Doris Gongon-Colon | Draft Motion [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/07/2019 | Doris Gongon-Colon | Communications from [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/07/2019 | Doris Gongon-Colon | Prepared for meeting [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 08/08/2019 | Doris Gongon-Colon | Meeting with [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 08/08/2019 | Doris Gongon-Colon | Sent email to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/09/2019 | Doris Gongon-Colon | Communication with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/09/2019 | Doris Gongon-Colon | Communication to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/09/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/09/2019 | Doris Gongon-Colon | Review second draft [REDACTED] | $250.00 hr | 2.20 | 2.20 | $550.00 |
| 08/09/2019 | Doris Gongon-Colon | Sent communication [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/13/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/13/2019 | Doris Gongon-Colon | Review Order of Court issued August 13, 2019. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/15/2019 | Doris Gongon-Colon | Revised and amended [REDACTED] | $250.00 hr | 3.20 | 3.20 | $800.00 |
| 08/15/2019 | Doris Gongon-Colon | Communication with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/15/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/15/2019 | Doris Gongon-Colon | Sent communication [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/15/2019 | Doris Gongon-Colon | Evaluation of Third Draft [REDACTED] | $250.00 hr | 1.00 | 1.00 | $250.00 |
| 08/16/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/16/2019 | Doris Gongon-Colon | Revise Fourth Draft of [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/16/2019 | Doris Gongon-Colon | Prepared draft [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 08/16/2019 | Doris Gongon-Colon | Review [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/16/2019 | Doris Gongon-Colon | Sent communication [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/16/2019 | Doris Gongon-Colon | Conference call with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/19/2019 | Doris Gongon-Colon | Review communication [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/19/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/19/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/19/2019 | Doris Gongon-Colon | Revise Sworn Statement [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 08/19/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/19/2019 | Doris Gongon-Colon | Sent various communications [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/20/2019 | Doris Gongon-Colon | Messenger service [REDACTED] | $10.00 ea | 1.00 | $10.00 | $10.00 |
| 08/20/2019 | Doris Gongon-Colon | Amendments to [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 08/20/2019 | Doris Gongon-Colon | Sent email to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/21/2019 | Doris Gongon-Colon | Conference call with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |

| Date | Name | Description | Rate | Hours | Billed | Amount |
|------|------|-------------|------|-------|--------|--------|
| 08/21/2019 | Doris Gongon-Colon | Revise final version of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/21/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/21/2019 | Doris Gongon-Colon | Conference call with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/21/2019 | Doris Gongon-Colon | Prepared final version to [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 08/21/2019 | Doris Gongon-Colon | Sent email to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/23/2019 | Doris Gongon-Colon | Prepared for meeting [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 08/23/2019 | Doris Gongon-Colon | Amended [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 08/23/2019 | Doris Gongon-Colon | Meeting with [REDACTED] | $300.00 hr | 2.00 | 2.00 | $600.00 |
| 08/26/2019 | Doris Gongon-Colon | Amended Pre-Trial Motion [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 08/27/2019 | Doris Gongon-Colon | Research [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 08/27/2019 | Doris Gongon-Colon | Incorporated [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/27/2019 | Doris Gongon-Colon | First draft [REDACTED] report. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 08/27/2019 | Doris Gongon-Colon | Review Order by Court to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/27/2019 | Doris Gongon-Colon | Review and analyzed [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/27/2019 | Doris Gongon-Colon | Communication to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/29/2019 | Doris Gongon-Colon | Brief research [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/29/2019 | Doris Gongon-Colon | Revise second draft related [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/29/2019 | Doris Gongon-Colon | Research on local jurisprudence [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 08/29/2019 | Doris Gongon-Colon | Continue drafting motion [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 08/30/2019 | Doris Gongon-Colon | Review and analyzed [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/30/2019 | Doris Gongon-Colon | Review and analyzed [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/30/2019 | Doris Gongon-Colon | Final revision of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | Total Labor For 0022 Manuel Molano Borras v. Autoridad de Energia Electrica; SJ2018CV08378 | | 30.00 | 30.00 | $8,370.00 |
| | | Total Expense For 0022 Manuel Molano Borras v. Autoridad de Energia Electrica; SJ2018CV08378 | | | $10.00 | $10.00 |
| | | Total For 0022 Manuel Molano Borras v. Autoridad de Energia Electrica; SJ2018CV08378 | | | | $8,380.00 |

**0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404**

| Date | Name | Description | Rate | Hours | Billed | Amount |
|------|------|-------------|------|-------|--------|--------|
| 08/09/2019 | Victoria Pierce | Examined order concerning [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | Total Labor For 0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404 | | 0.10 | 0.10 | $30.00 |
| | | Total Expense For 0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404 | | | $0.00 | $0.00 |
| | | Total For 0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404 | | | | $30.00 |

**0026 Juan Carlos Perez Irene v. Autoridad de Energia Electrica de Puerto Rico Caso DDP20130556**

| Date | Name | Description | Rate | Hours | Billed | Amount |
|------|------|-------------|------|-------|--------|--------|
| 08/21/2019 | Victoria Pierce | Trip to [REDACTED] | $10.00 ea | 1.00 | $10.00 | $10.00 |
| | | Total Labor For 0026 Juan Carlos Perez Irene v. Autoridad de Energia Electrica de Puerto Rico Caso DDP20130556 | | 0.00 | 0.00 | $0.00 |
| | | Total Expense For 0026 Juan Carlos Perez Irene v. Autoridad de Energia Electrica de Puerto Rico Caso DDP20130556 | | | $10.00 | $10.00 |
| | | Total For 0026 Juan Carlos Perez Irene v. Autoridad de Energia Electrica de Puerto Rico Caso DDP20130556 | | | | $10.00 |

**0027 Lilliam Concepción de Jesus v. Autoridad de Energia Electrica de Puerto Rico Caso DDP20120119**

| Date | Name | Description | Rate | Hours | Billed | Amount |
|------|------|-------------|------|-------|--------|--------|
| 08/09/2019 | Victoria Pierce | Examined Puerto Rico court order [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | Total Labor For 0027 Lilliam Concepción de Jesus v. Autoridad de Energia Electrica de Puerto Rico Caso DDP20120119 | | 0.10 | 0.10 | $30.00 |
| | | Total Expense For 0027 Lilliam Concepción de Jesus v. Autoridad de Energia Electrica de Puerto Rico Caso DDP20120119 | | | $0.00 | $0.00 |
| | | Total For 0027 Lilliam Concepción de Jesus v. Autoridad de Energia Electrica de Puerto Rico Caso DDP20120119 | | | | $30.00 |

**0031 Omar Lugo y Yessica Acevedo v. Autoridad de Energia Electrica de Puerto Rico Caso 141618PAD**

| Date | Name | Description | Rate | Hours | Billed | Amount |
|------|------|-------------|------|-------|--------|--------|
| 08/20/2019 | Victoria Pierce | Examined [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/20/2019 | Victoria Pierce | Prepared [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Total Labor For 0031 Omar Lugo y Yessica Acevedo v. Autoridad de Energia Electrica de Puerto Rico Caso 141618PAD | | | 0.40 | 0.40 | $120.00 |
| | Total Expense For 0031 Omar Lugo y Yessica Acevedo v. Autoridad de Energia Electrica de Puerto Rico Caso 141618PAD | | | | $0.00 | $0.00 |
| | Total For 0031 Omar Lugo y Yessica Acevedo v. Autoridad de Energia Electrica de Puerto Rico Caso 141618PAD | | | | | $120.00 |

**0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708**

| Date | Name | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 08/09/2019 | Victoria Pierce | Analysis of codefendan [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 08/09/2019 | Victoria Pierce | Reviewed codefendant [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 08/13/2019 | Victoria Pierce | Telephone conference and [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/13/2019 | Victoria Pierce | Examined court order [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/14/2019 | Maraliz Vazquez-Marrero | Various email exchanges [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/16/2019 | Victoria Pierce | Examined court order regarding [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/20/2019 | Victoria Pierce | Examined motion for substitution [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/22/2019 | Victoria Pierce | Examined court order [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/26/2019 | Victoria Pierce | Examined court order authorizing [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | Total Labor For 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | | | 2.60 | 2.60 | $780.00 |
| | Total Expense For 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | | | | $0.00 | $0.00 |
| | Total For 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | | | | | $780.00 |

**0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071**

| Date | Name | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 08/02/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 08/09/2019 | Victoria Pierce | Examined court order [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/13/2019 | Victoria Pierce | Analysis of [REDACTED] | $300.00 hr | 2.00 | 2.00 | $600.00 |
| 08/13/2019 | Arturo Diaz-Angueira | Continuation of work in the sur-reply [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 08/13/2019 | Arturo Diaz-Angueira | Study and analysis of the reply [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 08/13/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 08/13/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 08/13/2019 | Victoria Pierce | Analysis of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 08/13/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of motion [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/13/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/14/2019 | Victoria Pierce | Work preparing first draft of [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 08/14/2019 | Victoria Pierce | Reviewed court order [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/15/2019 | Victoria Pierce | Reviewed and corrected first draft of [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 08/15/2019 | Victoria Pierce | Evaluation, analysis and comments to draft [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 08/19/2019 | Victoria Pierce | Prepared for court hearing [REDACTED] | $300.00 hr | 4.70 | 4.70 | $1,410.00 |
| 08/20/2019 | Arturo Diaz-Angueira | Attendance to the initial scheduling conference [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 08/20/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 08/20/2019 | Victoria Pierce | Court appearance for [REDACTED] | $300.00 hr | 2.50 | 2.50 | $750.00 |
| 08/20/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 08/20/2019 | Victoria Pierce | Prepared [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/22/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of opinion and order by court [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/22/2019 | Victoria Pierce | Examined court order [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/22/2019 | Victoria Pierce | Work preparing first draft of motion for reconsideration [REDACTED] | $300.00 hr | 4.10 | 4.10 | $1,230.00 |
| 08/23/2019 | Victoria Pierce | Continued work preparing first draft of motion for [REDACTED] | $300.00 hr | 7.20 | 7.20 | $2,160.00 |
| 08/23/2019 | Victoria Pierce | Reviewed and corrected first draft of motion [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 08/23/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 08/23/2019 | Arturo Diaz-Angueira | Study and analysis of the opinion [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 08/26/2019 | Maraliz Vazquez-Marrero | Various email exchanges [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/26/2019 | Victoria Pierce | Continued work reviewing and correcting [REDACTED] | $300.00 hr | 7.60 | 7.60 | $2,280.00 |
| 08/27/2019 | Victoria Pierce | Reviewed and corrected second draft of motion [REDACTED] | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| 08/27/2019 | Arturo Diaz-Angueira | Telephone conference with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 08/27/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 08/27/2019 | Charles Bimbela-Quiñones | Study Fuel Purchase Contracts 902-03-10 and 902-11-12 [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 08/27/2019 | Charles Bimbela-Quiñones | Meeting with attorney [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 08/27/2019 | Charles Bimbela-Quiñones | Study Complaint and Answer to Complaint [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 08/27/2019 | Charles Bimbela-Quiñones | Conference with attorney [REDACTED] | $300.00 hr | 1.00 | 1.00 | $300.00 |
| 08/27/2019 | Charles Bimbela-Quiñones | Telephone conference with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 08/29/2019 | Charles Bimbela-Quiñones | Study First Amended Complaint and [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 08/29/2019 | Charles Bimbela-Quiñones | Study Report [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 08/29/2019 | Charles Bimbela-Quiñones | Study [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 08/30/2019 | Charles Bimbela-Quiñones | Conference with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Total Labor For 0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071 | | 60.80 | 60.80 | $18,240.00 |
| | Total Expense For 0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071 | | | $0.00 | $0.00 |
| | Total For 0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071 | | | | $18,240.00 |

**0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/09/2019 | Victoria Pierce | Reviewed ethical complaint filed [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 08/09/2019 | Victoria Pierce | Telephone conference [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/09/2019 | Victoria Pierce | Telephone conference [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/09/2019 | Victoria Pierce | Prepared e-mail to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/13/2019 | Victoria Pierce | Meeting with [REDACTED] | $300.00 hr | 2.00 | 2.00 | $600.00 |
| 08/13/2019 | Victoria Pierce | Work preparing first draft of [REDACTED] | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| 08/13/2019 | Victoria Pierce | Emails between [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/14/2019 | Victoria Pierce | Examined [REDACTED] personnel file. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 08/14/2019 | Victoria Pierce | Emails between counsel [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/14/2019 | Victoria Pierce | Continued work preparing first draft [REDACTED] | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 08/14/2019 | Victoria Pierce | Prepared e-mail to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/15/2019 | Victoria Pierce | Analysis of [REDACTED] | $300.00 hr | 3.00 | 3.00 | $900.00 |
| 08/15/2019 | Victoria Pierce | Various e-mails between [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/16/2019 | Victoria Pierce | Reviewed and corrected first draft of answer [REDACTED] | $300.00 hr | 5.00 | 5.00 | $1,500.00 |
| 08/16/2019 | Victoria Pierce | Attended meeting with [REDACTED] | $300.00 hr | 2.00 | 2.00 | $600.00 |
| 08/19/2019 | Victoria Pierce | Continued review and correction of first draft [REDACTED] | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| 08/21/2019 | Victoria Pierce | Reviewed and corrected second draft of [REDACTED] | $300.00 hr | 4.30 | 4.30 | $1,290.00 |
| 08/21/2019 | Victoria Pierce | Various e-mails [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/26/2019 | Victoria Pierce | Prepared e-mail to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | Total Labor For 0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902 | | 30.30 | 30.30 | $9,090.00 |
| | | Total Expense For 0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902 | | | $0.00 | $0.00 |
| | | Total For 0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902 | | | | $9,090.00 |

**0037 Querellas Eticas v. Autoridad de Energia Electrica de Puerto Rico Q-CE-023/028/029**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/12/2019 | Arturo Diaz-Angueira | Study and analysis of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 08/12/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 08/15/2019 | Victoria Pierce | Various e-mails [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/15/2019 | Maraliz Vazquez-Marrero | Various email exchanges [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/16/2019 | Victoria Pierce | Work preparing first draft of motion [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/16/2019 | Victoria Pierce | Reviewed and corrected first draft of motion [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/19/2019 | Victoria Pierce | Reviewed and corrected first draft of motion [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/30/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | Total Labor For 0037 Querellas Eticas v. Autoridad de Energia Electrica de Puerto Rico Q-CE-023/028/029 | | 3.00 | 3.00 | $900.00 |
| | | Total Expense For 0037 Querellas Eticas v. Autoridad de Energia Electrica de Puerto Rico Q-CE-023/028/029 | | | $0.00 | $0.00 |
| | | Total For 0037 Querellas Eticas v. Autoridad de Energia Electrica de Puerto Rico Q-CE-023/028/029 | | | | $900.00 |

**0038 José Feliciano Bolet, et al. v. PREPA; Civil No. 17-1219**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/20/2019 | Victoria Pierce | Work preparing [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | Total Labor For 0038 José Feliciano Bolet, et al. v. PREPA; Civil No. 17-1219 | | 0.20 | 0.20 | $60.00 |
| | | Total Expense For 0038 José Feliciano Bolet, et al. v. PREPA; Civil No. 17-1219 | | | $0.00 | $0.00 |
| | | Total For 0038 José Feliciano Bolet, et al. v. PREPA; Civil No. 17-1219 | | | | $60.00 |

**0040 Liberty Cablevision JRT-2015-Q-0023**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/23/2019 | Doris Gongon-Colon | Review latest motions filed [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/23/2019 | Doris Gongon-Colon | Draft Motion [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/23/2019 | Doris Gongon-Colon | Sent communication to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/26/2019 | Doris Gongon-Colon | Sent communication to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Total Labor For 0040 Liberty Cablevision JRT-2015-Q-0023 | 0.70 | 0.70 | $210.00 |
| | | Total Expense For 0040 Liberty Cablevision JRT-2015-Q-0023 | | $0.00 | $0.00 |
| | | Total For 0040 Liberty Cablevision JRT-2015-Q-0023 | | | $210.00 |

**0041 José Luis Torres Pérez, et al. v. PREPA**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/20/2019 | Victoria Pierce | Work preparing motion for **[REDACTED]** | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | Total Labor For 0041 José Luis Torres Pérez, et al. v. PREPA | | 0.20 | 0.20 | $60.00 |
| | | Total Expense For 0041 José Luis Torres Pérez, et al. v. PREPA | | | $0.00 | $0.00 |
| | | Total For 0041 José Luis Torres Pérez, et al. v. PREPA | | | | $60.00 |

**0045 Carama Construction Corp. v. Autoridad de Energía Eléctrica de Puerto Rico; Civil Núm. K AC2008-0556 (603)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/21/2019 | Maraliz Vazquez-Marrero | Delivery service [REDACTED] | $10.00 ea | 1.00 | $10.00 | $10.00 |
| | | Total Labor For 0045 Carama Construction Corp. v. Autoridad de Energía Eléctrica de Puerto Rico; Civil Núm. K AC2008-0556 (603) | | 0.00 | 0.00 | $0.00 |
| | | Total Expense For 0045 Carama Construction Corp. v. Autoridad de Energía Eléctrica de Puerto Rico; Civil Núm. K AC2008-0556 (603) | | | $10.00 | $10.00 |
| | | Total For 0045 Carama Construction Corp. v. Autoridad de Energía Eléctrica de Puerto Rico; Civil Núm. K AC2008-0556 (603) | | | | $10.00 |

**0047 Municipality Claims**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/30/2019 | Maraliz Vazquez-Marrero | Municipal claims: Communication **[REDACTED]** | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | Total Labor For 0047 Municipality Claims | | 0.20 | 0.20 | $60.00 |
| | | Total Expense For 0047 Municipality Claims | | | $0.00 | $0.00 |
| | | Total For 0047 Municipality Claims | | | | $60.00 |
| | | Total Labor For PUERTO RICO ELECTRIC POWER AUTHORITY | | 496.00 | 496.00 | $142,065.00 |
| | | Total Expense For PUERTO RICO ELECTRIC POWER AUTHORITY | | | $220.55 | $220.55 |
| | | Total For PUERTO RICO ELECTRIC POWER AUTHORITY | | | | $142,285.55 |
| | | Grand Total Labor | | 496.00 | 496.00 | $142,065.00 |
| | | Grand Total Expenses | | | $220.55 | $220.55 |
| | | Grand Total | | | | $142,285.55 |

# Matter Summary

Date Start: 9/1/2019 | Date End: 9/30/2019 | Clients: PUERTO RICO ELECTRIC POWER AUTHORITY | Matters: 0001 PROMESA - General,0003 Relief / Enforcement of Automatic Stay,0004

| Date | User | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|---|---|---|---|---|---|---|
| **PUERTO RICO ELECTRIC POWER AUTHORITY** | | | | | | |
| **0001 PROMESA - General** | | | | | | |
| 09/23/2019 | Katiuska Bolanos | Research on [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 09/23/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/25/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | | Total Labor For 0001 PROMESA - General | | 1.30 | 1.30 | $355.00 |
| | | Total Expense For 0001 PROMESA - General | | | $0.00 | $0.00 |
| | | Total For 0001 PROMESA - General | | | | $355.00 |
| **0003 Relief / Enforcement of Automatic Stay** | | | | | | |
| 09/03/2019 | Doris Gongon-Colon | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/03/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/03/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/03/2019 | Doris Gongon-Colon | Review communications from [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/04/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/04/2019 | Doris Gongon-Colon | Communication with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/04/2019 | Doris Gongon-Colon | Communication from [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/04/2019 | Doris Gongon-Colon | Drafted first draft of [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 09/04/2019 | Doris Gongon-Colon | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/04/2019 | Doris Gongon-Colon | Review communication from [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/05/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/05/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/05/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 09/05/2019 | Doris Gongon-Colon | Review communication from [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/05/2019 | Doris Gongon-Colon | Sent communication to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/05/2019 | Doris Gongon-Colon | Sent communication to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/05/2019 | Maraliz Vazquez-Marrero | Various email communications with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/05/2019 | Maraliz Vazquez-Marrero | Various email communications with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/05/2019 | Maraliz Vazquez-Marrero | Additional email communications with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/09/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/09/2019 | Doris Gongon-Colon | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/09/2019 | Doris Gongon-Colon | Review communication from [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/09/2019 | Doris Gongon-Colon | Review and analyzed [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 09/09/2019 | Doris Gongon-Colon | Meeting with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/09/2019 | Doris Gongon-Colon | Discuss [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/09/2019 | Doris Gongon-Colon | Research [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 09/09/2019 | Doris Gongon-Colon | Research [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 09/09/2019 | Doris Gongon-Colon | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/09/2019 | Katiuska Bolanos | AMP Appeal - Exchange emails with PREPA staff team, re: oral argument. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 09/09/2019 | Katiuska Bolanos | AMP Appeal - Exchange emails with Proskauer team, re: oral argument. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 09/09/2019 | Katiuska Bolanos | CMA - Exchange emails with Proskauer and OMM, re: lift stay notice. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 09/09/2019 | Katiuska Bolanos | Perez Irene - Review and draft revisions to draft stipulation, re: lift stay motion. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 09/10/2019 | Doris Gongon-Colon | Perez Irene: Communications from Atty. Katiuska Bolaños to Atty. Steve Ma RE: draft stipulation | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/10/2019 | Katiuska Bolanos | Exchange several communications with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 09/10/2019 | Katiuska Bolanos | Exchange additional communications with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 09/10/2019 | Katiuska Bolanos | Review several documents sent by [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 09/10/2019 | Katiuska Bolanos | Draft and send to [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 09/10/2019 | Doris Gongon-Colon | Revise Draft of [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 09/10/2019 | Doris Gongon-Colon | Review communication from [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/10/2019 | Doris Gongon-Colon | Communication with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/10/2019 | Doris Gongon-Colon | Review comments made by [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/10/2019 | Doris Gongon-Colon | Sent communication to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/11/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/11/2019 | Doris Gongon-Colon | Prepared [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/11/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/11/2019 | Doris Gongon-Colon | Communications from [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/11/2019 | Doris Gongon-Colon | Continue to [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 09/11/2019 | Doris Gongon-Colon | Exchanged communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/11/2019 | Doris Gongon-Colon | Research [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 09/11/2019 | Katiuska Bolanos | Review summary of [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/11/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 09/11/2019 | Katiuska Bolanos | Exchange several emails with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 09/11/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 09/11/2019 | Katiuska Bolanos | Study and analysis of [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|------|------|-------------|------|-------|---|--------|
| 09/12/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/12/2019 | Doris Gongon-Colon | Review communications from [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/12/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/12/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/12/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/13/2019 | Doris Gongon-Colon | Review communication to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/13/2019 | Doris Gongon-Colon | Exchange several emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/13/2019 | Doris Gongon-Colon | Exchange several emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/14/2019 | Katiuska Bolanos | Legal research on [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 09/16/2019 | Doris Gongon-Colon | Communications from [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/16/2019 | Doris Gongon-Colon | Start drafting [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 09/16/2019 | Doris Gongon-Colon | Research [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/16/2019 | Arturo Diaz-Angueira | Study and analysis of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/17/2019 | Doris Gongon-Colon | Communication from [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/17/2019 | Doris Gongon-Colon | Research [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 09/17/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 09/17/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/18/2019 | Katiuska Bolanos | Resolution related to [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 09/18/2019 | Doris Gongon-Colon | Continue to draft [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/18/2019 | Doris Gongon-Colon | Research [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 09/19/2019 | Doris Gongon-Colon | Include research [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 09/19/2019 | Doris Gongon-Colon | continue to draft [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 09/19/2019 | Doris Gongon-Colon | Meeting with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/19/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/19/2019 | Doris Gongon-Colon | Review and analyzed [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 09/19/2019 | Doris Gongon-Colon | Research [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 09/20/2019 | Doris Gongon-Colon | Review first draft of [REDACTED] | $300.00 hr | 2.00 | 2.00 | $600.00 |
| 09/20/2019 | Doris Gongon-Colon | Review and analyzed [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 09/23/2019 | Doris Gongon-Colon | sent communication to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/26/2019 | Katiuska Bolanos | Begin study and analysis of [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 09/29/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 09/29/2019 | Katiuska Bolanos | Draft and send [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/30/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 09/30/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |

|  |  | Total Labor For 0003 Relief / Enforcement of Automatic Stay | | 41.10 | 41.10 | $11,920.00 |

|  |  | Total Expense For 0003 Relief / Enforcement of Automatic Stay | | | $0.00 | $0.00 |

|  |  | Total For 0003 Relief / Enforcement of Automatic Stay | | | | $11,920.00 |

**0004 Investigations**

| Date | Name | Description | Rate | Hours | | Amount |
|------|------|-------------|------|-------|---|--------|
| 09/12/2019 | Arturo Diaz-Anguiera | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 09/12/2019 | Doris Gongon-Colon | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/12/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/12/2019 | Katiuska Bolanos | Review draft [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 09/12/2019 | Katiuska Bolanos | Telephone conference with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 09/12/2019 | Katiuska Bolanos | Exchange several emails with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 09/12/2019 | Katiuska Bolanos | Exchange several emails with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 09/12/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 09/12/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/13/2019 | Doris Gongon-Colon | Review various communications from [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/13/2019 | Doris Gongon-Colon | Review communications from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/13/2019 | Doris Gongon-Colon | Review several documents [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 09/13/2019 | Doris Gongon-Colon | Meeting with [REDACTED] | $300.00 hr | 1.00 | 1.00 | $300.00 |
| 09/13/2019 | Doris Gongon-Colon | Prepared with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/13/2019 | Doris Gongon-Colon | Review documents [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/13/2019 | Doris Gongon-Colon | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/13/2019 | Katiuska Bolanos | Exchange several emails with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 09/13/2019 | Katiuska Bolanos | Telephone conference with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 09/14/2019 | Katiuska Bolanos | Review draft [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/15/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/15/2019 | Katiuska Bolanos | Draft and send email to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/16/2019 | Doris Gongon-Colon | Review communication from [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/16/2019 | Doris Gongon-Colon | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/16/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/16/2019 | Doris Gongon-Colon | Review communications from [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 09/16/2019 | Doris Gongon-Colon | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/16/2019 | Doris Gongon-Colon | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/16/2019 | Doris Gongon-Colon | Research [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 09/16/2019 | Doris Gongon-Colon | Sent email to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/16/2019 | Doris Gongon-Colon | Prepared [REDACTED] | $300.00 hr | 1.00 | 1.00 | $300.00 |
| 09/16/2019 | Katiuska Bolanos | Draft and send email to [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 09/16/2019 | Katiuska Bolanos | Exchange several emails with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 09/17/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 09/17/2019 | Doris Gongon-Colon | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/17/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/19/2019 | Katiuska Bolanos | Exchange several emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/19/2019 | Katiuska Bolanos | Exchange several emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/20/2019 | Doris Gongon-Colon | Review communications from [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/23/2019 | Doris Gongon-Colon | Communications to [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |

| Date | Name | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 09/23/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/23/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 09/23/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/24/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/24/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 09/25/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/25/2019 | Doris Gongon-Colon | Review communications from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/25/2019 | Doris Gongon-Colon | Review communication from [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/25/2019 | Doris Gongon-Colon | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/25/2019 | Doris Gongon-Colon | Meeting with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/25/2019 | Doris Gongon-Colon | Prepared document [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/25/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/25/2019 | Doris Gongon-Colon | Communication with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/25/2019 | Doris Gongon-Colon | revised [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/25/2019 | Doris Gongon-Colon | Researched of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/26/2019 | Doris Gongon-Colon | Review communications with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/26/2019 | Doris Gongon-Colon | Review response by [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/26/2019 | Doris Gongon-Colon | Review documents sent by [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 09/26/2019 | Doris Gongon-Colon | Discuss with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/26/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/26/2019 | Doris Gongon-Colon | Conference call with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/26/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/26/2019 | Doris Gongon-Colon | Sent communication to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/26/2019 | Doris Gongon-Colon | Sent communication to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/26/2019 | Doris Gongon-Colon | Sent communication to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/26/2019 | Katiuska Bolanos | Exchange several emails with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 09/27/2019 | Doris Gongon-Colon | Review communications from [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/27/2019 | Doris Gongon-Colon | Review communications from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/27/2019 | Doris Gongon-Colon | Review communications from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/27/2019 | Katiuska Bolanos | Exchange several emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/27/2019 | Katiuska Bolanos | Review letter sent by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/30/2019 | Doris Gongon-Colon | Review communications from [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/30/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/30/2019 | Doris Gongon-Colon | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/30/2019 | Doris Gongon-Colon | Review communications from [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/30/2019 | Doris Gongon-Colon | Prepared for conference call with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/30/2019 | Doris Gongon-Colon | Conference call with [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 09/30/2019 | Katiuska Bolanos | Meeting with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |

| | | Total Labor For 0004 Investigations | | 21.60 | 21.60 | $6,190.00 |
|---|---|---|---|---|---|---|
| | | Total Expense For 0004 Investigations | | | $0.00 | $0.00 |
| | | Total For 0004 Investigations | | | | $6,190.00 |

**0006 Project Management**

| Date | Name | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 09/01/2019 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 09/02/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 09/02/2019 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 09/02/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 09/02/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 09/03/2019 | Maraliz Vazquez-Marrero | Subsequent meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 09/03/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 09/03/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 09/03/2019 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| 09/03/2019 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 09/03/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 09/04/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/04/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/04/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/04/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/04/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 09/05/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/05/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/05/2019 | Maraliz Vazquez-Marrero | Evaluation of [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 09/06/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 09/06/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/09/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/09/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/09/2019 | Maraliz Vazquez-Marrero | Preliminary evaluation, analysis and comments to [REDACTED] | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| 09/09/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/09/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/10/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/10/2019 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/10/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/11/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 09/11/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/11/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 09/12/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/12/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/16/2019 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 09/16/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 09/16/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/16/2019 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 09/16/2019 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 09/16/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/16/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 09/17/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/17/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/17/2019 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to [REDACTED] | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| 09/18/2019 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 09/18/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/18/2019 | Maraliz Vazquez-Marrero | Research [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 09/18/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/19/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/20/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 09/20/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/27/2019 | Katiuska Bolanos | Prepare for meeting, [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 09/27/2019 | Katiuska Bolanos | Attend meeting with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 09/28/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/28/2019 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 09/28/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/30/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 09/30/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/30/2019 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to [REDACTED] | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | | **Total Labor For 0006 Project Management** | | 53.10 | 53.10 | $15,890.00 |
| | | **Total Expense For 0006 Project Management** | | | $0.00 | $0.00 |
| | | **Total For 0006 Project Management** | | | | $15,890.00 |

**0007 Restructuring Support Agreement**

| Date | Name | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 09/03/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 09/03/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 09/03/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/03/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/03/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/03/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/03/2019 | Doris Gongon-Colon | Communication with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/03/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/03/2019 | Doris Gongon-Colon | Meeting with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/03/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 09/03/2019 | Doris Gongon-Colon | Managed [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 09/04/2019 | Doris Gongon-Colon | Purchase of [REDACTED] | $22.29 ea | 1.00 | $22.29 | $22.29 |
| 09/04/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 09/04/2019 | Doris Gongon-Colon | Manage [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 09/04/2019 | Doris Gongon-Colon | Review communications from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/04/2019 | Doris Gongon-Colon | Communication with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/04/2019 | Doris Gongon-Colon | Managed [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/04/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/04/2019 | Doris Gongon-Colon | Review communications from [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/04/2019 | Katiuska Bolanos | Exchange several communications with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 09/04/2019 | Katiuska Bolanos | Exchange several communications with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/04/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 09/04/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 09/04/2019 | Katiuska Bolanos | Draft and send email to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/04/2019 | Doris Gongon-Colon | Review communications from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/04/2019 | Doris Gongon-Colon | Review communications from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/05/2019 | Doris Gongon-Colon | Review communications from [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 09/05/2019 | Doris Gongon-Colon | Review communications from [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/05/2019 | Doris Gongon-Colon | Conference call with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/05/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/05/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 09/05/2019 | Doris Gongon-Colon | Communiations from [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/05/2019 | Doris Gongon-Colon | Review communications from [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/06/2019 | Doris Gongon-Colon | Meeting with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/06/2019 | Doris Gongon-Colon | Managed [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 09/06/2019 | Doris Gongon-Colon | Sent communication to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/06/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/06/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/06/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/06/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/06/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/06/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/06/2019 | Katiuska Bolanos | Review email sent by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/06/2019 | Katiuska Bolanos | Study and analysis of [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 09/09/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/09/2019 | Doris Gongon-Colon | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/09/2019 | Doris Gongon-Colon | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/09/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/09/2019 | Doris Gongon-Colon | Communications from [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/09/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/09/2019 | Doris Gongon-Colon | Review communications from [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/09/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/09/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |

| Date | Attorney | Description | Rate | | | Amount |
|------|----------|-------------|------|---|---|--------|
| 09/09/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 2.60 | 2.60 | $650.00 |
| 09/09/2019 | Katiuska Bolanos | Several telephone conference with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 09/09/2019 | Katiuska Bolanos | Study and analysis for [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 09/10/2019 | Katiuska Bolanos | Attend meeting with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 09/10/2019 | Katiuska Bolanos | Exchange several emails with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 09/10/2019 | Katiuska Bolanos | Attend [REDACTED] | $250.00 hr | 1.70 | 1.70 | $425.00 |
| 09/11/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/11/2019 | Doris Gongon-Colon | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/11/2019 | Doris Gongon-Colon | Review email sent by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/12/2019 | Doris Gongon-Colon | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/12/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 09/13/2019 | Doris Gongon-Colon | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/16/2019 | Katiuska Bolanos | Review [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/16/2019 | Doris Gongon-Colon | Review communications from [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/16/2019 | Katiuska Bolanos | Study and analysis of [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 09/16/2019 | Doris Gongon-Colon | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/16/2019 | Katiuska Bolanos | Draft and send [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/16/2019 | Katiuska Bolanos | Study and analysis of [REDACTED] | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 09/17/2019 | Doris Gongon-Colon | Review communications from [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/17/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/17/2019 | Doris Gongon-Colon | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/17/2019 | Doris Gongon-Colon | Review communications from [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/17/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 09/17/2019 | Doris Gongon-Colon | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/17/2019 | Doris Gongon-Colon | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/17/2019 | Doris Gongon-Colon | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/17/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 09/17/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 1.70 | 1.70 | $425.00 |
| 09/18/2019 | Doris Gongon-Colon | Review communications from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/18/2019 | Doris Gongon-Colon | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/18/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/18/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/18/2019 | Katiuska Bolanos | Study and analysis for [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 09/18/2019 | Katiuska Bolanos | Study and analysis for [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 09/19/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 09/19/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 09/19/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/20/2019 | Doris Gongon-Colon | Review communications from [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 09/20/2019 | Doris Gongon-Colon | Review communications from [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/23/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/23/2019 | Doris Gongon-Colon | Conference call with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/23/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/23/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/23/2019 | Doris Gongon-Colon | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/23/2019 | Katiuska Bolanos | Telephone conference with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 09/24/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 09/25/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 09/25/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 09/25/2019 | Katiuska Bolanos | Review several emails [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 09/25/2019 | Katiuska Bolanos | Review emails exchange [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 09/26/2019 | Katiuska Bolanos | Study and analysis for [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 09/26/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 09/27/2019 | Katiuska Bolanos | Review several emails [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/28/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 09/29/2019 | Katiuska Bolanos | Draft and send email [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/30/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |

Total Labor For 0007 Restructuring Support Agreement        38.60    38.60    $10,500.00

Total Expense For 0007 Restructuring Support Agreement                $22.29    $22.29

Total For 0007 Restructuring Support Agreement                              $10,522.29

**0009 UTIER v. P.R. Elec. Power Auth., et al.; 17-00229**

| Date | Attorney | Description | Rate | | | Amount |
|------|----------|-------------|------|---|---|--------|
| 09/03/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/03/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/03/2019 | Doris Gongon-Colon | Sent communications to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/03/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/03/2019 | Doris Gongon-Colon | Review communications from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/03/2019 | Doris Gongon-Colon | Continue reviewing and analyzing [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 09/03/2019 | Doris Gongon-Colon | Meeting with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/03/2019 | Doris Gongon-Colon | Research [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/03/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/03/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 3.60 | 3.60 | $900.00 |
| 09/03/2019 | Katiuska Bolanos | Telephone conference with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 09/03/2019 | Katiuska Bolanos | Exchange several emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/03/2019 | Katiuska Bolanos | Prepare for telephone conference with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 09/03/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 09/03/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/03/2019 | Katiuska Bolanos | Draft [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/03/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 09/04/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|------|------|-------------|------|-------|---|--------|
| 09/04/2019 | Katiuska Bolanos | Exchange several emails with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 09/04/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 09/04/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 09/04/2019 | Doris Gongon-Colon | Review communications from [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/04/2019 | Doris Gongon-Colon | Review communications from [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 09/04/2019 | Doris Gongon-Colon | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/04/2019 | Arturo Diaz-Anguiera | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 09/05/2019 | Arturo Diaz-Anguiera | Study and analysis of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/05/2019 | Arturo Diaz-Anguiera | Study and analysis of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 09/05/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/05/2019 | Doris Gongon-Colon | Review and analyzed [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/05/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/05/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/05/2019 | Doris Gongon-Colon | Communications form [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/05/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 1.00 | 1.00 | $300.00 |
| 09/05/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/05/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/05/2019 | Doris Gongon-Colon | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/06/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/06/2019 | Doris Gongon-Colon | Meeting with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/06/2019 | Doris Gongon-Colon | Continue to review [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 09/06/2019 | Doris Gongon-Colon | Sent communication to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/06/2019 | Doris Gongon-Colon | Sent communication to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/06/2019 | Doris Gongon-Colon | Continue review and analyze [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 09/09/2019 | Doris Gongon-Colon | Review communications from [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 09/09/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/09/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/09/2019 | Doris Gongon-Colon | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/09/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/10/2019 | Doris Gongon-Colon | Sent email to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/10/2019 | Doris Gongon-Colon | Review communications from [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 09/10/2019 | Doris Gongon-Colon | Review communications [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/10/2019 | Katiuska Bolanos | Exchange additional emails with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 09/10/2019 | Katiuska Bolanos | Exchange several emails with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 09/10/2019 | Katiuska Bolanos | Study and analysis for [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 09/10/2019 | Katiuska Bolanos | Study and analysis for [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 09/11/2019 | Doris Gongon-Colon | Review communications from [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 09/11/2019 | Doris Gongon-Colon | Review communications from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/11/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 09/11/2019 | Doris Gongon-Colon | Prepared for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/11/2019 | Doris Gongon-Colon | Conference call with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 09/11/2019 | Doris Gongon-Colon | Communication with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/11/2019 | Doris Gongon-Colon | Review documents [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/11/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/11/2019 | Arturo Diaz-Anguiera | Study and analysis of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/11/2019 | Arturo Diaz-Anguiera | Commencement with [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 09/11/2019 | Arturo Diaz-Anguiera | Meeting held with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 09/11/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/11/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/11/2019 | Doris Gongon-Colon | Sent communication to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/11/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/11/2019 | Doris Gongon-Colon | Sent communication to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/11/2019 | Doris Gongon-Colon | Search for [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/11/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 09/11/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 09/11/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 09/12/2019 | Doris Gongon-Colon | Prepared for meeting with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/12/2019 | Doris Gongon-Colon | Meeting with [REDACTED] | $300.00 hr | 1.00 | 1.00 | $300.00 |
| 09/12/2019 | Doris Gongon-Colon | Review communications from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/12/2019 | Doris Gongon-Colon | Review communications from [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/12/2019 | Doris Gongon-Colon | Review communications from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/12/2019 | Doris Gongon-Colon | Review communications from [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/12/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/12/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/12/2019 | Doris Gongon-Colon | Review communication [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/12/2019 | Doris Gongon-Colon | Communications from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/12/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/12/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/12/2019 | Doris Gongon-Colon | Sent communications to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/12/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/12/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 09/12/2019 | Katiuska Bolanos | Exchange several emails with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 09/13/2019 | Doris Gongon-Colon | Review and analyzed [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 09/13/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/13/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/13/2019 | Doris Gongon-Colon | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/13/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/16/2019 | Doris Gongon-Colon | Sent email to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/16/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/17/2019 | Doris Gongon-Colon | Review communications from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/17/2019 | Doris Gongon-Colon | Review various communications from [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/17/2019 | Doris Gongon-Colon | Review communications from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |

| 09/17/2019 | Doris Gongon-Colon | Review communications from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
|---|---|---|---|---|---|---|
| 09/17/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 09/17/2019 | Doris Gongon-Colon | Review communications from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/17/2019 | Doris Gongon-Colon | Review communications from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/17/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 09/17/2019 | Arturo Diaz-Angueira | Study and analysis of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/17/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/18/2019 | Doris Gongon-Colon | Meeting with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 09/18/2019 | Doris Gongon-Colon | Prepared for [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/18/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 09/18/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 09/18/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/18/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/18/2019 | Doris Gongon-Colon | Sent communications to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/18/2019 | Doris Gongon-Colon | Meeting with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/18/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/18/2019 | Doris Gongon-Colon | Conference call with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/18/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 09/19/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/19/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/19/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/19/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/19/2019 | Doris Gongon-Colon | Conference call with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/19/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 09/20/2019 | Doris Gongon-Colon | Sent communication to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/20/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/23/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/23/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/23/2019 | Doris Gongon-Colon | Conference call with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/23/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/23/2019 | Doris Gongon-Colon | Communication with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/23/2019 | Doris Gongon-Colon | Communication with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/23/2019 | Doris Gongon-Colon | Communication with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/23/2019 | Doris Gongon-Colon | Communication with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/23/2019 | Doris Gongon-Colon | Communication with [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 09/23/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/23/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/23/2019 | Doris Gongon-Colon | Conference call with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/23/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/23/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/23/2019 | Doris Gongon-Colon | Communication with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/23/2019 | Doris Gongon-Colon | Communication with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/23/2019 | Katiuska Bolanos | Telephone conference with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 09/25/2019 | Doris Gongon-Colon | Prepared for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/25/2019 | Doris Gongon-Colon | Meeting with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 09/26/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 09/26/2019 | Doris Gongon-Colon | Communication to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/27/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 09/27/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/27/2019 | Doris Gongon-Colon | Communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/30/2019 | Doris Gongon-Colon | Communication with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/30/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 09/30/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/30/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/30/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/30/2019 | Doris Gongon-Colon | Review and analyzed [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/30/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/30/2019 | Doris Gongon-Colon | Meeting with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/30/2019 | Doris Gongon-Colon | Meeting with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
|  |  | Total Labor For 0009 UTIER v. P.R. Elec. Power Auth., et al.; 17-00229 | | 53.00 | 53.00 | $15,295.00 |
|  |  | Total Expense For 0009 UTIER v. P.R. Elec. Power Auth., et al.; 17-00229 | | $0.00 | | $0.00 |
|  |  | Total For 0009 UTIER v. P.R. Elec. Power Auth., et al.; 17-00229 | | | | $15,295.00 |

**0010 UTIER v. Ortiz Vazquez et al.**

| 09/06/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
|---|---|---|---|---|---|---|
| 09/06/2019 | Arturo Diaz-Angueira | Preparation and drafting of [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 09/11/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/12/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 09/20/2019 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/20/2019 | Maraliz Vazquez-Marrero | Email exchange with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/20/2019 | Katiuska Bolanos | Review several emails [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
|  |  | Total Labor For 0010 UTIER v. Ortiz Vazquez et al. | | 3.10 | 3.10 | $925.00 |
|  |  | Total Expense For 0010 UTIER v. Ortiz Vazquez et al. | | $0.00 | | $0.00 |
|  |  | Total For 0010 UTIER v. Ortiz Vazquez et al. | | | | $925.00 |

**0013 Sistema de Retiro de los Empleados de la Autoridad de Energia Eléctrica, 19-00405-LTS**

| Date | Name | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 09/15/2019 | Katiuska Bolanos | Study and analysis for [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 09/16/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/18/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/18/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 09/25/2019 | Arturo Diaz-Angueira | Study and analysis of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | Total Labor For 0013 Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, 19-00405-LTS | | 2.10 | 2.10 | $545.00 |
| | | Total Expense For 0013 Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, 19-00405-LTS | | | $0.00 | $0.00 |
| | | Total For 0013 Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, 19-00405-LTS | | | | $545.00 |

**0050 Financial Oversight and Management Board for Puerto Rico. et al. v. Cortland Capital, et al., Adv. Proc. no. 19-AP-396**

| Date | Name | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 09/09/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 09/09/2019 | Katiuska Bolanos | Exchange several emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | Total Labor For 0050 Financial Oversight and Management Board for Puerto Rico. et al. v. Cortland Capital, et al., Adv. Proc. no. 19-AP-396 | | 1.90 | 1.90 | $475.00 |
| | | Total Expense For 0050 Financial Oversight and Management Board for Puerto Rico. et al. v. Cortland Capital, et al., Adv. Proc. no. 19-AP-396 | | | $0.00 | $0.00 |
| | | Total For 0050 Financial Oversight and Management Board for Puerto Rico. et al. v. Cortland Capital, et al., Adv. Proc. no. 19-AP-396 | | | | $475.00 |

**0057 Power Purchase and Operating Agreements**

| Date | Name | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 09/27/2019 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/27/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/27/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 09/27/2019 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/27/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | Total Labor For 0057 Power Purchase and Operating Agreements | | 4.60 | 4.60 | $1,380.00 |
| | | Total Expense For 0057 Power Purchase and Operating Agreements | | | $0.00 | $0.00 |
| | | Total For 0057 Power Purchase and Operating Agreements | | | | $1,380.00 |

**0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n: Adv. Proc. No. 17-00256**

| Date | Name | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 09/25/2019 | Katiuska Bolanos | Exchange several emails with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 09/25/2019 | Katiuska Bolanos | Exchange several emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/25/2019 | Katiuska Bolanos | Telephone conference with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | Total Labor For 0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n: Adv. Proc. No. 17-00256 | | 0.40 | 0.40 | $100.00 |
| | | Total Expense For 0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n: Adv. Proc. No. 17-00256 | | | $0.00 | $0.00 |
| | | Total For 0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n: Adv. Proc. No. 17-00256 | | | | $100.00 |

**0059 Cobra Acquisitions, LLC Motion for Administrative Claim**

| Date | Name | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 09/30/2019 | Arturo Diaz-Angueira | Study and analysis of [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 09/30/2019 | Arturo Diaz-Angueira | Study and analysis of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/30/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 09/30/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | Total Labor For 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | | 1.90 | 1.90 | $565.00 |
| | | Total Expense For 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | | | $0.00 | $0.00 |
| | | Total For 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | | | | $565.00 |
| | | Total Labor For PUERTO RICO ELECTRIC POWER AUTHORITY | | 222.70 | 222.70 | $64,140.00 |
| | | Total Expense For PUERTO RICO ELECTRIC POWER AUTHORITY | | | $22.29 | $22.29 |
| | | Total For PUERTO RICO ELECTRIC POWER AUTHORITY | | | | $64,162.29 |
| | | Grand Total Labor | | 222.70 | 222.70 | $64,140.00 |
| | | Grand Total Expenses | | | $22.29 | $22.29 |

| Grand Total | $64,162.29 |
|---|---|

# Matter Summary

Date Start: 9/1/2019 | Date End: 9/30/2019 | Clients: PUERTO RICO ELECTRIC POWER AUTHORITY | Matters: 0015 In Re: Regulation on Wheelin

| Date | User | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|---|---|---|---|---|---|---|
| **PUERTO RICO ELECTRIC POWER AUTHORITY** | | | | | | |
| **0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan; CEPR-AP-2018-0001** | | | | | | |
| 09/01/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/02/2019 | Maraliz Vazquez-Marrero | Payment for [REDACTED] | $800.00 ea | 1.00 | $800.00 | $800.00 |
| 09/02/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of  [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 09/02/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 09/03/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 09/03/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 09/04/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 09/04/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/04/2019 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/04/2019 | Katiuska Bolanos | Attend [REDACTED] | $250.00 hr | 8.30 | 8.30 | $2,075.00 |
| 09/04/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 09/05/2019 | Katiuska Bolanos | Parking [REDACTED] | $4.25 ea | 1.00 | $4.25 | $4.25 |
| 09/05/2019 | Katiuska Bolanos | Parking [REDACTED] | $4.25 ea | 1.00 | $4.25 | $4.25 |
| 09/05/2019 | Katiuska Bolanos | Attend [REDACTED] | $250.00 hr | 6.60 | 6.60 | $1,650.00 |
| 09/05/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 09/05/2019 | Katiuska Bolanos | Exchange several emails with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 09/05/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/06/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 09/06/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/06/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of  [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 09/06/2019 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/06/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/06/2019 | Katiuska Bolanos | Study and analysis of [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/06/2019 | Katiuska Bolanos | Draft [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 09/06/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/06/2019 | Katiuska Bolanos | Draft [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 09/06/2019 | Katiuska Bolanos | Draft [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 09/06/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 09/09/2019 | Katiuska Bolanos | Draft [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 09/09/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/09/2019 | Katiuska Bolanos | Draft [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 09/09/2019 | Katiuska Bolanos | Attend meeting with [REDACTED] | $250.00 hr | 1.60 | 1.60 | $400.00 |
| 09/09/2019 | Katiuska Bolanos | Several telephone conference with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 09/09/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 09/09/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 09/10/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 09/10/2019 | Maraliz Vazquez-Marrero | Exchange of various email communications with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/10/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/10/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 09/11/2019 | Katiuska Bolanos | Draft [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 09/11/2019 | Katiuska Bolanos | Draft [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 09/11/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 09/11/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 09/11/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 09/12/2019 | Katiuska Bolanos | Exchange [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 09/12/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 09/12/2019 | Katiuska Bolanos | Draft [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |

| Date | Name | Description | Rate | Hours | | Amount |
|------|------|-------------|------|-------|---|--------|
| 09/12/2019 | Katiuska  Bolanos | Telephone conference with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 09/12/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/12/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/12/2019 | Katiuska  Bolanos | Exchange with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/12/2019 | Katiuska  Bolanos | Telephone conference with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/12/2019 | Katiuska  Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/12/2019 | Katiuska  Bolanos | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/12/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/13/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/13/2019 | Doris Gongon-Colon | Research [REDACTED] | $300.00 hr | 1.50 | 1.50 | $450.00 |
| 09/13/2019 | Katiuska  Bolanos | Review [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 09/13/2019 | Katiuska  Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/14/2019 | Katiuska  Bolanos | Draft [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/14/2019 | Katiuska  Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/14/2019 | Katiuska  Bolanos | Exchange several emails with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 09/16/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/16/2019 | Katiuska  Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 09/16/2019 | Katiuska  Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/16/2019 | Charles Bimbela-Quiñones | Review and study  [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 09/16/2019 | Charles Bimbela-Quiñones | Conference with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 09/16/2019 | Katiuska  Bolanos | Study and analysis of [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 09/16/2019 | Katiuska  Bolanos | Exchange several emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/16/2019 | Katiuska  Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/16/2019 | Katiuska  Bolanos | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/17/2019 | Katiuska  Bolanos | Parking [REDACTED] | $2.50 ea | 1.00 | $2.50 | $2.50 |
| 09/17/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/17/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/17/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/17/2019 | Charles Bimbela-Quiñones | Conference with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/17/2019 | Charles Bimbela-Quiñones | Study [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/17/2019 | Charles Bimbela-Quiñones | Conference with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/17/2019 | Doris Gongon-Colon | Meeting with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/17/2019 | Katiuska  Bolanos | Study and analysis of [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 09/17/2019 | Katiuska  Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/17/2019 | Katiuska  Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 09/17/2019 | Katiuska  Bolanos | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/17/2019 | Katiuska  Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 09/17/2019 | Katiuska  Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 09/17/2019 | Katiuska  Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/18/2019 | Katiuska  Bolanos | Study and analysis of [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/18/2019 | Katiuska  Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/18/2019 | Katiuska  Bolanos | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/18/2019 | Doris Gongon-Colon | Communications from [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/18/2019 | Charles Bimbela-Quiñones | Study [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 09/18/2019 | Charles Bimbela-Quiñones | Drafted [REDACTED] | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| 09/18/2019 | Charles Bimbela-Quiñones | Research [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 09/18/2019 | Doris Gongon-Colon | Sent [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/18/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/18/2019 | Doris Gongon-Colon | Empire Gas: Draft [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 09/18/2019 | Doris Gongon-Colon | Sent communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/18/2019 | Doris Gongon-Colon | Search [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/18/2019 | Katiuska  Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/18/2019 | Katiuska  Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 09/19/2019 | Maraliz Vazquez-Marrero | Various email exchanges [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/19/2019 | Maraliz Vazquez-Marrero | Various email exchanges [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/19/2019 | Charles Bimbela-Quiñones | Study [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/19/2019 | Charles Bimbela-Quiñones | Drafted, corrected and edited [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 09/19/2019 | Charles Bimbela-Quiñones | Various conferences with [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 09/19/2019 | Charles Bimbela-Quiñones | Study  [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/19/2019 | Charles Bimbela-Quiñones | Final review and edit of  [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 09/19/2019 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 09/19/2019 | Katiuska  Bolanos | Draft and send [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/19/2019 | Katiuska  Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 09/19/2019 | Katiuska  Bolanos | Exchange [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 09/19/2019 | Katiuska  Bolanos | Telephone conference with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |

| 09/19/2019 | Katiuska Bolanos | Meeting with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 09/19/2019 | Katiuska Bolanos | Draft [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 09/19/2019 | Katiuska Bolanos | Draft and send [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 09/19/2019 | Katiuska Bolanos | Draft [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 09/19/2019 | Katiuska Bolanos | Exchange [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/19/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/19/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/19/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 09/19/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 09/19/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 09/19/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 09/20/2019 | Katiuska Bolanos | Messenger service [REDACTED] | $10.00 ea | 1.00 | $10.00 | $10.00 |
| 09/20/2019 | Katiuska Bolanos | Messenger service [REDACTED] | $10.00 ea | 1.00 | $10.00 | $10.00 |
| 09/20/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/20/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/20/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 09/20/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/20/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/20/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/20/2019 | Doris Gongon-Colon | Research [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 09/20/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/20/2019 | Katiuska Bolanos | Exchange [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 09/20/2019 | Katiuska Bolanos | Telephone conference with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 09/20/2019 | Katiuska Bolanos | Study and analysis of [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/20/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 09/20/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/20/2019 | Katiuska Bolanos | Draft and send email to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/20/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/21/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 09/21/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 09/21/2019 | Katiuska Bolanos | Draft [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 09/21/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 09/21/2019 | Katiuska Bolanos | Draft and send [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 09/21/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 09/21/2019 | Katiuska Bolanos | Draft [REDACTED] | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 09/21/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 09/21/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 09/23/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 09/23/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/23/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 09/23/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/23/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/23/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/23/2019 | Katiuska Bolanos | Draft [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 09/23/2019 | Katiuska Bolanos | Telephone conference with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/23/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/23/2019 | Katiuska Bolanos | Study and analysis of [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/23/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/23/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 09/23/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 09/23/2019 | Katiuska Bolanos | Draft [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 09/23/2019 | Katiuska Bolanos | Telephone call with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 09/23/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 09/24/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 09/24/2019 | Katiuska Bolanos | Exchange [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/24/2019 | Katiuska Bolanos | Exchange [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/24/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 09/25/2019 | Katiuska Bolanos | Draft and send [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 09/25/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 09/25/2019 | Charles Bimbela-Quiñones | Study [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 09/26/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/26/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/26/2019 | Maraliz Vazquez-Marrero | Additional email exchanges with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/26/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/26/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/27/2019 | Katiuska Bolanos | Draft [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 09/27/2019 | Katiuska Bolanos | Attend meeting with [REDACTED] | $250.00 hr | 1.60 | 1.60 | $400.00 |
| 09/27/2019 | Katiuska Bolanos | Exchange several emails with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 09/27/2019 | Katiuska Bolanos | Draft [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 09/27/2019 | Katiuska Bolanos | Draft [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 09/27/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/27/2019 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 09/27/2019 | Katiuska Bolanos | Draft [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 09/27/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/27/2019 | Katiuska Bolanos | Exchange several communications with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/27/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 09/27/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/27/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/27/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/29/2019 | Katiuska Bolanos | Draft and send email to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/29/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/29/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/30/2019 | Katiuska Bolanos | Messenger service [REDACTED] | $10.00 ea | 1.00 | $10.00 | $10.00 |
| 09/30/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/30/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/30/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 09/30/2019 | Katiuska Bolanos | Draft and send email to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/30/2019 | Katiuska Bolanos | Telephone call with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 09/30/2019 | Katiuska Bolanos | Draft and send email to [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 09/30/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 09/30/2019 | Katiuska Bolanos | Draft and send email to [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 09/30/2019 | Katiuska Bolanos | Draft and send email to [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 09/30/2019 | Katiuska Bolanos | Draft and send email [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/30/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 09/30/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 09/30/2019 | Katiuska Bolanos | Study and analysis of [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 09/30/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/30/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 09/30/2019 | Katiuska Bolanos | Draft and send email to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/30/2019 | Katiuska Bolanos | Study and detailed analysis of [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| Labor For 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan; CEPR-AP-2018-0001 | | | | 98.80 | 98.80 | $26,775.00 |

Expense For 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan; CEPR-AP-2018-0001     $841.00     $841.00

Total For 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan; CEPR-AP-2018-0001     $27,616.00

---

**0015 In Re: Regulation on Wheeling NEPR-MI-2018-0010**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/03/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 09/03/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 09/12/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| Total Labor For 0015 In Re: Regulation on Wheeling NEPR-MI-2018-0010 | | | | 1.30 | 1.30 | $325.00 |

Total Expense For 0015 In Re: Regulation on Wheeling NEPR-MI-2018-0010     $0.00     $0.00

Total For 0015 In Re: Regulation on Wheeling NEPR-MI-2018-0010     $325.00

---

**0052 In Re: Puerto Rico Electric Power Authority Rate Review; NEPR-AP-2018-0003**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/06/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 09/10/2019 | Katiuska Bolanos | Attend meeting with [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 09/10/2019 | Katiuska Bolanos | Prepare to attend meeting with [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 09/10/2019 | Katiuska Bolanos | Review email sent by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/11/2019 | Katiuska Bolanos | Continue drafting [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09/11/2019 | Katiuska | Bolanos | Continue review, study and analysis of [REDACTED] | $250.00 hr | 2.10 | 2.10 | $525.00 |
| 09/11/2019 | Katiuska | Bolanos | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/11/2019 | Katiuska | Bolanos | Begin [REDACTED] | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 09/11/2019 | Katiuska | Bolanos | Begin review, study and analysis of [REDACTED] | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 09/11/2019 | Katiuska | Bolanos | Telephone conference with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 09/12/2019 | Katiuska | Bolanos | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/12/2019 | Katiuska | Bolanos | Exchange several emails with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 09/13/2019 | Katiuska | Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 09/13/2019 | Katiuska | Bolanos | Review [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 09/13/2019 | Katiuska | Bolanos | Draft [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 09/13/2019 | Katiuska | Bolanos | Draft [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/13/2019 | Katiuska | Bolanos | Meeting with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/13/2019 | Katiuska | Bolanos | Draft [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 09/13/2019 | Katiuska | Bolanos | Exchange several communications with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/13/2019 | Katiuska | Bolanos | Draft [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 09/13/2019 | Katiuska | Bolanos | Draft [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 09/13/2019 | Katiuska | Bolanos | Several telephone conference with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 09/13/2019 | Katiuska | Bolanos | Draft [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 09/13/2019 | Katiuska | Bolanos | Review [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 09/13/2019 | Katiuska | Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 09/13/2019 | Katiuska | Bolanos | Review [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 09/13/2019 | Katiuska | Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/16/2019 | Katiuska | Bolanos | Messenger service [REDACTED] | $10.00 ea | 1.00 | $10.00 | $10.00 |
| 09/16/2019 | Katiuska | Bolanos | Attend meeting with [REDACTED] | $250.00 hr | 2.00 | 2.00 | $500.00 |
| 09/16/2019 | Katiuska | Bolanos | Telephone conference with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/16/2019 | Doris | Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 09/16/2019 | Doris | Gongon-Colon | Initial review of [REDACTED] | $300.00 hr | 1.50 | 1.50 | $450.00 |
| 09/17/2019 | Katiuska | Bolanos | Parking fees. | $2.50 ea | 1.00 | $2.50 | $2.50 |
| 09/17/2019 | Doris | Gongon-Colon | Sent memo to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/17/2019 | Doris | Gongon-Colon | Draft [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 09/17/2019 | Doris | Gongon-Colon | Research [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 09/17/2019 | Doris | Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/17/2019 | Katiuska | Bolanos | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/17/2019 | Katiuska | Bolanos | Attend [REDACTED] | $250.00 hr | 2.30 | 2.30 | $575.00 |
| 09/17/2019 | Katiuska | Bolanos | Attend meeting with [REDACTED] | $250.00 hr | 1.60 | 1.60 | $400.00 |
| 09/19/2019 | Katiuska | Bolanos | Draft [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 09/19/2019 | Katiuska | Bolanos | Telephone conference with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 09/19/2019 | Katiuska | Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 09/20/2019 | Katiuska | Bolanos | Draft revisions to [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 09/20/2019 | Katiuska | Bolanos | Exchange several communications with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 09/20/2019 | Katiuska | Bolanos | Draft [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 09/25/2019 | Katiuska | Bolanos | Telephone conference with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/25/2019 | Katiuska | Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 09/25/2019 | Katiuska | Bolanos | Draft and send email to [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 09/26/2019 | Katiuska | Bolanos | Messenger service [REDACTED] | $10.00 ea | 1.00 | $10.00 | $10.00 |
| 09/26/2019 | Katiuska | Bolanos | Draft and send email to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/26/2019 | Katiuska | Bolanos | Draft [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 09/26/2019 | Katiuska | Bolanos | Draft [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 09/26/2019 | Katiuska | Bolanos | Telephone conference with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 09/26/2019 | Katiuska | Bolanos | Exchange several emails with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 09/26/2019 | Katiuska | Bolanos | Exchange several emails with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 09/26/2019 | Katiuska | Bolanos | Attend [REDACTED] | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 09/26/2019 | Katiuska | Bolanos | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/27/2019 | Katiuska | Bolanos | Telephone conference with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/27/2019 | Katiuska | Bolanos | Draft [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 09/27/2019 | Katiuska | Bolanos | Exchange [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 09/27/2019 | Katiuska | Bolanos | Attend meeting with [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 09/27/2019 | Katiuska | Bolanos | Telephone conference with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 09/27/2019 | Katiuska | Bolanos | Study and analysis of [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 09/27/2019 | Katiuska | Bolanos | Begin draft [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 09/27/2019 | Katiuska | Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 09/28/2019 | Katiuska | Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 09/28/2019 | Katiuska | Bolanos | Draft [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 09/28/2019 | Katiuska | Bolanos | Continue draft of [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Labor For 0052 In Re: Puerto Rico Electric Power Authority Rate Review; NEPR-AP-2018-0003 | | | | 42.10 | 42.10 | $10,835.00 |
| Total Expense For 0052 In Re: Puerto Rico Electric Power Authority Rate Review; NEPR-AP-2018-0003 | | | | | $22.50 | $22.50 |
| Total For 0052 In Re: Puerto Rico Electric Power Authority Rate Review; NEPR-AP-2018-0003 | | | | | | $10,857.50 |

**0054 In Re: Regulation for Energy Efficiency and Demand Response; NEPR-MI-2019-0015**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/05/2019 | Katiuska Bolanos | Exchange communications with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 09/05/2019 | Katiuska Bolanos | Review email [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/16/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/16/2019 | Katiuska Bolanos | Draft [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 09/17/2019 | Katiuska Bolanos | Messenger service [REDACTED]. | $10.00 ea | 1.00 | $10.00 | $10.00 |
| 09/20/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| Total Labor For 0054 In Re: Regulation for Energy Efficiency and Demand Response; NEPR-MI-2019-0015 | | | 1.00 | 1.00 | $250.00 |
| Total Expense For 0054 In Re: Regulation for Energy Efficiency and Demand Response; NEPR-MI-2019-0015 | | | | $10.00 | $10.00 |
| Total For 0054 In Re: Regulation for Energy Efficiency and Demand Response; NEPR-MI-2019-0015 | | | | | $260.00 |

**0055 PV Properties, Inc. v. Autoridad de Energía Eléctrica de Puerto Rico; NEPR-QR-2019-0157**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/26/2019 | Doris Gongon-Colon | Meeting with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/26/2019 | Doris Gongon-Colon | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/26/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 09/27/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/27/2019 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| Total Labor For 0055 PV Properties, Inc. v. Autoridad de Energía Eléctrica de Puerto Rico; NEPR-QR-2019-0157 | | | 2.40 | 2.40 | $720.00 |
| Total Expense For 0055 PV Properties, Inc. v. Autoridad de Energía Eléctrica de Puerto Rico; NEPR-QR-2019-0157 | | | | $0.00 | $0.00 |
| Total For 0055 PV Properties, Inc. v. Autoridad de Energía Eléctrica de Puerto Rico; NEPR-QR-2019-0157 | | | | | $720.00 |

| | | | | | |
|---|---|---|---|---|---|
| Total Labor For PUERTO RICO ELECTRIC POWER AUTHORITY | | 145.60 | 145.60 | $38,905.00 |
| Total Expense For PUERTO RICO ELECTRIC POWER AUTHORITY | | | $873.50 | $873.50 |
| Total For PUERTO RICO ELECTRIC POWER AUTHORITY | | | | $39,778.50 |
| Grand Total Labor | 145.60 | 145.60 | $38,905.00 |
| Grand Total Expenses | | $873.50 | $873.50 |
| Grand Total | | | $39,778.50 |

# Matter Summary

Date Start: 9/1/2019 | Date End: 9/30/2019 | Clients: PUERTO RICO ELECTRIC POWER AUTHORITY | Matters: 0046 Labor Regulation,0053 Claims Administration and Objections | Users: All | Account Managers: All

| Date | User | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|---|---|---|---|---|---|---|
| **PUERTO RICO ELECTRIC POWER AUTHORITY** | | | | | | |
| **0046 Labor Regulation** | | | | | | |
| 09/03/2019 | Charles Bimbela-Quiñones | Study [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 09/04/2019 | Charles Bimbela-Quiñones | Revise [REDACTED] | $300.00 hr | 2.50 | 2.50 | $750.00 |
| 09/04/2019 | Charles Bimbela-Quiñones | Various conferences with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/04/2019 | Arturo Diaz-Anguiera | Several telephone conferences [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/04/2019 | Arturo Diaz-Anguiera | Telephone conference with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/04/2019 | Arturo Diaz-Anguiera | Meeting held with [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 09/05/2019 | Charles Bimbela-Quiñones | Study [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 09/05/2019 | Arturo Diaz-Anguiera | Study and analysis of [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 09/06/2019 | Arturo Diaz-Anguiera | Study and analysis of [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 09/06/2019 | Charles Bimbela-Quiñones | Research [REDACTED] | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| 09/09/2019 | Charles Bimbela-Quiñones | Research [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 09/10/2019 | Charles Bimbela-Quiñones | Worked on [REDACTED] | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 09/10/2019 | Arturo Diaz-Anguiera | Meeting held with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 09/10/2019 | Arturo Diaz-Anguiera | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 09/11/2019 | Arturo Diaz-Anguiera | Attendance at [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 09/11/2019 | Arturo Diaz-Anguiera | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 09/11/2019 | Arturo Diaz-Anguiera | Meeting held with [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 09/11/2019 | Arturo Diaz-Anguiera | Meeting held with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 09/13/2019 | Charles Bimbela-Quiñones | Worked [REDACTED] | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 09/17/2019 | Charles Bimbela-Quiñones | Research [REDACTED] | $300.00 hr | 4.60 | 4.60 | $1,380.00 |
| 09/19/2019 | Charles Bimbela-Quiñones | Continue [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 09/25/2019 | Charles Bimbela-Quiñones | Review [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | | Total Labor For 0046 Labor Regulation | | 39.40 | 39.40 | $11,820.00 |
| | | Total Expense For 0046 Labor Regulation | | $0.00 | | $0.00 |
| | | Total For 0046 Labor Regulation | | | | $11,820.00 |
| **0053 Claims Administration and Objections** | | | | | | |
| 09/13/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/20/2019 | Maraliz Vazquez-Marrero | Meeting at [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 09/20/2019 | Maraliz Vazquez-Marrero | Evaluation at analysis of [REDACTED] | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 09/23/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/23/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 09/26/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/30/2019 | Doris Gongon-Colon | Meeting with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/30/2019 | Doris Gongon-Colon | Conference call with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | Total Labor For 0053 Claims Administration and Objections | | 4.40 | 4.40 | $1,285.00 |
| | | Total Expense For 0053 Claims Administration and Objections | | $0.00 | | $0.00 |
| | | Total For 0053 Claims Administration and Objections | | | | $1,285.00 |
| | | Total Labor For PUERTO RICO ELECTRIC POWER AUTHORITY | | 43.80 | 43.80 | $13,105.00 |
| | | Total Expense For PUERTO RICO ELECTRIC POWER AUTHORITY | | $0.00 | | $0.00 |
| | | Total For PUERTO RICO ELECTRIC POWER AUTHORITY | | | | $13,105.00 |
| | | Grand Total Labor | | 43.80 | 43.80 | $13,105.00 |
| | | Grand Total Expenses | | $0.00 | | $0.00 |
| | | Grand Total | | | | $13,105.00 |

**Matter Summary**

Date Start: 9/1/2019 | Date End: 9/30/2019 | Clients: PUERTO RICO ELECTRIC POWER AUTHORITY | Matters: 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2

| Date | User | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|---|---|---|---|---|---|---|
| PUERTO RICO ELECTRIC POWER AUTHORITY | | | | | | |
| 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | | | | | | |
| 09/02/2019 | Victoria Pierce | Continued work [REDACTED] | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| 09/02/2019 | Victoria Pierce | Continued work [REDACTED] | $300.00 hr | 4.70 | 4.70 | $1,410.00 |
| 09/03/2019 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 09/03/2019 | Maraliz Vazquez-Marrero | Evaluation and comments [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 09/03/2019 | Victoria Pierce | Continued work [REDACTED] | $300.00 hr | 7.70 | 7.70 | $2,310.00 |
| 09/03/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 09/03/2019 | Arturo Diaz-Angueira | Work done [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 09/03/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 09/03/2019 | Katiuska Bolanos | Draft [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 09/03/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 09/04/2019 | Victoria Pierce | Continued work [REDACTED] | $300.00 hr | 7.20 | 7.20 | $2,160.00 |
| 09/04/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/04/2019 | Maraliz Vazquez-Marrero | Evaluation of [REDACTED] | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 09/04/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/05/2019 | Victoria Pierce | Reviewed and corrected [REDACTED] | $300.00 hr | 7.70 | 7.70 | $2,310.00 |
| 09/05/2019 | Katiuska Bolanos | Meeting held with [REDACTED] | $250.00 hr | 1.90 | 1.90 | $475.00 |
| 09/05/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 09/05/2019 | Arturo Diaz-Angueira | Continuation of work [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 09/05/2019 | Arturo Diaz-Angueira | Study and analysis of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/05/2019 | Arturo Diaz-Angueira | Study and analysis of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/05/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 09/05/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 09/05/2019 | Arturo Diaz-Angueira |  Study and analysis of [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 09/05/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 09/05/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/06/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/06/2019 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 09/06/2019 | Arturo Diaz-Angueira | Apperance at [REDACTED] | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 09/06/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 09/06/2019 | Katiuska Bolanos | Apperance at [REDACTED] | $250.00 hr | 3.20 | 3.20 | $800.00 |
| 09/06/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/09/2019 | Katiuska Bolanos | Messenger service [REDACTED] | $10.00 ea | 1.00 | $10.00 | $10.00 |
| 09/09/2019 | Katiuska Bolanos | Request to [REDACTED] | $24.00 ea | 1.00 | $24.00 | $24.00 |
| 09/09/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 09/09/2019 | Victoria Pierce | Reviewed and corrected [REDACTED] | $300.00 hr | 4.80 | 4.80 | $1,440.00 |
| 09/10/2019 | Katiuska Bolanos | Messenger service [REDACTED] | $20.00 ea | 1.00 | $20.00 | $20.00 |
| 09/10/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/10/2019 | Arturo Diaz-Angueira |  Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 09/10/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 09/10/2019 | Arturo Diaz-Angueira | Study and analysis of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/10/2019 | Arturo Diaz-Angueira |  Study and analysis of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/10/2019 | Arturo Diaz-Angueira |  Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 09/10/2019 | Katiuska Bolanos | Meeting held with [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 09/10/2019 | Arturo Diaz-Angueira | Study and analysis of [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 09/10/2019 | Katiuska Bolanos | Draft and send email [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 09/10/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 09/10/2019 | Katiuska Bolanos | Exchange emails [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 09/10/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/11/2019 | Victoria Pierce | Continued work [REDACTED] | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| 09/11/2019 | Victoria Pierce | Continued work [REDACTED] | $300.00 hr | 4.20 | 4.20 | $1,260.00 |
| 09/11/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 09/11/2019 | Katiuska Bolanos | Begin study and detailed analysis of [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |

| Date | Name | Description | Rate | Hours | Hours | Amount |
|------|------|-------------|------|-------|-------|--------|
| 09/12/2019 | Victoria Pierce | Reviewed, corrected and supplemented [REDACTED] | $300.00 hr | 6.70 | 6.70 | $2,010.00 |
| 09/12/2019 | Katiuska Bolanos | Meeting with [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 09/12/2019 | Katiuska Bolanos | Draft [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 09/12/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/12/2019 | Arturo Diaz-Angueira | Commencement of the preparation of [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 09/12/2019 | Arturo Diaz-Angueira | Study and analysis of [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 09/12/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 09/12/2019 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 09/12/2019 | Maraliz Vazquez-Marrero | Evaluation and comments [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 09/12/2019 | Katiuska Bolanos | Continue study and detailed analysis of [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 09/13/2019 | Victoria Pierce | Continued work reviewing, correcting and supplementing [REDACTED] | $300.00 hr | 6.70 | 6.70 | $2,010.00 |
| 09/13/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/13/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 09/13/2019 | Arturo Diaz-Angueira | Work in the study and analysis of [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 09/13/2019 | Arturo Diaz-Angueira | Continuation of work [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 09/13/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/13/2019 | Maraliz Vazquez-Marrero | Preliminary draft of [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 09/13/2019 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 09/14/2019 | Katiuska Bolanos | Draft [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 09/15/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 09/16/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/16/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/16/2019 | Doris Gongon-Colon | Amendments to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/16/2019 | Doris Gongon-Colon | Draft [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/16/2019 | Victoria Pierce | Continued work reviewing, correcting an supplementing [REDACTED] | $300.00 hr | 5.30 | 5.30 | $1,590.00 |
| 09/16/2019 | Katiuska Bolanos | Attend [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 09/16/2019 | Katiuska Bolanos | Continue drafting [REDACTED] | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 09/16/2019 | Katiuska Bolanos | Begin drafting [REDACTED] | $250.00 hr | 3.20 | 3.20 | $800.00 |
| 09/16/2019 | Katiuska Bolanos | Draft [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 09/16/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 4.30 | 4.30 | $1,290.00 |
| 09/16/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 09/16/2019 | Arturo Diaz-Angueira | Continuation of work in the preparation of the motion to be filed on this same date opposing plaintiff's motion resquesting yet additional documents. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 09/16/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/16/2019 | Doris Gongon-Colon | Research [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/17/2019 | Victoria Pierce | Examined [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/17/2019 | Victoria Pierce | Work [REDACTED] | $300.00 hr | 7.30 | 7.30 | $2,190.00 |
| 09/17/2019 | Maraliz Vazquez-Marrero | Draft [REDACTED] | $300.00 hr | 4.20 | 4.20 | $1,260.00 |
| 09/17/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/17/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/17/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/17/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/17/2019 | Arturo Diaz-Angueira | Study and analysis of [REDACTED] | $300.00 hr | 3.30 | 3.30 | $990.00 |
| 09/17/2019 | Arturo Diaz-Angueira | Study and analysis of  of [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 09/17/2019 | Arturo Diaz-Angueira | Preparation and drafting of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/17/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 09/17/2019 | Arturo Diaz-Angueira | Work [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 09/17/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/18/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 09/18/2019 | Maraliz Vazquez-Marrero | Continuation of [REDACTED] | $300.00 hr | 4.90 | 4.90 | $1,470.00 |
| 09/18/2019 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 09/18/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/18/2019 | Victoria Pierce | Work supplementing [REDACTED] | $300.00 hr | 7.60 | 7.60 | $2,280.00 |
| 09/18/2019 | Arturo Diaz-Angueira | Continuation of [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 09/18/2019 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 09/18/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 09/18/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 09/18/2019 | Arturo Diaz-Angueira | Continuation of work [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 09/18/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 09/18/2019 | Arturo Diaz-Angueira | Study and analysis of [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 09/18/2019 | Arturo Diaz-Angueira | Subsequent meeting [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 09/18/2019 | Katiuska Bolanos | Research on [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 09/18/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/18/2019 | Katiuska Bolanos | Continue drafting [REDACTED] | $250.00 hr | 2.80 | 2.80 | $700.00 |
| 09/19/2019 | Maraliz Vazquez-Marrero | Research [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 09/19/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 09/19/2019 | Maraliz Vazquez-Marrero | Continuation of final draft [REDACTED] | $300.00 hr | 5.70 | 5.70 | $1,710.00 |
| 09/19/2019 | Victoria Pierce | Work on final draft [REDACTED] | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| 09/19/2019 | Victoria Pierce | Work on final draft [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 09/19/2019 | Arturo Diaz-Angueira | Study and analysis of [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 09/19/2019 | Arturo Diaz-Angueira | Continuation of [REDACTED] | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 09/20/2019 | Victoria Pierce | Messenger service [REDACTED] | $20.00 ea | 1.00 | $20.00 | $20.00 |
| 09/20/2019 | Victoria Pierce | Messenger service [REDACTED] | $20.00 ea | 1.00 | $20.00 | $20.00 |
| 09/20/2019 | Katiuska Bolanos | Transcripts of [REDACTED] | $769.60 ea | 1.00 | $769.60 | $769.60 |
| 09/20/2019 | Victoria Pierce | Internal Revenue Stamps [REDACTED] | $102.00 ea | 1.00 | $102.00 | $102.00 |
| 09/20/2019 | Victoria Pierce | Photocopies [REDACTED] | $148.95 ea | 1.00 | $148.95 | $148.95 |
| 09/20/2019 | Victoria Pierce | Certified mail [REDACTED] | $16.85 ea | 1.00 | $16.85 | $16.85 |
| 09/20/2019 | Katiuska Bolanos | Messenger service [REDACTED] | $10.00 ea | 1.00 | $10.00 | $10.00 |
| 09/20/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |

| Date | Name | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 09/20/2019 | Katiuska Bolanos | Meeting with [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 09/20/2019 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/20/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/20/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/20/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/20/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 09/20/2019 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 09/20/2019 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 09/20/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/20/2019 | Victoria Pierce | Continued work [REDACTED] | $300.00 hr | 3.75 | 3.75 | $1,125.00 |
| 09/20/2019 | Victoria Pierce | Continued work [REDACTED] | $300.00 hr | 4.50 | 4.50 | $1,350.00 |
| 09/20/2019 | Victoria Pierce | Work preparing [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/20/2019 | Arturo Diaz-Angueira | Continuation of work [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 09/20/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 09/20/2019 | Arturo Diaz-Angueira | Continuation in work [REDACTED] | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| 09/20/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 09/20/2019 | Arturo Diaz-Angueira | Study and analysis of [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 09/20/2019 | Katiuska Bolanos | Study and analysis of [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 09/23/2019 | Victoria Pierce | Motion sent [REDACTED] | $7.60 ea | 1.00 | $7.60 | $7.60 |
| 09/23/2019 | Victoria Pierce | Messenger service [REDACTED] | $10.00 ea | 1.00 | $10.00 | $10.00 |
| 09/23/2019 | Victoria Pierce | Messenger service [REDACTED] | $10.00 ea | 1.00 | $10.00 | $10.00 |
| 09/23/2019 | Victoria Pierce | Messenger service [REDACTED] | $10.00 ea | 1.00 | $10.00 | $10.00 |
| 09/23/2019 | Victoria Pierce | Messenger service [REDACTED] | $15.00 ea | 1.00 | $15.00 | $15.00 |
| 09/23/2019 | Doris Gongon-Colon | Research [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 09/23/2019 | Doris Gongon-Colon | Research [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 09/23/2019 | Victoria Pierce | Legal research [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 09/23/2019 | Katiuska Bolanos | Study and analysis of [REDACTED] | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 09/23/2019 | Katiuska Bolanos | Study and analysis of [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/23/2019 | Katiuska Bolanos | Begin drafting [REDACTED] | $250.00 hr | 2.20 | 2.20 | $550.00 |
| 09/23/2019 | Maraliz Vazquez-Marrero | Evaluation, analysis and amendments [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 09/23/2019 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/23/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/23/2019 | Maraliz Vazquez-Marrero | Draft of [REDACTED] | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 09/23/2019 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 09/23/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 09/24/2019 | Victoria Pierce | Court fees [REDACTED] | $40.00 ea | 1.00 | $40.00 | $40.00 |
| 09/24/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/24/2019 | Katiuska Bolanos | Begin outline [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 09/24/2019 | Katiuska Bolanos | Draft [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 09/24/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 09/24/2019 | Katiuska Bolanos | Meeting with [REDACTED] | $250.00 hr | 2.20 | 2.20 | $550.00 |
| 09/24/2019 | Katiuska Bolanos | Several telephone conferences with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 09/24/2019 | Arturo Diaz-Angueira | Continuation of preparation of [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 09/24/2019 | Arturo Diaz-Angueira | Commencement of [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 09/24/2019 | Arturo Diaz-Angueira | Study and analysis of [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 09/24/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 09/24/2019 | Arturo Diaz-Angueira | Telephone conference held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 09/24/2019 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 09/24/2019 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 09/24/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 09/24/2019 | Maraliz Vazquez-Marrero | Draft of [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 09/24/2019 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 09/24/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 09/24/2019 | Katiuska Bolanos | Telephone conference with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 09/25/2019 | Katiuska Bolanos | Exchange several emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/25/2019 | Katiuska Bolanos | Telephone conference with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/25/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 09/25/2019 | Katiuska Bolanos | Draft and send email [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/25/2019 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 09/25/2019 | Arturo Diaz-Angueira | Preparation and drafting of emails to [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 09/25/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 09/25/2019 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 09/25/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 09/25/2019 | Arturo Diaz-Angueira | Subsequent meeting held [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 09/25/2019 | Arturo Diaz-Angueira | Study and analysis of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/25/2019 | Arturo Diaz-Angueira | Telephone conference held with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 09/25/2019 | Arturo Diaz-Angueira | Telephone conference held with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/25/2019 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 09/25/2019 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 09/25/2019 | Katiuska Bolanos | Attend meeting with [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 09/25/2019 | Katiuska Bolanos | Attend telephone conference with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/25/2019 | Katiuska Bolanos | Attend telephone conference with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/25/2019 | Katiuska Bolanos | Study and detailed analysis of [REDACTED] | $250.00 hr | 2.30 | 2.30 | $575.00 |
| 09/25/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/25/2019 | Katiuska Bolanos | Attend meeting with [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 09/25/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/25/2019 | Katiuska Bolanos | Attend [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 09/25/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/25/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |

| Date | Name | Description | Rate | | | Amount |
|------|------|-------------|------|---|---|--------|
| 09/25/2019 | Maraliz Vazquez-Marrero | Various email exchanges [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/25/2019 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 09/25/2019 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/25/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/25/2019 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/25/2019 | Maraliz Vazquez-Marrero | Draft [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 09/25/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/26/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/26/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 09/26/2019 | Arturo Diaz-Angueira | Commencement of [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 09/27/2019 | Katiuska Bolanos | Messenger service [REDACTED] | $24.00 ea | 1.00 | $24.00 | $24.00 |
| 09/27/2019 | Katiuska Bolanos | Messenger service [REDACTED] | $20.00 ea | 1.00 | $20.00 | $20.00 |
| 09/27/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 09/27/2019 | Arturo Diaz-Angueira | Continuation of work [REDACTED] | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 09/27/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 09/27/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 09/27/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 09/27/2019 | Maraliz Vazquez-Marrero | Evaluation and analyis of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/27/2019 | Maraliz Vazquez-Marrero | Evaluation and analyis of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/27/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/30/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 09/30/2019 | Arturo Diaz-Angueira | Continuation of work [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 09/30/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | | **Total Labor For 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901** | | 304.35 | 304.35 | $89,190.00 |
| | | | | | | |
| | | **Total Expense For 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901** | | | $1,278.00 | $1,278.00 |
| | | | | | | |
| | | **Total For 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901** | | | | $90,468.00 |

**0005 Legal Opinions**

| Date | Name | Description | Rate | | | Amount |
|------|------|-------------|------|---|---|--------|
| 09/04/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 09/04/2019 | Arturo Diaz-Angueira | Continuation of work [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 09/06/2019 | Arturo Diaz-Angueira | Work done in the study and analysis of [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 09/06/2019 | Doris Gongon-Colon | Sent communication to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/06/2019 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 09/06/2019 | Arturo Diaz-Angueira | Continuation of work [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 09/06/2019 | Doris Gongon-Colon | Review documents [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 09/06/2019 | Doris Gongon-Colon | First Draft [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 09/06/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/09/2019 | Doris Gongon-Colon | Conference call with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/09/2019 | Doris Gongon-Colon | Communication with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/09/2019 | Doris Gongon-Colon | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/09/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 09/09/2019 | Arturo Diaz-Angueira | Continuation of work [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 09/09/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/09/2019 | Doris Gongon-Colon | Review documents [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/09/2019 | Doris Gongon-Colon | Prepared for meeting with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/10/2019 | Doris Gongon-Colon | Meeting with [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 09/10/2019 | Doris Gongon-Colon | Read [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 09/10/2019 | Doris Gongon-Colon | Prepared with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 09/10/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 09/10/2019 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 09/10/2019 | Doris Gongon-Colon | Meeting with [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 09/10/2019 | Doris Gongon-Colon | Prepared for [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/10/2019 | Doris Gongon-Colon | Prepared [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 09/10/2019 | Doris Gongon-Colon | Sent communication to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/10/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/10/2019 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 09/11/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/11/2019 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 09/11/2019 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 09/11/2019 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 09/11/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 09/11/2019 | Doris Gongon-Colon | Sent communication to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/11/2019 | Charles Bimbela-Quiñones | Drafted [REDACTED] | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 09/11/2019 | Charles Bimbela-Quiñones | Conference with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 09/11/2019 | Charles Bimbela-Quiñones | Attended meeting with [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 09/11/2019 | Charles Bimbela-Quiñones | Drafted [REDACTED] | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 09/12/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 09/12/2019 | Doris Gongon-Colon | Conference call with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/12/2019 | Arturo Diaz-Angueira | Study and analysis of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/12/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/12/2019 | Doris Gongon-Colon | Meeting with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/12/2019 | Doris Gongon-Colon | Review and compared [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 09/12/2019 | Doris Gongon-Colon | Researched [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |

| Date | Name | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 09/12/2019 | Doris Gongon-Colon | Communication to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/13/2019 | Doris Gongon-Colon | Review communication form [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/13/2019 | Doris Gongon-Colon | Meeting with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/13/2019 | Arturo Diaz-Angueira | Continuation of [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 09/16/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 09/19/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 09/19/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 09/19/2019 | Arturo Diaz-Angueira | Study and analysis of [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 09/19/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 09/20/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 09/20/2019 | Arturo Diaz-Angueira | Telephone conference held with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 09/24/2019 | Arturo Diaz-Angueira | Study and analisis of [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 09/24/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 09/30/2019 | Doris Gongon-Colon | Meeting with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | Total Labor For 0005 Legal Opinions | | 45.70 | 45.70 | $13,710.00 |
| | | Total Expense For 0005 Legal Opinions | | | $0.00 | $0.00 |
| | | Total For 0005 Legal Opinions | | | | $13,710.00 |

**0011 RG Engineering, Inc. v. Autoridad de Energia Electrica, KLRA2019-00442**

| Date | Name | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 09/04/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/04/2019 | Maraliz Vazquez-Marrero | Discussion with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | Total Labor For 0011 RG Engineering, Inc. v. Autoridad de Energia Electrica, KLRA2019-00442 | | 0.30 | 0.30 | $90.00 |
| | | Total Expense For 0011 RG Engineering, Inc. v. Autoridad de Energia Electrica, KLRA2019-00442 | | | $0.00 | $0.00 |
| | | Total For 0011 RG Engineering, Inc. v. Autoridad de Energia Electrica, KLRA2019-00442 | | | | $90.00 |

**0014 Ismael Purcell v. AEE KLAN2017-01020**

| Date | Name | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 09/06/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | Total Labor For 0014 Ismael Purcell v. AEE KLAN2017-01020 | | 0.30 | 0.30 | $90.00 |
| | | Total Expense For 0014 Ismael Purcell v. AEE KLAN2017-01020 | | | $0.00 | $0.00 |
| | | Total For 0014 Ismael Purcell v. AEE KLAN2017-01020 | | | | $90.00 |

**0016 General**

| Date | Name | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 09/04/2019 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/05/2019 | Katiuska Bolanos | Exchange communications with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/06/2019 | Arturo Diaz-Angueira | Study and analysis of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/06/2019 | Arturo Diaz-Angueira | Meeting with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 09/09/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/09/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/09/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 09/10/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 09/10/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/10/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 09/10/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/10/2019 | Katiuska Bolanos | Attend telephone conference with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 09/11/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 09/11/2019 | Arturo Diaz-Angueira | Case status -Study and analysis of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 09/12/2019 | Maraliz Vazquez-Marrero | Draft of [REDACTED] | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 09/12/2019 | Katiuska Bolanos | Exchange several emails with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 09/12/2019 | Katiuska Bolanos | Study analysis [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 09/12/2019 | Katiuska Bolanos | Draft and send email to [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 09/12/2019 | Katiuska Bolanos | Study and analysis [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 09/12/2019 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 09/12/2019 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 09/13/2019 | Katiuska Bolanos | Meeting with [REDACTED] | $250.00 hr | 1.00 | 1.00 | $250.00 |
| 09/13/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/13/2019 | Katiuska Bolanos | Meeting with [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 09/13/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/13/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/13/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/13/2019 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 09/13/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/14/2019 | Katiuska Bolanos | Review several documents [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 09/14/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/18/2019 | Maraliz Vazquez-Marrero | Second conference call with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/18/2019 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/18/2019 | Maraliz Vazquez-Marrero | Evaluaion and analysis of [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 09/18/2019 | Katiuska Bolanos | Review completed [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/26/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 09/26/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 09/26/2019 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Total Labor For 0016 General | | 23.50 | 23.50 | $6,780.00 |
| | | Total Expense For 0016 General | | | $0.00 | $0.00 |
| | | Total For 0016 General | | | | $6,780.00 |

**0017 Fundador Albarran Irizarry v. Jose F. Ortiz Vazquez**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/15/2019 | Katiuska Bolanos | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | Total Labor For 0017 Fundador Albarran Irizarry v. Jose F. Ortiz Vazquez | | 0.10 | 0.10 | $25.00 |
| | | Total Expense For 0017 Fundador Albarran Irizarry v. Jose F. Ortiz Vazquez | | | $0.00 | $0.00 |
| | | Total For 0017 Fundador Albarran Irizarry v. Jose F. Ortiz Vazquez | | | | $25.00 |

**0019 Engineering Services International, Inc. v. AEE**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/06/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | Total Labor For 0019 Engineering Services International, Inc. v. AEE | | 0.30 | 0.30 | $90.00 |
| | | Total Expense For 0019 Engineering Services International, Inc. v. AEE | | | $0.00 | $0.00 |
| | | Total For 0019 Engineering Services International, Inc. v. AEE | | | | $90.00 |

**0021 Carmen Rivera, et al. v. Autoridad de Energia Electrica: GDP2010056**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/04/2019 | Doris Gongon-Colon | Inspection performed. | $1,000.00 ea | 1.00 | $1,000.00 | $1,000.00 |
| 09/04/2019 | Doris Gongon-Colon | Review various communications from [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/04/2019 | Doris Gongon-Colon | Sent communications to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/04/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/05/2019 | Doris Gongon-Colon | Meeting with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/06/2019 | Doris Gongon-Colon | Communication to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/09/2019 | Doris Gongon-Colon | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/12/2019 | Doris Gongon-Colon | Communication with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/30/2019 | Doris Gongon-Colon | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/30/2019 | Doris Gongon-Colon | Meeting with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/30/2019 | Doris Gongon-Colon | Sent communication to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | Total Labor For 0021 Carmen Rivera, et al. v. Autoridad de Energia Electrica: GDP2010056 | | 1.70 | 1.70 | $510.00 |
| | | Total Expense For 0021 Carmen Rivera, et al. v. Autoridad de Energia Electrica: GDP2010056 | | | $1,000.00 | $1,000.00 |
| | | Total For 0021 Carmen Rivera, et al. v. Autoridad de Energia Electrica: GDP2010056 | | | | $1,510.00 |

**0022 Manuel Molano Borras v. Autoridad de Energia Electrica: SJ2018CV08378**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/03/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 09/03/2019 | Arturo Diaz-Angueira | Study and analysis of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/04/2019 | Doris Gongon-Colon | Sent communication to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/04/2019 | Doris Gongon-Colon | Conference call with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/04/2019 | Doris Gongon-Colon | Prepared for [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 09/05/2019 | Doris Gongon-Colon | Parking expense [REDACTED] | $6.00 ea | 1.00 | $6.00 | $6.00 |
| 09/05/2019 | Doris Gongon-Colon | Pre-Trial Conference[REDACTED] | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 09/05/2019 | Doris Gongon-Colon | Meeting with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/05/2019 | Doris Gongon-Colon | Meeting with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/09/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/09/2019 | Doris Gongon-Colon | Communication with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/12/2019 | Doris Gongon-Colon | Meeting with [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 09/19/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 09/19/2019 | Arturo Diaz-Angueira | Study and analysis of [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 09/20/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/25/2019 | Doris Gongon-Colon | Draft [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/25/2019 | Doris Gongon-Colon | Sent communication to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/25/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/25/2019 | Doris Gongon-Colon | Draft [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 09/26/2019 | Doris Gongon-Colon | Communication to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/26/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/26/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/26/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/27/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/27/2019 | Doris Gongon-Colon | Review and analyzed [REDACTED] | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 09/27/2019 | Doris Gongon-Colon | Prepare [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 09/27/2019 | Doris Gongon-Colon | Verification of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/27/2019 | Doris Gongon-Colon | Research [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 09/27/2019 | Doris Gongon-Colon | Review and analyzed [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 09/30/2019 | Doris Gongon-Colon | Prepared for conference call with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/30/2019 | Doris Gongon-Colon | Conference call with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/30/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/30/2019 | Doris Gongon-Colon | Start drafting reply to [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | | Total Labor For 0022 Manuel Molano Borras v. Autoridad de Energia Electrica: SJ2018CV08378 | | 21.30 | 21.30 | $6,390.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Total Expense For 0022 Manuel Molano Borras v. Autoridad de Energia Electrica; SJ2018CV08378 | | | | $6.00 | $6.00 |
| | | Total For 0022 Manuel Molano Borras v. Autoridad de Energia Electrica; SJ2018CV08378 | | | | | $6,396.00 |

**0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09/04/2019 | Victoria Pierce | Examined [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 | |
| 09/10/2019 | Victoria Pierce | Continued [REDACTED] | $300.00 hr | 3.40 | 3.40 | $1,020.00 | |
| 09/11/2019 | Victoria Pierce | Prepared e-mail to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 | |
| 09/11/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 | |
| 09/12/2019 | Victoria Pierce | Various emails with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 | |
| 09/12/2019 | Victoria Pierce | Examined [REDACTED] | $300.00 hr | 1.00 | 1.00 | $300.00 | |
| 09/12/2019 | Victoria Pierce | Prepared email to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 | |
| 09/12/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 | |
| 09/13/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 | |
| 09/13/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 | |
| 09/13/2019 | Victoria Pierce | Examined [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 | |
| 09/13/2019 | Victoria Pierce | Prepared e-mail to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 | |
| 09/13/2019 | Victoria Pierce | Examined [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 | |
| 09/16/2019 | Victoria Pierce | Met and conferred with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 | |
| 09/16/2019 | Victoria Pierce | Various e-mails between [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 | |
| 09/16/2019 | Victoria Pierce | Work [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 | |
| 09/16/2019 | Victoria Pierce | Reviewed [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 | |
| 09/18/2019 | Victoria Pierce | Review of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 | |
| 09/19/2019 | Victoria Pierce | Attended [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 | |
| 09/26/2019 | Victoria Pierce | Examined [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 | |
| 09/26/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 | |
| 09/26/2019 | Victoria Pierce | Examined [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 | |
| 09/26/2019 | Victoria Pierce | Prepared [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 | |
| 09/26/2019 | Victoria Pierce | Examined [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 | |
| 09/26/2019 | Victoria Pierce | Various emails wiht [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 | |
| 09/30/2019 | Victoria Pierce | Several e-mails with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 | |
| | | Total Labor For 0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404 | | 14.40 | 14.40 | $4,320.00 | |
| | | Total Expense For 0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404 | | | | $0.00 | $0.00 |
| | | Total For 0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404 | | | | | $4,320.00 |

**0033 Pedro J. Santiago Mendez v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2016CV00043**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09/16/2019 | Charles Bimbela-Quiñones | Study [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 | |
| | | Total Labor For 0033 Pedro J. Santiago Mendez v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2016CV00043 | | 1.20 | 1.20 | $360.00 | |
| | | Total Expense For 0033 Pedro J. Santiago Mendez v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2016CV00043 | | | | $0.00 | $0.00 |
| | | Total For 0033 Pedro J. Santiago Mendez v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2016CV00043 | | | | | $360.00 |

**0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09/03/2019 | Charles Bimbela-Quiñones | Drafted [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 | |
| 09/03/2019 | Arturo Diaz-Angueira | Study and analysis of [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 | |
| 09/03/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 | |
| 09/04/2019 | Charles Bimbela-Quiñones | Study draft of [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 | |
| 09/04/2019 | Charles Bimbela-Quiñones | Study [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 | |
| 09/04/2019 | Charles Bimbela-Quiñones | Drafted [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 | |
| 09/04/2019 | Arturo Diaz-Angueira | Study and analysis of [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 | |
| 09/04/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 | |
| 09/05/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 | |
| 09/05/2019 | Arturo Diaz-Angueira | Study and analysis of [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 | |
| 09/05/2019 | Charles Bimbela-Quiñones | Conference with attorney [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 | |
| 09/05/2019 | Charles Bimbela-Quiñones | Review [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 | |
| 09/06/2019 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 | |
| 09/06/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 | |
| 09/06/2019 | Victoria Pierce | Examined [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 | |
| 09/09/2019 | Charles Bimbela-Quiñones | Research [REDACTED] | $300.00 hr | 3.60 | 3.60 | $1,080.00 | |
| 09/09/2019 | Charles Bimbela-Quiñones | Study [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 | |
| 09/09/2019 | Arturo Diaz-Angueira | Study and analysis of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 | |
| 09/09/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 | |
| 09/10/2019 | Charles Bimbela-Quiñones | Worked on [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 | |
| 09/10/2019 | Charles Bimbela-Quiñones | Research on [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 | |

| Date | Name | Description | Rate | | | Amount |
|------|------|-------------|------|---|---|--------|
| 09/10/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 09/10/2019 | Arturo Diaz-Angueira | Continuation of [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 09/11/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 09/12/2019 | Charles Bimbela-Quiñones | Continuation on the draft of [REDACTED] | $300.00 hr | 4.70 | 4.70 | $1,410.00 |
| 09/12/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 09/12/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 09/13/2019 | Charles Bimbela-Quiñones | Continuation of the draft of [REDACTED] | $300.00 hr | 4.60 | 4.60 | $1,380.00 |
| 09/13/2019 | Arturo Diaz-Angueira | Meeting with [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 09/13/2019 | Arturo Diaz-Angueira | Reviewed draft of [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 09/15/2019 | Katiuska Bolanos | Draft and send email to [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 09/15/2019 | Katiuska Bolanos | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/16/2019 | Charles Bimbela-Quiñones | Drafted [REDACTED] | $300.00 hr | 3.30 | 3.30 | $990.00 |
| 09/16/2019 | Charles Bimbela-Quiñones | Review [REDACTED] | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 09/16/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 09/16/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 09/16/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 09/17/2019 | Charles Bimbela-Quiñones | Continue drafting [REDACTED] | $300.00 hr | 4.10 | 4.10 | $1,230.00 |
| 09/19/2019 | Arturo Diaz-Angueira | Continuation of work [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 09/20/2019 | Charles Bimbela-Quiñones | Drafted [REDACTED] | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 09/20/2019 | Charles Bimbela-Quiñones | Various conferences with [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 09/20/2019 | Charles Bimbela-Quiñones | Additional conferences with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/23/2019 | Charles Bimbela-Quiñones | Worked on [REDACTED] | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| 09/23/2019 | Charles Bimbela-Quiñones | Search [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 09/25/2019 | Charles Bimbela-Quiñones | Drafted [REDACTED] | $300.00 hr | 4.60 | 4.60 | $1,380.00 |
| 09/26/2019 | Charles Bimbela-Quiñones | Corrected and edited [REDACTED] | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| 09/27/2019 | Arturo Diaz-Angueira | Study and analysis of [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 09/27/2019 | Charles Bimbela-Quiñones | Corrected and edited [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 09/27/2019 | Charles Bimbela-Quiñones | Continued reviewing [REDACTED] | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 09/30/2019 | Charles Bimbela-Quiñones | Continue reviewing [REDACTED] | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 09/30/2019 | Charles Bimbela-Quiñones | Drafted [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | | Total Labor For 0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071 | | 91.10 | 91.10 | $27,300.00 |
| | | Total Expense For 0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071 | | | $0.00 | $0.00 |
| | | Total For 0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071 | | | | $27,300.00 |

**0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902**

| Date | Name | Description | Rate | | | Amount |
|------|------|-------------|------|---|---|--------|
| 09/03/2019 | Victoria Pierce | Various e-mails with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/04/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 09/05/2019 | Victoria Pierce | Prepared [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/16/2019 | Victoria Pierce | Emails [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/16/2019 | Victoria Pierce | Examined [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/16/2019 | Victoria Pierce | Examined [REDACTED]s. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/19/2019 | Victoria Pierce | Examined [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/19/2019 | Victoria Pierce | Examined [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/25/2019 | Victoria Pierce | Examined [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | Total Labor For 0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902 | | 2.10 | 2.10 | $630.00 |
| | | Total Expense For 0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902 | | | $0.00 | $0.00 |
| | | Total For 0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902 | | | | $630.00 |

**0037 Querellas Eticas v. Autoridad de Energia Electrica de Puerto Rico Q-CE-023/028/029**

| Date | Name | Description | Rate | | | Amount |
|------|------|-------------|------|---|---|--------|
| 09/05/2019 | Victoria Pierce | Messenger services [REDACTED] | $10.00 ea | 1.00 | $10.00 | $10.00 |
| 09/06/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/13/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/13/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/16/2019 | Victoria Pierce | Messenger services [REDACTED] | $10.00 ea | 1.00 | $10.00 | $10.00 |
| 09/16/2019 | Victoria Pierce | Emails between [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/23/2019 | Victoria Pierce | Read [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/25/2019 | Victoria Pierce | Various e-mails with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/25/2019 | Victoria Pierce | Examined [REDACTED] | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 09/25/2019 | Victoria Pierce | Reviewed and corrected draft of [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 09/25/2019 | Victoria Pierce | Reviewed and corrected [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 09/25/2019 | Victoria Pierce | Reviewed and corrected draft of [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 09/25/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 09/25/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/25/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/26/2019 | Victoria Pierce | Various emails with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/26/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |

| 09/27/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/27/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/30/2019 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 09/30/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/30/2019 | Victoria Pierce | Several emails with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | Total Labor For 0037 Querellas Eticas v. Autoridad de Energia Electrica de Puerto Rico Q-CE-023/028/029 | | 13.50 | 13.50 | $4,050.00 |
| | | | | | | |
| | | Total Expense For 0037 Querellas Eticas v. Autoridad de Energia Electrica de Puerto Rico Q-CE-023/028/029 | | | $20.00 | $20.00 |
| | | | | | | |
| | | Total For 0037 Querellas Eticas v. Autoridad de Energia Electrica de Puerto Rico Q-CE-023/028/029 | | | | $4,070.00 |

**0040 Liberty Cablevision JRT-2015-Q-0023**

| 09/05/2019 | Doris Gongon-Colon | Messenger service [REDACTED] | $10.00 ea | 1.00 | $10.00 | $10.00 |
| 09/06/2019 | Doris Gongon-Colon | Messenger service [REDACTED] | $10.00 ea | 1.00 | $10.00 | $10.00 |
| 09/30/2019 | Doris Gongon-Colon | Informative Motion [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | Total Labor For 0040 Liberty Cablevision JRT-2015-Q-0023 | | 0.10 | 0.10 | $30.00 |
| | | | | | | |
| | | Total Expense For 0040 Liberty Cablevision JRT-2015-Q-0023 | | | $20.00 | $20.00 |
| | | | | | | |
| | | Total For 0040 Liberty Cablevision JRT-2015-Q-0023 | | | | $50.00 |

**0047 Municipality Claims**

| 09/03/2019 | Charles Bimbela-Quiñones | Attended meeting at [REDACTED] | $300.00 hr | 1.50 | 1.50 | $450.00 |
| 09/03/2019 | Charles Bimbela-Quiñones | Review [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 09/03/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 09/04/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 09/05/2019 | Charles Bimbela-Quiñones | Study [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 09/05/2019 | Charles Bimbela-Quiñones | Review and Study [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 09/06/2019 | Charles Bimbela-Quiñones | Study [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 09/06/2019 | Charles Bimbela-Quiñones | Study [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 09/12/2019 | Charles Bimbela-Quiñones | Review [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 09/12/2019 | Charles Bimbela-Quiñones | Research [REDACTED] | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 09/20/2019 | Charles Bimbela-Quiñones | Study [REDACTED] | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 09/23/2019 | Charles Bimbela-Quiñones | Study [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 09/24/2019 | Arturo Diaz-Angueira | Study and analysis of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 09/24/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 09/25/2019 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/26/2019 | Charles Bimbela-Quiñones | Study [REDACTED] | $300.00 hr | 3.10 | 3.10 | $930.00 |
| | | Total Labor For 0047 Municipality Claims | | 32.00 | 32.00 | $9,600.00 |
| | | Total Expense For 0047 Municipality Claims | | | $0.00 | $0.00 |
| | | Total For 0047 Municipality Claims | | | | $9,600.00 |

**0048 CMA Buiders Corp v. AEE; L CD2012-0073**

| 09/04/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/04/2019 | Doris Gongon-Colon | Draft [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/12/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | Total Labor For 0048 CMA Buiders Corp v. AEE; L CD2012-0073 | | 0.40 | 0.40 | $120.00 |
| | | | | | | |
| | | Total Expense For 0048 CMA Buiders Corp v. AEE; L CD2012-0073 | | | $0.00 | $0.00 |
| | | | | | | |
| | | Total For 0048 CMA Buiders Corp v. AEE; L CD2012-0073 | | | | $120.00 |

**0049 New Partnership v. PREPA**

| 09/05/2019 | Doris Gongon-Colon | Communication with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | Total Labor For 0049 New Partnership v. PREPA | | 0.20 | 0.20 | $60.00 |
| | | | | | | |
| | | Total Expense For 0049 New Partnership v. PREPA | | | $0.00 | $0.00 |
| | | | | | | |
| | | Total For 0049 New Partnership v. PREPA | | | | $60.00 |

**0051 Dino Demario, et al. v. Anthony La Madrid-Maldonado, et al.; Civil No. 16-2897 (RAM)**

| 09/09/2019 | Charles Bimbela-Quiñones | Conference with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 09/09/2019 | Charles Bimbela-Quiñones | Conference with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 09/09/2019 | Arturo Diaz-Angueira | Meeting heldwith [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 09/16/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 09/26/2019 | Charles Bimbela-Quiñones | Review [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 09/27/2019 | Charles Bimbela-Quiñones | Study [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 09/30/2019 | Charles Bimbela-Quiñones | Continue [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | | Total Labor For 0051 Dino Demario, et al. v. Anthony La Madrid-Maldonado, et al.; Civil No. 16-2897 (RAM) | | 10.90 | 10.90 | $3,270.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Total Expense For 0051 Dino Demario, et al. v. Anthony La Madrid-Maldonado, et al.: Civil No. 16-2897 (RAM) | | | $0.00 | | $0.00 |
| | | | | | | |
| | Total For 0051 Dino Demario, et al. v. Anthony La Madrid-Maldonado, et al.: Civil No. 16-2897 (RAM) | | | | | $3,270.00 |

**0056 Ismael Marrero v. PREPA 15-1167**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/06/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/06/2019 | Arturo Diaz-Anguiera | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 09/06/2019 | Arturo Diaz-Anguiera | Preparation and drafting of [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 09/09/2019 | Arturo Diaz-Anguiera | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 09/09/2019 | Arturo Diaz-Anguiera | Work done [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 09/18/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/22/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/24/2019 | Arturo Diaz-Anguiera | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 09/24/2019 | Arturo Diaz-Anguiera | Telephone conference held with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/25/2019 | Arturo Diaz-Anguiera | Meeting held with [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 09/25/2019 | Arturo Diaz-Anguiera | Meeting held with [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 09/25/2019 | Arturo Diaz-Anguiera | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 09/25/2019 | Arturo Diaz-Anguiera | Commencement of [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 09/25/2019 | Arturo Diaz-Anguiera | Meeting held with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 09/25/2019 | Arturo Diaz-Anguiera | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 09/25/2019 | Maraliz Vazquez-Marrero | Conversation with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/25/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 09/25/2019 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/25/2019 | Maraliz Vazquez-Marrero | Email exchange with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/26/2019 | Arturo Diaz-Anguiera | Meeting held with [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 09/26/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 4.30 | 4.30 | $1,290.00 |
| 09/26/2019 | Maraliz Vazquez-Marrero | Beginning of draft of [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 09/26/2019 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 09/26/2019 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 09/27/2019 | Arturo Diaz-Anguiera | Continuation of [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 09/30/2019 | Arturo Diaz-Anguiera | Subsequent meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 09/30/2019 | Arturo Diaz-Anguiera | Meeting held with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 09/30/2019 | Arturo Diaz-Anguiera | Meeting held with [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 09/30/2019 | Arturo Diaz-Anguiera | Continuation of work [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | | Total Labor for 0056 Ismael Marrero v. PREPA 15-1167 | | 32.10 | 32.10 | $9,630.00 |
| | | | | | | |
| | | Total Expense For 0056 Ismael Marrero v. PREPA 15-1167 | | $0.00 | | $0.00 |
| | | | | | | |
| | | Total For 0056 Ismael Marrero v. PREPA 15-1167 | | | | $9,630.00 |

**0060 J & J Investment Corp.**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/13/2019 | Doris Gongon-Colon | Review and analyzed [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 09/13/2019 | Doris Gongon-Colon | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/25/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 09/25/2019 | Doris Gongon-Colon | Sent [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/25/2019 | Doris Gongon-Colon | Conference call with [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 09/25/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/25/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/25/2019 | Doris Gongon-Colon | Review [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/25/2019 | Doris Gongon-Colon | Researched [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 09/25/2019 | Doris Gongon-Colon | Review and evaluate [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 09/25/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/26/2019 | Doris Gongon-Colon | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | Total Labor For 0060 J & J Investment Corp. | | 6.10 | 6.10 | $1,830.00 |
| | | Total Expense For 0060 J & J Investment Corp. | | $0.00 | | $0.00 |
| | | | | | | |
| | | Total For 0060 J & J Investment Corp. | | | | $1,830.00 |
| | | Total Labor For PUERTO RICO ELECTRIC POWER AUTHORITY | 601.65 | 601.65 | $178,075.00 |
| | | | | | | |
| | | Total Expense For PUERTO RICO ELECTRIC POWER AUTHORITY | | $2,324.00 | | $2,324.00 |
| | | | | | | |
| | | Total For PUERTO RICO ELECTRIC POWER AUTHORITY | | | | $180,399.00 |
| | | | | | | |
| | | Grand Total Labor | 601.65 | 601.65 | $178,075.00 |
| | | Grand Total Expenses | | $2,324.00 | | $2,324.00 |
| | | Grand Total | | | | $180,399.00 |

# DÍAZ & VÁZQUEZ LAW FIRM, P.S.C. - Client Summary

Date Start: 10/1/2019 | Date End: 10/31/2019 | Clients: Puerto Rico Electric Power Authority | Matters: 0002 CAMBIO PR, et al. v. Autoridad de Energía Eléctrica, et al. SJ2019CV04901,0005 Legal Opinions,0011 F

| Date | Matter | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|---|---|---|---|---|---|---|
| **Puerto Rico Electric Power Authority** | | | | | | |
| **Arturo Díaz-Angueira** | | | | | | |
| 10/01/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Eléctrica, et al. SJ2019CV04901 | Continuation of work [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 10/01/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Eléctrica, et al. SJ2019CV04901 | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/01/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Eléctrica, et al. SJ2019CV04901 | Subsequent meeting held with [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 10/01/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Study and analysis of [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 10/01/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Meeting held with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 10/01/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Attendance [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/02/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Continuation of the study and analysis of [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 10/02/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Meeting held with [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 10/02/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Meeting held [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/02/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Attendance at the meeting with [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 10/02/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Continuation of work [REDACTED] | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 10/02/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Eléctrica, et al. SJ2019CV04901 | Work done [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 10/02/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Subsequent meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 10/02/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Meeting held with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/03/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Continuation of work and revision of [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 10/03/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Meeting held with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/03/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Continuation of work [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/03/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Eléctrica, et al. SJ2019CV04901 | Meeting held with [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 10/03/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Eléctrica, et al. SJ2019CV04901 | Study and analysis of [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/03/2019 | 0035 Autoridad de Energía Eléctrica de Puerto Rico v. Petro West Case SJ2019CV034071 | Continuation of work [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/03/2019 | 0035 Autoridad de Energía Eléctrica de Puerto Rico v. Petro West Case SJ2019CV034071 | Meeting held with [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 10/04/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Continuation of work [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/04/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/04/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Study and analysis of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/04/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Subsequent telephone conference held with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/04/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Subsequent telephone conference held with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/04/2019 | 0035 Autoridad de Energía Eléctrica de Puerto Rico v. Petro West Case SJ2019CV034071 | Study and analysis of [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 10/04/2019 | 0035 Autoridad de Energía Eléctrica de Puerto Rico v. Petro West Case SJ2019CV034071 | Meeting held with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/04/2019 | 0005 Legal Opinions | Telephone conference held with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/04/2019 | 0005 Legal Opinions | Meeting held with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 10/07/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Meeting held with [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 10/07/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Telephone conference held with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/07/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Telephone conference held with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/07/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Work done [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/07/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Subsequent meeting held with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 10/07/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Eléctrica, et al. SJ2019CV04901 | Continuation of work [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 10/07/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Eléctrica, et al. SJ2019CV04901 | Work done [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/07/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Eléctrica, et al. SJ2019CV04901 | Meeting held with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/07/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Eléctrica, et al. SJ2019CV04901 | Meeting held with [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 10/08/2019 | 0016 General | Study and analysis of [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 10/08/2019 | 0016 General | Meeting held with [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 10/08/2019 | 0016 General | Subsequent meeting held with [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 10/08/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Eléctrica, et al. SJ2019CV04901 | Study and analysis of [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/08/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Eléctrica, et al. SJ2019CV04901 | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 10/08/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Eléctrica, et al. SJ2019CV04901 | Meeting held with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/08/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Attendance at [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 10/08/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Subsequent meeting held with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 10/09/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Eléctrica, et al. SJ2019CV04901 | Study and analysis of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/09/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Eléctrica, et al. SJ2019CV04901 | Meeting held with [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 10/09/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Study and analysis of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/09/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/10/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Study and analysis of [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 10/10/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Meeting held with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/10/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Attendance at [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/10/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Meeting held with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/10/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Subsequent meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/10/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Eléctrica, et al. SJ2019CV04901 | Study and analysis of [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |

| Date | Matter | Description | Rate | Hours | Hours | Amount |
|------|--------|-------------|------|-------|-------|--------|
| 10/10/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Electrica, et al. SJ2019CV04901 | Meeting held with [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 10/10/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Electrica, et al. SJ2019CV04901 | Study and analysis of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/10/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Electrica, et al. SJ2019CV04901 | Study and analysis of [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 10/10/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Electrica, et al. SJ2019CV04901 | Meeting held with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/11/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Electrica, et al. SJ2019CV04901 | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/11/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Electrica, et al. SJ2019CV04901 | Continuation of work [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 10/11/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Electrica, et al. SJ2019CV04901 | Meeting held with [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 10/11/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Electrica, et al. SJ2019CV04901 | Work done [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 10/11/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Electrica, et al. SJ2019CV04901 | Work done [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 10/11/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Electrica, et al. SJ2019CV04901 | Study and analysis of [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/11/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Electrica, et al. SJ2019CV04901 | Meeting held with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/11/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Electrica, et al. SJ2019CV04901 | Study and analysis of [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/14/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Electrica, et al. SJ2019CV04901 | Continuation of work [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 10/14/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Electrica, et al. SJ2019CV04901 | Telephone conference held with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/14/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Electrica, et al. SJ2019CV04901 | Study and analysis of [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 10/14/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Electrica, et al. SJ2019CV04901 | Meeting held with [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 10/14/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Study and analysis of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/14/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Telephone conference held with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/14/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Preparation and drafting of [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 10/15/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Electrica, et al. SJ2019CV04901 | Meeting held with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 10/15/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Electrica, et al. SJ2019CV04901 | Meeting held with [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 10/15/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Electrica, et al. SJ2019CV04901 | Meeting held with [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 10/15/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Electrica, et al. SJ2019CV04901 | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/15/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Electrica, et al. SJ2019CV04901 | Telephone conference held with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/15/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Electrica, et al. SJ2019CV04901 | Subsequent meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/15/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Electrica, et al. SJ2019CV04901 | Meeting held with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/15/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Electrica, et al. SJ2019CV04901 | Subsequent meeting held with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 10/15/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Electrica, et al. SJ2019CV04901 | Meeting held with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 10/15/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Electrica, et al. SJ2019CV04901 | Review and analysis of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/15/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Electrica, et al. SJ2019CV04901 | Meeting held with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 10/15/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Electrica, et al. SJ2019CV04901 | Telephone conference held with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/15/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Electrica, et al. SJ2019CV04901 | Meeting held with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 10/16/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Electrica, et al. SJ2019CV04901 | Meeting held with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/16/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Electrica, et al. SJ2019CV04901 | Attendance [REDACTED] | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 10/16/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Electrica, et al. SJ2019CV04901 | Attendance [REDACTED] | $300.00 hr | 4.00 | 4.00 | $1,200.00 |
| 10/16/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Electrica, et al. SJ2019CV04901 | Meeting held with [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 10/16/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Electrica, et al. SJ2019CV04901 | Meeting held with [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 10/17/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Meeting held with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/17/2019 | 0005 Legal Opinions | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 10/17/2019 | 0062 Asociación de Industriales v. AEE | Conference with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/17/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Electrica, et al. SJ2019CV04901 | Meeting held with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/17/2019 | 0005 Legal Opinions | Discussion with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/17/2019 | 0005 Legal Opinions | Telephone conference held with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/17/2019 | 0062 Asociación de Industriales v. AEE | Telephone conference held with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/17/2019 | 0005 Legal Opinions | Meeting held with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/17/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/17/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Study and analysis of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/17/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Meeting held with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/17/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Telephone conference held with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/18/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Meeting held with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/18/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Attendance at [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 10/18/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Subsequent meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 10/18/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Commencement of [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 10/18/2019 | 0034 Sucesion Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Study and analysis of [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/18/2019 | 0034 Sucesion Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Meeting held with [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 10/18/2019 | 0034 Sucesion Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Study and analysis of [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/18/2019 | 0034 Sucesion Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Meeting held with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/18/2019 | 0062 Asociación de Industriales v. AEE | Meeting held with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 10/21/2019 | 0005 Legal Opinions | Study and analysis of [REDACTED] | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 10/21/2019 | 0005 Legal Opinions | Meeting held with [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 10/21/2019 | 0005 Legal Opinions | Continuation of work [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |

| Date | Matter | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 10/22/2019 | 0005 Legal Opinions | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/22/2019 | 0005 Legal Opinions | Meeting held with [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 10/22/2019 | 0005 Legal Opinions | Subsequent meeting held with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/22/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Meeting held with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/22/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Telephone conference held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/22/2019 | 0005 Legal Opinions | Study and analysis of [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 10/22/2019 | 0005 Legal Opinions | Meeting held with [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 10/22/2019 | 0005 Legal Opinions | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 10/22/2019 | 0005 Legal Opinions | Meeting held with [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 10/22/2019 | 0005 Legal Opinions | Continuation of work [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 10/23/2019 | 0034 Sucesion Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Study and analysis of [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/23/2019 | 0034 Sucesion Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Meeting held with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 10/23/2019 | 0047 Municipality Claims | Study and analysis of [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/23/2019 | 0047 Municipality Claims | Meeting held with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/23/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Study and analysis of [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/23/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Meeting held with [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 10/23/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Meeting held with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/23/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Meeting held with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 10/23/2019 | 0005 Legal Opinions | Re: request for [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 10/23/2019 | 0005 Legal Opinions | Meeting held with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/23/2019 | 0005 Legal Opinions | Meeting held with [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 10/23/2019 | 0005 Legal Opinions | Subsequent meeting held with [REDACTED] | $300.00 hr | 1.00 | 1.00 | $300.00 |
| | | Total Labor For Arturo Diaz-Angueira | | 142.00 | 142.00 | $42,600.00 |
| | | Total Expense For Arturo Diaz-Angueira | | | $0.00 | $0.00 |
| | | Total For Arturo Diaz-Angueira | | | | $42,600.00 |

**Charles Bimbela-Quiñones**

| Date | Matter | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 10/01/2019 | 0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071 | Conference with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/01/2019 | 0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071 | Amended [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 10/01/2019 | 0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071 | Conference with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/01/2019 | 0047 Municipality Claims | Study [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 10/01/2019 | 0047 Municipality Claims | Study [REDACTED] | $300.00 hr | 2.50 | 2.50 | $750.00 |
| 10/01/2019 | 0051 Dino Demario, et al. v. Anthony La Madrid-Maldonado, et al.: Civil No. 16-2897 (RAM) | Study [REDACTED] | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 10/02/2019 | 0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071 | Parking [REDACTED] | $6.00 ea | 1.00 | $6.00 | $6.00 |
| 10/02/2019 | 0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071 | Internal revenue stamps [REDACTED] | $66.00 ea | 1.00 | $66.00 | $66.00 |
| 10/02/2019 | 0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071 | Drafted [REDACTED] | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| 10/02/2019 | 0051 Dino Demario, et al. v. Anthony La Madrid-Maldonado, et al.: Civil No. 16-2897 (RAM) | Study of [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 10/02/2019 | 0051 Dino Demario, et al. v. Anthony La Madrid-Maldonado, et al.: Civil No. 16-2897 (RAM) | Continue Study of [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 10/03/2019 | 0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071 | Review [REDACTED] | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| 10/03/2019 | 0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071 | Attended office [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 10/03/2019 | 0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071 | Prepare [REDACTED] | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 10/04/2019 | 0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071 | Photocopy expense [REDACTED] | $35.35 ea | 1.00 | $35.35 | $35.35 |
| 10/04/2019 | 0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071 | Trip to [REDACTED] | $10.00 ea | 1.00 | $10.00 | $10.00 |
| 10/04/2019 | 0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071 | Internal Revenue Stamps [REDACTED] | $102.00 ea | 1.00 | $102.00 | $102.00 |
| 10/04/2019 | 0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071 | Certified mail [REDACTED] | $30.65 ea | 1.00 | $30.65 | $30.65 |
| 10/04/2019 | 0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071 | File [REDACTED] | $10.00 ea | 1.00 | $10.00 | $10.00 |
| 10/04/2019 | 0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071 | Ammended [REDACTED] | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 10/04/2019 | 0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071 | Final [REDACTED] | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| 10/04/2019 | 0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071 | Drafted [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/04/2019 | 0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071 | Review [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 10/07/2019 | 0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071 | File [REDACTED] | $20.00 ea | 1.00 | $20.00 | $20.00 |
| 10/09/2019 | 0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071 | Study [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/09/2019 | 0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071 | Research [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 10/09/2019 | 0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071 | Conference with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/11/2019 | 0047 Municipality Claims | Study [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 10/16/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Study [REDACTED] | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| 10/17/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Study [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 10/17/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Study [REDACTED] | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 10/17/2019 | 0062 Asociación de Industriales v. AEE | Conference with [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 10/18/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Ammended [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 10/18/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Study [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 10/18/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Research [REDACTED] | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 10/21/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Continue editing [REDACTED] | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 10/21/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Continue research [REDACTED] | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 10/22/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Study [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |

| Date | Matter | Description | Rate | | | Amount |
|------|--------|-------------|------|---|---|--------|
| 10/22/2019 | 0062 Asociación de Industriales v. AEE | Study [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 10/22/2019 | 0062 Asociación de Industriales v. AEE | Research on [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 10/22/2019 | 0062 Asociación de Industriales v. AEE | Research on [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 10/22/2019 | 0062 Asociación de Industriales v. AEE | Research on [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 10/22/2019 | 0035 Autoridad de Energía Electrica de Puerto Rico v. Petro West Case SJ2019CV034071 | Reseach on [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 10/23/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Conference with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/23/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Revised and edited [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 10/23/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Study communication with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/23/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Study [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/24/2019 | 0062 Asociación de Industriales v. AEE | Research on [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 10/25/2019 | 0062 Asociación de Industriales v. AEE | Study [REDACTED] | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| 10/25/2019 | 0062 Asociación de Industriales v. AEE | Research on [REDACTED] | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| 10/28/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Study [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/28/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Study [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/28/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Study [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/28/2019 | 0062 Asociación de Industriales v. AEE | Research on [REDACTED] | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 10/29/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Study [REDACTED] | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 10/29/2019 | 0062 Asociación de Industriales v. AEE | Drafted [REDACTED] | $300.00 hr | 4.60 | 4.60 | $1,380.00 |
| 10/30/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Drafted [REDACTED] | $300.00 hr | 4.70 | 4.70 | $1,410.00 |
| 10/31/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Continue [REDACTED] | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| 10/31/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Study [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 10/31/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Attended [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | | Total Labor For Charles Bimbela-Quiñones | | 111.00 | 111.00 | $33,300.00 |
| | | Total Expense For Charles Bimbela-Quiñones | | | $280.00 | $280.00 |
| | | Total For Charles Bimbela-Quiñones | | | | $33,580.00 |

**Doris Gongon-Colon**

| Date | Matter | Description | Rate | | | Amount |
|------|--------|-------------|------|---|---|--------|
| 10/01/2019 | 0005 Legal Opinions | Sent [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/01/2019 | 0022 Manuel Molano Borras v. Autoridad de Energía Electrica: SJ2018CV08378 | Continue to draft [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/02/2019 | 0022 Manuel Molano Borras v. Autoridad de Energía Electrica: SJ2018CV08378 | Research [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 10/02/2019 | 0022 Manuel Molano Borras v. Autoridad de Energía Electrica: SJ2018CV08378 | Research [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 10/02/2019 | 0022 Manuel Molano Borras v. Autoridad de Energía Electrica: SJ2018CV08378 | Continue to draft [REDACTED] | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| 10/02/2019 | 0022 Manuel Molano Borras v. Autoridad de Energía Electrica: SJ2018CV08378 | Review [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 10/02/2019 | 0022 Manuel Molano Borras v. Autoridad de Energía Electrica: SJ2018CV08378 | Sent [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/02/2019 | 0022 Manuel Molano Borras v. Autoridad de Energía Electrica: SJ2018CV08378 | Research [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 10/03/2019 | 0060 J & J Investment Corp. | Meeting with [REDACTED] | $300.00 hr | 1.00 | 1.00 | $300.00 |
| 10/03/2019 | 0060 J & J Investment Corp. | Prepared for [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/03/2019 | 0022 Manuel Molano Borras v. Autoridad de Energía Electrica: SJ2018CV08378 | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/03/2019 | 0035 Autoridad de Energía Electrica de Puerto Rico v. Petro West Case SJ2019CV034071 | Research [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/04/2019 | 0060 J & J Investment Corp. | Sent [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/04/2019 | 0021 Carmen Rivera, et al. v. Autoridad de Energía Electrica: GDP2010056 | Communications with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/04/2019 | 0021 Carmen Rivera, et al. v. Autoridad de Energía Electrica: GDP2010056 | Sent email to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/04/2019 | 0060 J & J Investment Corp. | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/07/2019 | 0021 Carmen Rivera, et al. v. Autoridad de Energía Electrica: GDP2010056 | Communications with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/07/2019 | 0060 J & J Investment Corp. | Communication to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/07/2019 | 0060 J & J Investment Corp. | Meeting with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/07/2019 | 0060 J & J Investment Corp. | Sent communication to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/07/2019 | 0060 J & J Investment Corp. | Search for [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/08/2019 | 0022 Manuel Molano Borras v. Autoridad de Energía Electrica: SJ2018CV08378 | Review [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/09/2019 | 0005 Legal Opinions | Request to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/09/2019 | 0005 Legal Opinions | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/09/2019 | 0005 Legal Opinions | Communication with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/10/2019 | 0048 CMA Buiders Corp v. AEE: L CD2012-0073 | Review [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/10/2019 | 0048 CMA Buiders Corp v. AEE: L CD2012-0073 | Communications with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/11/2019 | 0005 Legal Opinions | Review [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/11/2019 | 0060 J & J Investment Corp. | Communication with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/11/2019 | 0005 Legal Opinions | Conference call with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/11/2019 | 0005 Legal Opinions | Prepared for conference call with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/11/2019 | 0005 Legal Opinions | Draft [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/15/2019 | 0022 Manuel Molano Borras v. Autoridad de Energía Electrica: SJ2018CV08378 | Sent [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/15/2019 | 0060 J & J Investment Corp. | Communication with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/15/2019 | 0060 J & J Investment Corp. | Sent communication to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/15/2019 | 0060 J & J Investment Corp. | Sent communication to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/16/2019 | 0060 J & J Investment Corp. | Communications with [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 10/16/2019 | 0022 Manuel Molano Borras v. Autoridad de Energía Electrica: SJ2018CV08378 | Review [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/16/2019 | 0060 J & J Investment Corp. | Conference call with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/16/2019 | 0060 J & J Investment Corp. | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/16/2019 | 0060 J & J Investment Corp. | Conference call with [REDACTED] | $300.00 hr | 1.00 | 1.00 | $300.00 |
| 10/16/2019 | 0060 J & J Investment Corp. | Preparation for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/16/2019 | 0060 J & J Investment Corp. | Prepared for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/16/2019 | 0060 J & J Investment Corp. | Draft [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 10/17/2019 | 0060 J & J Investment Corp. | Meeting with [REDACTED] | $300.00 hr | 1.00 | 1.00 | $300.00 |
| 10/17/2019 | 0060 J & J Investment Corp. | Communications with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/17/2019 | 0060 J & J Investment Corp. | Communications with [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 10/17/2019 | 0060 J & J Investment Corp. | Prepared [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/17/2019 | 0014 Ismael Purcell v. AEE KLAN2017-01020 | Review and evaluate [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/17/2019 | 0040 Liberty Cablevision JRT-2015-Q-0023 | Review [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/18/2019 | 0060 J & J Investment Corp. | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/18/2019 | 0022 Manuel Molano Borras v. Autoridad de Energía Electrica: SJ2018CV08378 | Review and analyzed [REDACTED] | $300.00 hr | 1.00 | 1.00 | $300.00 |
| 10/18/2019 | 0022 Manuel Molano Borras v. Autoridad de Energía Electrica: SJ2018CV08378 | Sent communication to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |

| Date | Matter | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 10/18/2019 | 0060 J & J Investment Corp. | Meeting with [REDACTED] | $300.00 hr | 1.00 | 1.00 | $300.00 |
| 10/18/2019 | 0060 J & J Investment Corp. | Prepared for [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/18/2019 | 0060 J & J Investment Corp. | Sent communication to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/18/2019 | 0060 J & J Investment Corp. | Review information [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/18/2019 | 0014 Ismael Purcell v. AEE KLAN2017-01020 | Draft and sent [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/21/2019 | 0014 Ismael Purcell v. AEE KLAN2017-01020 | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/21/2019 | 0060 J & J Investment Corp. | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/21/2019 | 0060 J & J Investment Corp. | Communications with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/21/2019 | 0060 J & J Investment Corp. | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/21/2019 | 0060 J & J Investment Corp. | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/21/2019 | 0060 J & J Investment Corp. | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/21/2019 | 0060 J & J Investment Corp. | Manage data sent [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/21/2019 | 0014 Ismael Purcell v. AEE KLAN2017-01020 | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/21/2019 | 0014 Ismael Purcell v. AEE KLAN2017-01020 | Start to analyze [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 10/21/2019 | 0025 Jose Luis Guzman Lopez v. Autoridad de Energia Electrica de Puerto Rico Caso ABC1201500839 | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/21/2019 | 0025 Jose Luis Guzman Lopez v. Autoridad de Energia Electrica de Puerto Rico Caso ABC1201500839 | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/21/2019 | 0060 J & J Investment Corp. | Communications with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/22/2019 | 0060 J & J Investment Corp. | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/22/2019 | 0025 Jose Luis Guzman Lopez v. Autoridad de Energia Electrica de Puerto Rico Caso ABC1201500839 | Meeting with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/24/2019 | 0060 J & J Investment Corp. | Status meeting with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/24/2019 | 0014 Ismael Purcell v. AEE KLAN2017-01020 | Continue to [REDACTED] | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 10/28/2019 | 0014 Ismael Purcell v. AEE KLAN2017-01020 | Continue to [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 10/29/2019 | 0014 Ismael Purcell v. AEE KLAN2017-01020 | Continue to [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 10/31/2019 | 0014 Ismael Purcell v. AEE KLAN2017-01020 | copies regarding [REDACTED] | $8.25 ea | 1.00 | $8.25 | $8.25 |
| 10/31/2019 | 0014 Ismael Purcell v. AEE KLAN2017-01020 | Trip to [REDACTED] | $20.00 ea | 1.00 | $20.00 | $20.00 |
| 10/31/2019 | 0014 Ismael Purcell v. AEE KLAN2017-01020 | Proofread [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | | Total Labor For Doris Gongon-Colon | | 35.30 | 35.30 | $10,590.00 |
| | | Total Expense For Doris Gongon-Colon | | | $28.25 | $28.25 |
| | | Total For Doris Gongon-Colon | | | | $10,618.25 |

**Joannely Marrero-Cruz**

| Date | Matter | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 10/07/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Metting with K Bolanos [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 10/07/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Research regarding [REDACTED] | $250.00 hr | 3.20 | 3.20 | $800.00 |
| 10/07/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Review and analyze [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 10/07/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Review [REDACTED] | $250.00 hr | 2.10 | 2.10 | $525.00 |
| 10/07/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Evaluation and analysis of [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 10/07/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Various email exchanges with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/08/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Meeting with [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 10/08/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Research [REDACTED] | $250.00 hr | 3.60 | 3.60 | $900.00 |
| 10/08/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Verify [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 10/09/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Meeting with [REDACTED] | $250.00 hr | 2.60 | 2.60 | $650.00 |
| 10/09/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Draft [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 10/09/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Draft Email requesting [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/10/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | pages of [REDACTED] | $1.65 ea | 1.00 | $1.65 | $1.65 |
| 10/10/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Review [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 10/10/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Draft [REDACTED] | $250.00 hr | 2.10 | 2.10 | $525.00 |
| 10/10/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Review draft of [REDACTED] | $250.00 hr | 1.00 | 1.00 | $250.00 |
| 10/11/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Draft [REDACTED] | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 10/17/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | pages in color [REDACTED] | $8.75 ea | 1.00 | $8.75 | $8.75 |
| 10/17/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Draft e-mail [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/17/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Draft e-mail [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/17/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Meeting with [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 10/17/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Identify [REDACTED] | $250.00 hr | 1.70 | 1.70 | $425.00 |
| 10/21/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Draft [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/21/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Exchange emails with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/22/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Meeting with [REDACTED] | $250.00 hr | 2.60 | 2.60 | $650.00 |
| 10/22/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Review e-mail exchange [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/24/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Exchange e-mails to [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/25/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Draft [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 10/25/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Conference call with [REDACTED] | $250.00 hr | 1.00 | 1.00 | $250.00 |
| 10/28/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Review E-mail from [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/29/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Exchange e-mails with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/29/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Exchange e-mails with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/31/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Draft E-mail to [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/31/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Conference Call with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/31/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Draft E-mail to [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | Total Labor For Joannely Marrero-Cruz | | 34.30 | 34.30 | $8,575.00 |
| | | Total Expense For Joannely Marrero-Cruz | | | $10.40 | $10.40 |
| | | Total For Joannely Marrero-Cruz | | | | $8,585.40 |

**Katiuska Bolanos**

| Date | Matter | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 10/01/2019 | 0040 Liberty Cablevision JRT-2015-Q-0023 | Trip [REDACTED] | $20.00 ea | 1.00 | $20.00 | $20.00 |
| 10/01/2019 | 0040 Liberty Cablevision JRT-2015-Q-0023 | Trip [REDACTED] | $20.00 ea | 1.00 | $20.00 | $20.00 |
| 10/02/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Study and analysis [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 10/02/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Begin legal research [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 10/03/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Review several emails sent by [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/03/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Review several documents sent by [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 10/06/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Continue drafting [REDACTED] | $250.00 hr | 1.90 | 1.90 | $475.00 |
| 10/06/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Begin drafting [REDACTED] | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 10/06/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Draft [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 10/07/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Begin drafting [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 10/07/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Continue drafting [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 10/07/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Meeting with [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 10/08/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Meeting with [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 10/08/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Meeting with [REDACTED] | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 10/08/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Meeting with [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |

| Date | Matter | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 10/08/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Continue drafting [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 10/10/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Pick up [REDACTED] | $5.00 ea | 1.00 | $5.00 | $5.00 |
| 10/13/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Draft [REDACTED] | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 10/14/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Review and draft [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 10/14/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Study and analysis [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 10/14/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Study and analysis [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 10/15/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Attend meeting [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 10/15/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/15/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Attend meeting with [REDACTED] | $250.00 hr | 2.60 | 2.60 | $650.00 |
| 10/16/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Attend [REDACTED] | $250.00 hr | 8.40 | 8.40 | $2,100.00 |
| 10/17/2019 | 0040 Liberty Cablevision JRT-2015-Q-0023 | Study and analysis [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/17/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Meeting with [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 10/17/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Study and analysis [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/21/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Meeting with [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 10/22/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Attend meeting with [REDACTED] | $250.00 hr | 1.60 | 1.60 | $400.00 |
| 10/22/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Draft [REDACTED] | $250.00 hr | 4.30 | 4.30 | $1,075.00 |
| 10/22/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Continue drafting [REDACTED] | $250.00 hr | 2.20 | 2.20 | $550.00 |
| 10/24/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Attend meeting with [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 10/24/2019 | 0060 J & J Investment Corp. | Meeting with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/25/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Study and analysis [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/25/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Telephone conference with [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 10/25/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Meeting with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/25/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Draft [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 10/25/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Telephone conference with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/25/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Exchange email with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/25/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Telephone conference with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/28/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Review several [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/28/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Meeting with [REDACTED] | $250.00 hr | 1.70 | 1.70 | $425.00 |
| 10/29/2019 | 0016 General | emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/31/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Exchange several emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/31/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Telephone conference with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/31/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Study and analysis [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | | **Total Labor For Katiuska Bolanos** | | 47.70 | 47.70 | $11,925.00 |
| | | **Total Expense For Katiuska Bolanos** | | | $45.00 | $45.00 |
| | | **Total For Katiuska Bolanos** | | | | $11,970.00 |

**Maraliz Vazquez-Marrero**

| Date | Matter | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 10/01/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Conference call with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 10/01/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Additional email exchanges with [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 10/01/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Evaluation and analysis of [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 10/01/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Various email exchanges with [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 10/01/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/01/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/02/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Meeting with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/02/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/02/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/02/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/02/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/02/2019 | 0016 General | Various email exchanges with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/03/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Various email exchanges with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/03/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/03/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Evaluation and analysis of [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 10/03/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Various email exchanges with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/03/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Draft of [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 10/03/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/03/2019 | 0016 General | Various email exchanges with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/04/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Evaluation and analysis of [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 10/04/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Various email exchanges with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/04/2019 | 0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404 | Various email exchanges with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/04/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Various email exchanges with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/07/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Various email exchanges with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/07/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Conference call with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/07/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Various email exchanges with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/08/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/08/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Evaluation and analysis of [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 10/08/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Conference call with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/08/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Various email exchanges with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/08/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Meeting with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/08/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/09/2019 | 0011 RG Engineering, Inc. v. Autoridad de Energia Electrica, KLRA2019-00442 | Meeting with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/09/2019 | 0011 RG Engineering, Inc. v. Autoridad de Energia Electrica, KLRA2019-00442 | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/09/2019 | 0011 RG Engineering, Inc. v. Autoridad de Energia Electrica, KLRA2019-00442 | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/10/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Deliver [REDACTED] | $20.00 ea | 1.00 | $20.00 | $20.00 |
| 10/10/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Various email exchanges with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/10/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Evaluation, analysis and amendments [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/11/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Meeting with [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 10/11/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Preliminary draft of [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 10/11/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Draft of [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 10/11/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Draft of letter to [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/12/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Evaluation and analysis of [REDACTED] | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 10/12/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Relation of [REDACTED] | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| 10/13/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Continuation of draft of [REDACTED] | $300.00 hr | 4.30 | 4.30 | $1,290.00 |
| 10/14/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/14/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Evaluation, analysis and additional revisions [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/14/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Final draft of [REDACTED] | $300.00 hr | 7.80 | 7.80 | $2,340.00 |
| 10/15/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Meeting with [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 10/15/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Evaluation and analysis of [REDACTED] | $300.00 hr | 6.70 | 6.70 | $2,010.00 |
| 10/15/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Meeting with [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 10/15/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Various email exchanges with [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |

| Date | Description | Rate | | | Amount |
|---|---|---|---|---|---|
| 10/15/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Final draft of [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/16/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Transcript [REDACTED] | $615.68 ea | 1.00 | $615.68 | $615.68 |
| 10/16/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Meeting with [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 10/16/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Document evaluation [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/16/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Evaluation and analysis of [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 10/16/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Appearance at [REDACTED] | $300.00 hr | 8.40 | 8.40 | $2,520.00 |
| 10/16/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/17/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/17/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Conference call with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 10/17/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Various email exchange with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/17/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/17/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/17/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Conference call with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/17/2019 | 0062 Asociacion de Industriales v. AEE | Evaluation and analysis of [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 10/17/2019 | 0062 Asociacion de Industriales v. AEE | Meeting with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/18/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Evaluation and analysis of [REDACTED] | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 10/18/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Meeting with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/18/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Meeting with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/19/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/19/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Various email exchanges with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/21/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Meeting with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 10/21/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Evaluation and analysis of [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 10/22/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/22/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/22/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Conference call with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 10/23/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Various email exchanges with [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 10/23/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Evaluation, analysis, amendments [REDACTED] | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 10/24/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Various email exchanges with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/24/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/24/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Various email exchanges with [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 10/24/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/25/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Conference call with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/25/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Final draft of [REDACTED] | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| 10/25/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Meeting with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/25/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/25/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Meeting with [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 10/25/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Conference call with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/25/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Conference call with [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 10/25/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Conference call with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/28/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Evaluation and analysis of [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 10/28/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Meeting with [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 10/29/2019 | 0011 RG Engineering, Inc. v. Autoridad de Energia Electrica, KLRA2019-00442 | Various email exchanges with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/29/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Various email exchanges with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/29/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/31/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Various email exchanges with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/31/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/31/2019 | 0011 RG Engineering, Inc. v. Autoridad de Energia Electrica, KLRA2019-00442 | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | | **Total Labor For Maraliz Vazquez-Marrero** | | 102.80 | 102.80 | $30,840.00 |
| | | **Total Expense For Maraliz Vazquez-Marrero** | | | $635.68 | $635.68 |
| | | **Total For Maraliz Vazquez-Marrero** | | | | $31,475.68 |

**Victoria Pierce**

| Date | Description | Rate | | | Amount |
|---|---|---|---|---|---|
| 10/01/2019 | 0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404 | Examined e-mail from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/03/2019 | 0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404 | Prepared email to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/03/2019 | 0026 Juan Carlos Perez Irene v. Autoridad de Energia Electrica de Puerto Rico Caso DDP20130556 | Examined [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/04/2019 | 0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404 | Various e-mails with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/04/2019 | 0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404 | Prepared e-mail to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/10/2019 | 0026 Juan Carlos Perez Irene v. Autoridad de Energia Electrica de Puerto Rico Caso DDP20130556 | Examined [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/10/2019 | 0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404 | Examined [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/10/2019 | 0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404 | Examined [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/10/2019 | 0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404 | Examined [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/11/2019 | 0026 Juan Carlos Perez Irene v. Autoridad de Energia Electrica de Puerto Rico Caso DDP20130556 | Examined [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/15/2019 | 0026 Juan Carlos Perez Irene v. Autoridad de Energia Electrica de Puerto Rico Caso DDP20130556 | Examined [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 10/16/2019 | 0034 Sucesion Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Examined [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 10/16/2019 | 0034 Sucesion Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Various e-mails with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/16/2019 | 0034 Sucesion Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Work preparing [REDACTED] | $300.00 hr | 3.50 | 3.50 | $1,050.00 |
| 10/16/2019 | 0037 Querellas Eticas v. Autoridad de Energia Electrica de Puerto Rico Q-CE-023/028/029 | Reviewed final draft of [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 10/16/2019 | 0037 Querellas Eticas v. Autoridad de Energia Electrica de Puerto Rico Q-CE-023/028/029 | Work reviewing final draft of [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 10/16/2019 | 0037 Querellas Eticas v. Autoridad de Energia Electrica de Puerto Rico Q-CE-023/028/029 | Reviewed final draft of [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 10/16/2019 | 0026 Juan Carlos Perez Irene v. Autoridad de Energia Electrica de Puerto Rico Caso DDP20130556 | Work preparing first draft [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 10/17/2019 | 0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404 | Conference with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/17/2019 | 0026 Juan Carlos Perez Irene v. Autoridad de Energia Electrica de Puerto Rico Caso DDP20130556 | Continued work [REDACTED] | $300.00 hr | 4.25 | 4.25 | $1,275.00 |
| 10/17/2019 | 0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404 | Various e-mails with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/18/2019 | 0034 Sucesion Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Examined e-mail from [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |

| Date | Case | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 10/18/2019 | 0034 Sucesion Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Various e-mails with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/18/2019 | 0034 Sucesion Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Various e-mails with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/18/2019 | 0026 Juan Carlos Perez Irene v. Autoridad de Energia Electrica de Puerto Rico Caso DDP20130556 | Continued work on [REDACTED] | $300.00 hr | 2.00 | 2.00 | $600.00 |
| 10/21/2019 | 0034 Sucesion Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Conference with [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 10/21/2019 | 0034 Sucesion Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Examined [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/21/2019 | 0034 Sucesion Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Analysis of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/21/2019 | 0034 Sucesion Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Examined [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/21/2019 | 0034 Sucesion Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Reviewed and corrected [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 10/22/2019 | 0026 Juan Carlos Perez Irene v. Autoridad de Energia Electrica de Puerto Rico Caso DDP20130556 | Reviewed and corrected [REDACTED] | $300.00 hr | 5.20 | 5.20 | $1,560.00 |
| 10/22/2019 | 0037 Querellas Eticas v. Autoridad de Energia Electrica de Puerto Rico Q-CE-023/028/029 | Various e-mails with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/22/2019 | 0037 Querellas Eticas v. Autoridad de Energia Electrica de Puerto Rico Q-CE-023/028/029 | Various e-mails with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/22/2019 | 0037 Querellas Eticas v. Autoridad de Energia Electrica de Puerto Rico Q-CE-023/028/029 | Examined final draft of [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 10/22/2019 | 0034 Sucesion Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Examined [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/22/2019 | 0037 Querellas Eticas v. Autoridad de Energia Electrica de Puerto Rico Q-CE-023/028/029 | Revised final draft of [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 10/22/2019 | 0037 Querellas Eticas v. Autoridad de Energia Electrica de Puerto Rico Q-CE-023/028/029 | Revised final draft of [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 10/22/2019 | 0034 Sucesion Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Reviewed and corrected [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/23/2019 | 0026 Juan Carlos Perez Irene v. Autoridad de Energia Electrica de Puerto Rico Caso DDP20130556 | Reviewed and corrected [REDACTED] | $300.00 hr | 4.30 | 4.30 | $1,290.00 |
| 10/23/2019 | 0026 Juan Carlos Perez Irene v. Autoridad de Energia Electrica de Puerto Rico Caso DDP20130556 | Continued review and correction of [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 10/23/2019 | 0034 Sucesion Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Examined order [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/23/2019 | 0034 Sucesion Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Examined [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/23/2019 | 0034 Sucesion Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Various e-mails with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/23/2019 | 0034 Sucesion Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Examined court [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/23/2019 | 0034 Sucesion Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Examined court [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/23/2019 | 0034 Sucesion Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Reviewed [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/23/2019 | 0034 Sucesion Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Examined [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/23/2019 | 0037 Querellas Eticas v. Autoridad de Energia Electrica de Puerto Rico Q-CE-023/028/029 | Examined e-mail from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/23/2019 | 0037 Querellas Eticas v. Autoridad de Energia Electrica de Puerto Rico Q-CE-023/028/029 | Various e-mails to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/23/2019 | 0034 Sucesion Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Prepared e-mail to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/24/2019 | 0037 Querellas Eticas v. Autoridad de Energia Electrica de Puerto Rico Q-CE-023/028/029 | Examined [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/24/2019 | 0011 RG Engineering, Inc. v. Autoridad de Energia Electrica, KLRA2019-00442 | Anlysis of [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 10/24/2019 | 0011 RG Engineering, Inc. v. Autoridad de Energia Electrica, KLRA2019-00442 | Analysis of [REDACTED] | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| 10/24/2019 | 0011 RG Engineering, Inc. v. Autoridad de Energia Electrica, KLRA2019-00442 | Work preparing [REDACTED] | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 10/25/2019 | 0034 Sucesion Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Photocopy [REDACTED] | $5.00 ea | 1.00 | $5.00 | $5.00 |
| 10/25/2019 | 0026 Juan Carlos Perez Irene v. Autoridad de Energia Electrica de Puerto Rico Caso DDP20130556 | Fotocopies [REDACTED] | $4.60 ea | 1.00 | $4.60 | $4.60 |
| 10/25/2019 | 0026 Juan Carlos Perez Irene v. Autoridad de Energia Electrica de Puerto Rico Caso DDP20130556 | Certified mail sent [REDACTED] | $15.20 ea | 1.00 | $15.20 | $15.20 |
| 10/25/2019 | 0026 Juan Carlos Perez Irene v. Autoridad de Energia Electrica de Puerto Rico Caso DDP20130556 | Trip to [REDACTED] | $25.00 ea | 1.00 | $25.00 | $25.00 |
| 10/25/2019 | 0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071 | Examined [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/25/2019 | 0034 Sucesion Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Various e-mails between [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/25/2019 | 0034 Sucesion Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Various e-mail with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/25/2019 | 0034 Sucesion Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Examined printouts of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/25/2019 | 0034 Sucesion Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Various e-mails with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/25/2019 | 0034 Sucesion Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Examined [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/25/2019 | 0034 Sucesion Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Examined [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/25/2019 | 0034 Sucesion Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Examined [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/25/2019 | 0034 Sucesion Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Various e-mails with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/25/2019 | 0011 RG Engineering, Inc. v. Autoridad de Energia Electrica, KLRA2019-00442 | Continued work [REDACTED] | $300.00 hr | 5.40 | 5.40 | $1,620.00 |
| 10/25/2019 | 0034 Sucesion Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Participated with [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 10/28/2019 | 0034 Sucesion Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Examined [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/28/2019 | 0011 RG Engineering, Inc. v. Autoridad de Energia Electrica, KLRA2019-00442 | Reviewed and corrected [REDACTED] | $300.00 hr | 5.50 | 5.50 | $1,650.00 |
| 10/29/2019 | 0011 RG Engineering, Inc. v. Autoridad de Energia Electrica, KLRA2019-00442 | Continued work [REDACTED] | $300.00 hr | 7.80 | 7.80 | $2,340.00 |
| 10/30/2019 | 0011 RG Engineering, Inc. v. Autoridad de Energia Electrica, KLRA2019-00442 | páginas copias [REDACTED] | $1.50 ea | 1.00 | $1.50 | $1.50 |
| 10/30/2019 | 0011 RG Engineering, Inc. v. Autoridad de Energia Electrica, KLRA2019-00442 | Reviewed and corrected [REDACTED] | $300.00 hr | 6.20 | 6.20 | $1,860.00 |
| 10/31/2019 | 0011 RG Engineering, Inc. v. Autoridad de Energia Electrica, KLRA2019-00442 | Continued review and correction of [REDACTED] | $300.00 hr | 4.50 | 4.50 | $1,350.00 |
| 10/31/2019 | 0034 Sucesion Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Participated in [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 10/31/2019 | 0034 Sucesion Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Examined various e-mails from [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | Total Labor For Victoria Pierce | | 77.75 | 77.75 | $23,325.00 |

| | | |
|---|---:|---:|
| Total Expense For Victoria Pierce | $51.30 | $51.30 |
| Total For Victoria Pierce | | $23,376.30 |
| Total Labor For Puerto Rico Electric Power Authority | 550.85    550.85 | $161,155.00 |
| | | |
| Total Expense For Puerto Rico Electric Power Authority | $1,050.63 | $1,050.63 |
| | | |
| Total For Puerto Rico Electric Power Authority | | $162,205.63 |
| | | |
| Grand Total Labor | 550.85    550.85 | $161,155.00 |
| Grand Total Expenses | $1,050.63 | $1,050.63 |
| Grand Total | | $162,205.63 |

# DÍAZ & VÁZQUEZ LAW FIRM, P.S.C. - Client Summ

Date Start: 10/1/2019 | Date End: 10/31/2019 | Clients: Puerto Rico Electric Power Authority | Matters: 0039

| Date | Matter | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|---|---|---|---|---|---|---|
| **Puerto Rico Electric Power Authority** | | | | | | |
| **Arturo Diaz-Angueira** | | | | | | |
| 10/17/2019 | 0046 Labor Regulation | Meeting held with [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | | Total Labor For Arturo Diaz-Angueira | | 1.10 | 1.10 | $330.00 |
| | | Total Expense For Arturo Diaz-Angueira | | | $0.00 | $0.00 |
| | | Total For Arturo Diaz-Angueira | | | | $330.00 |
| **Charles Bimbela-Quiñones** | | | | | | |
| 10/07/2019 | 0046 Labor Regulation | Drafted [REDACTED]. | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| 10/10/2019 | 0046 Labor Regulation | Continue drafting [REDACTED]. | $300.00 hr | 4.70 | 4.70 | $1,410.00 |
| | | Total Labor For Charles Bimbela-Quiñones | | 8.50 | 8.50 | $2,550.00 |
| | | Total Expense For Charles Bimbela-Quiñones | | | $0.00 | $0.00 |
| | | Total For Charles Bimbela-Quiñones | | | | $2,550.00 |
| **Victoria Pierce** | | | | | | |
| 10/21/2019 | 0039 Bonos de Navidad | Conference with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | Total Labor For Victoria Pierce | | 0.30 | 0.30 | $90.00 |
| | | Total Expense For Victoria Pierce | | | $0.00 | $0.00 |
| | | Total For Victoria Pierce | | | | $90.00 |
| | | Total Labor For Puerto Rico Electric Power Authority | | 9.90 | 9.90 | $2,970.00 |
| | | Total Expense For Puerto Rico Electric Power Authority | | | $0.00 | $0.00 |
| | | Total For Puerto Rico Electric Power Authority | | | | $2,970.00 |
| | | Grand Total Labor | | 9.90 | 9.90 | $2,970.00 |
| | | Grand Total Expenses | | | $0.00 | $0.00 |
| | | Grand Total | | | | $2,970.00 |

# DÍAZ & VÁZQUEZ LAW FIRM, P.S.C. - Client Summary

Date Start: 10/1/2019 | Date End: 10/31/2019 | Clients: Puerto Rico Electric Power Authority | Matters: 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001.

| Date | Matter | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|---|---|---|---|---|---|---|
| **Puerto Rico Electric Power Authority** | | | | | | |
| **Charles Bimbela-Quiñones** | | | | | | |
| 10/07/2019 | 0055 PV Properties, Inc. v. Autoridad de Energía Eléctrica de Puerto Rico: NEPR-QR-2019-0157 | Study [REDACTED]. | $300.00 hr | 4.60 | 4.60 | $1,380.00 |
| 10/08/2019 | 0055 PV Properties, Inc. v. Autoridad de Energía Eléctrica de Puerto Rico: NEPR-QR-2019-0157 | Study [REDACTED]. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 10/08/2019 | 0055 PV Properties, Inc. v. Autoridad de Energía Eléctrica de Puerto Rico: NEPR-QR-2019-0157 | Attended meeting with [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 10/08/2019 | 0055 PV Properties, Inc. v. Autoridad de Energía Eléctrica de Puerto Rico: NEPR-QR-2019-0157 | Study various documents related to [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 10/10/2019 | 0055 PV Properties, Inc. v. Autoridad de Energía Eléctrica de Puerto Rico: NEPR-QR-2019-0157 | Study comments submitted [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 10/11/2019 | 0055 PV Properties, Inc. v. Autoridad de Energía Eléctrica de Puerto Rico: NEPR-QR-2019-0157 | Study comments submitted by [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 10/11/2019 | 0055 PV Properties, Inc. v. Autoridad de Energía Eléctrica de Puerto Rico: NEPR-QR-2019-0157 | Study comments submitted by the [REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 10/11/2019 | 0055 PV Properties, Inc. v. Autoridad de Energía Eléctrica de Puerto Rico: NEPR-QR-2019-0157 | Study comments submitted by the [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/15/2019 | 0055 PV Properties, Inc. v. Autoridad de Energía Eléctrica de Puerto Rico: NEPR-QR-2019-0157 | Various conferences with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/15/2019 | 0055 PV Properties, Inc. v. Autoridad de Energía Eléctrica de Puerto Rico: NEPR-QR-2019-0157 | Study various [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/15/2019 | 0055 PV Properties, Inc. v. Autoridad de Energía Eléctrica de Puerto Rico: NEPR-QR-2019-0157 | Drafted preliminary [REDACTED]. | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| 10/16/2019 | 0055 PV Properties, Inc. v. Autoridad de Energía Eléctrica de Puerto Rico: NEPR-QR-2019-0157 | Reviewed [REDACTED]. | $300.00 hr | 4.60 | 4.60 | $1,380.00 |
| 10/17/2019 | 0055 PV Properties, Inc. v. Autoridad de Energía Eléctrica de Puerto Rico: NEPR-QR-2019-0157 | Continue reviewing [REDACTED]. | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| 10/18/2019 | 0055 PV Properties, Inc. v. Autoridad de Energía Eléctrica de Puerto Rico: NEPR-QR-2019-0157 | Review [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 10/21/2019 | 0055 PV Properties, Inc. v. Autoridad de Energía Eléctrica de Puerto Rico: NEPR-QR-2019-0157 | Final review and edit of [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 10/28/2019 | 0055 PV Properties, Inc. v. Autoridad de Energía Eléctrica de Puerto Rico: NEPR-QR-2019-0157 | Drafted[REDACTED]. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 10/28/2019 | 0055 PV Properties, Inc. v. Autoridad de Energía Eléctrica de Puerto Rico: NEPR-QR-2019-0157 | Study documents related to [REDACTED]. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 10/30/2019 | 0055 PV Properties, Inc. v. Autoridad de Energía Eléctrica de Puerto Rico: NEPR-QR-2019-0157 | Met with [REDACTED]. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| | | Total Labor for Charles Bimbela-Quiñones | | 47.70 | 47.70 | $14,310.00 |
| | | Total Expense For Charles Bimbela-Quiñones | | | $0.00 | $0.00 |
| | | Total For Charles Bimbela-Quiñones | | | | $14,310.00 |
| **Joannely Marrero-Cruz** | | | | | | |
| 10/08/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/08/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review e-mail to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/09/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 10/09/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/09/2019 | 0061 IN RE: Investigación sobre la Contribución en Lugar de Impuestos y otros Subsidios | Draft and ammend [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/09/2019 | 0061 IN RE: Investigación sobre la Contribución en Lugar de Impuestos y otros Subsidios | Review e-mail regarding [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/09/2019 | 0061 IN RE: Investigación sobre la Contribución en Lugar de Impuestos y otros Subsidios | Review[REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/10/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review Responses to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/10/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft [REDACTED]. | $250.00 hr | 1.70 | 1.70 | $425.00 |
| 10/10/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Continue [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/10/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Meeting held with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/10/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review additional responses to [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/10/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review responses to [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/11/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft[REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/11/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/11/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Continued drafting [REDACTED]. | $250.00 hr | 2.30 | 2.30 | $575.00 |
| 10/11/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Meeting held with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |

| Date | Matter | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 10/15/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft additional responses to [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 10/15/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review additional responses to the [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/15/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review email sent by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/15/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/15/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | E-mail exchanges between [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/16/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft additional responses to [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/16/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review email sent by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/16/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/16/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review e-mail from [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/17/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review e-mail from [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/17/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Conference call with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/17/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/17/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/17/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/18/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/18/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/18/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange several emails [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/21/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 10/22/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 10/22/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Draft [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 10/22/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review and Analyze [REDACTED]. | $250.00 hr | 1.50 | 1.50 | $375.00 |
| 10/23/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 10/23/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 10/23/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/24/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft chart with all [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 10/24/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Meeting with [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 10/24/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review and analize [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/24/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/24/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review and analize [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/24/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/24/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 10/25/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/25/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft Consented [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 10/25/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft Informative Motion [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 10/25/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review e-mail exchange [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/25/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone conference with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/25/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 10/25/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft and sent e-mail to [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/28/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED] filed by [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/28/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone conference with [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 10/29/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Begin review of [REDACTED]. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 10/29/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft [REDACTED]. | $250.00 hr | 2.60 | 2.60 | $650.00 |
| 10/29/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review e-mail from [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/30/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review E-mail exchange between [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/30/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/30/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone conference with [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 10/30/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |

| Date | Matter | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 10/31/2019 | 0012 In Re: Review of the Puerto Rico Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review e-mails from [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/31/2019 | 0012 In Re: Review of the Puerto Rico Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review e-mail eent [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/31/2019 | 0012 In Re: Review of the Puerto Rico Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review and draft responses to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/31/2019 | 0012 In Re: Review of the Puerto Rico Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft [REDACTED]. | $250.00 hr | 2.60 | 0.20 | $50.00 |
| 10/31/2019 | 0012 In Re: Review of the Puerto Rico Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft responses to ARCTAS #2 Set of ROIs. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/31/2019 | 0012 In Re: Review of the Puerto Rico Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review e-mails sent by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/31/2019 | 0012 In Re: Review of the Puerto Rico Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review e-mails sent by [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 10/31/2019 | 0012 In Re: Review of the Puerto Rico Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review e-mails sent by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/31/2019 | 0012 In Re: Review of the Puerto Rico Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft responses to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/31/2019 | 0012 In Re: Review of the Puerto Rico Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft Local [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/31/2019 | 0012 In Re: Review of the Puerto Rico Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft responses to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/31/2019 | 0012 In Re: Review of the Puerto Rico Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review e-mail sent by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/31/2019 | 0012 In Re: Review of the Puerto Rico Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review e-mails sent [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/31/2019 | 0012 In Re: Review of the Puerto Rico Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/31/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Exchange e-mails with [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |

Total Labor For Joannely Marrero-Cruz 42.60 42.60 $10,650.00
Total Expense For Joannely Marrero-Cruz $0.00 $0.00
Total For Joannely Marrero-Cruz $10,650.00

**Katiuska Bolanos**

| Date | Matter | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 10/01/2019 | 0054 In Re: Regulation for Energy Efficiency and Demand Response: NEPR-MI-2019-0015 | Study and analalysis draft [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 10/01/2019 | 0012 In Re: Review of the Puerto Rico Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange emails with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/01/2019 | 0012 In Re: Review of the Puerto Rico Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange emails with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/01/2019 | 0012 In Re: Review of the Puerto Rico Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis email sent by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/01/2019 | 0012 In Re: Review of the Puerto Rico Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/01/2019 | 0012 In Re: Review of the Puerto Rico Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone conference with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/01/2019 | 0012 In Re: Review of the Puerto Rico Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange several emails with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/03/2019 | 0012 In Re: Review of the Puerto Rico Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/03/2019 | 0054 In Re: Regulation for Energy Efficiency and Demand Response: NEPR-MI-2019-0015 | Study and detailed analysis of [REDACTED]. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 10/03/2019 | 0054 In Re: Regulation for Energy Efficiency and Demand Response: NEPR-MI-2019-0015 | Intial study and detailed analysis of [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 10/03/2019 | 0054 In Re: Regulation for Energy Efficiency and Demand Response: NEPR-MI-2019-0015 | Study and detailed analysis of several emails sent by[REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/03/2019 | 0054 In Re: Regulation for Energy Efficiency and Demand Response: NEPR-MI-2019-0015 | Attend meeting with [REDACTED]. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| 10/03/2019 | 0012 In Re: Review of the Puerto Rico Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone conference with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/03/2019 | 0012 In Re: Review of the Puerto Rico Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange emails with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/03/2019 | 0012 In Re: Review of the Puerto Rico Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 10/03/2019 | 0012 In Re: Review of the Puerto Rico Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis of [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/03/2019 | 0012 In Re: Review of the Puerto Rico Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange emails with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/04/2019 | 0012 In Re: Review of the Puerto Rico Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange several emails with [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/04/2019 | 0012 In Re: Review of the Puerto Rico Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange emails with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/04/2019 | 0055 PV Properties, Inc. v. Autoridad de Energia Eléctrica de Puerto Rico: NEPR-QR-2019-0157 | File document at the [REDACTED]. | $10.00 ea | 1.00 | $10.00 | $10.00 |
| 10/04/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Exchange several emails with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/04/2019 | 0054 In Re: Regulation for Energy Efficiency and Demand Response: NEPR-MI-2019-0015 | Study and analysis [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 10/04/2019 | 0012 In Re: Review of the Puerto Rico Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange emails with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/04/2019 | 0012 In Re: Review of the Puerto Rico Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/04/2019 | 0012 In Re: Review of the Puerto Rico Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 10/04/2019 | 0012 In Re: Review of the Puerto Rico Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange emails with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/04/2019 | 0012 In Re: Review of the Puerto Rico Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis of [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 10/04/2019 | 0012 In Re: Review of the Puerto Rico Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Several telephone conferences with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/04/2019 | 0012 In Re: Review of the Puerto Rico Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft second set of [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 10/04/2019 | 0012 In Re: Review of the Puerto Rico Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft opposition to [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 10/04/2019 | 0012 In Re: Review of the Puerto Rico Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft answers to [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/04/2019 | 0012 In Re: Review of the Puerto Rico Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange emails with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/04/2019 | 0012 In Re: Review of the Puerto Rico Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft answers to [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |

| Date | Matter | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 10/05/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft answers to [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 10/06/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft consented to [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 10/07/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review emails sent by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/07/2019 | 0054 In Re: Regulation for Energy Efficiency and Demand Response: NEPR-MI-2019-0015 | File document at the [REDACTED]. | $10.00 ea | 1.00 | $10.00 | $10.00 |
| 10/07/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 10/07/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/07/2019 | 0054 In Re: Regulation for Energy Efficiency and Demand Response: NEPR-MI-2019-0015 | Exchange several emails with [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/07/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: | Study and analysis final draft [REDACTED]. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 10/07/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Draft and send email to [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/07/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Study and analysis of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/07/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis of order [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/07/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis of [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/07/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone conference with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/08/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange several emails with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/08/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/08/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange  emails with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/08/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange several emails with [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/08/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft and send email to [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/09/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review first draft or [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/09/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review first draft or [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/09/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Study and analysis of [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/09/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: | Review Order to show caus[REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/09/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange several emails with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/09/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis draft [REDACTED]. | $250.00 hr | 2.20 | 2.20 | $550.00 |
| 10/09/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis of pending [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/10/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Review several emails sent by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/10/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange several emails with [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/14/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis draft [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 10/14/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 10/14/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis several case file [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/15/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: | Review draft response to [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 10/15/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Study and analysis of [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/15/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: | Exchange several emails with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/15/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Telephone conference with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/15/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: | Exchange several emails with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/15/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Exchange several emails with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/15/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Load retention - Exchange several emails with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/15/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft final revisions to [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/16/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/17/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: | Exchange several emails with [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/17/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Telephone conference with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/17/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Several telephone conferences with [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/17/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Several telephone conferences with [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/17/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review excerpts of[REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 10/17/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange several emails with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/17/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis several emails sent by [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/17/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis several emails sent by [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/17/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange several emails with [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/17/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/17/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/17/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Study and analysis [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/17/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/17/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |

| Date | Case/Matter | Description | Rate | Hrs | Hrs | Amount |
|---|---|---|---|---|---|---|
| 10/18/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange several emails with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/21/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Continue drafting [REDACTED]. | $250.00 hr | 2.10 | 2.10 | $525.00 |
| 10/21/2019 | 0055 PV Properties, Inc. v. Autoridad de Energía Eléctrica de Puerto Rico: NEPR-QR-2019-0157 | File document at the [REDACTED]. | $10.00 ea | 1.00 | $10.00 | $10.00 |
| 10/21/2019 | 0054 In Re: Regulation for Energy Efficiency and Demand Response: NEPR-MI-2019-0015 | Exchange emails with[REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/21/2019 | 0061 IN RE: Investigación sobre la Contribución en Lugar de Impuestos y otros Subsidios | Exchange emails with[REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/21/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange several emails with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/21/2019 | 0015 In Re: Regulation on Wheeling NEPR-MI-2018-0010 | Study and analysis revised draft [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 10/21/2019 | 0015 In Re: Regulation on Wheeling NEPR-MI-2018-0010 | Exchange several emails with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/21/2019 | 0015 In Re: Regulation on Wheeling NEPR-MI-2018-0010 | Draft [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/21/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Begin drafting [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 10/22/2019 | 0055 PV Properties, Inc. v. Autoridad de Energía Eléctrica de Puerto Rico: NEPR-QR-2019-0157 | Envelopes sent [REDACTED]. | $8.40 ea | 1.00 | $8.40 | $8.40 |
| 10/22/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Meeting with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/22/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Attend meeting with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/22/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Attend meeting with [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 10/22/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft final version of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/23/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Draft and send email to [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/23/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Telephone conference with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/23/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Review case file to [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/23/2019 | 0055 PV Properties, Inc. v. Autoridad de Energía Eléctrica de Puerto Rico: NEPR-QR-2019-0157 | Telephone conference with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/23/2019 | 0055 PV Properties, Inc. v. Autoridad de Energía Eléctrica de Puerto Rico: NEPR-QR-2019-0157 | Telephone conference with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/23/2019 | 0055 PV Properties, Inc. v. Autoridad de Energía Eléctrica de Puerto Rico: NEPR-QR-2019-0157 | Draft [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/23/2019 | 0055 PV Properties, Inc. v. Autoridad de Energía Eléctrica de Puerto Rico: NEPR-QR-2019-0157 | Exchange several emails with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/23/2019 | 0055 PV Properties, Inc. v. Autoridad de Energía Eléctrica de Puerto Rico: NEPR-QR-2019-0157 | Review [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/23/2019 | 0055 PV Properties, Inc. v. Autoridad de Energía Eléctrica de Puerto Rico: NEPR-QR-2019-0157 | Meeting with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/23/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis of [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/23/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange emails with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/23/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange emails with[REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/23/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange several emails with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/23/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft final version of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/23/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange several emails with [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/23/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange several emails with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/24/2019 | 0055 PV Properties, Inc. v. Autoridad de Energía Eléctrica de Puerto Rico: NEPR-QR-2019-0157 | File document at the[REDACTED]. | $10.00 ea | 1.00 | $10.00 | $10.00 |
| 10/24/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Study and detailed analysis of [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/24/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Attend meeting with [REDACTED]. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 10/24/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Prepare for meeting with[REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 10/24/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Exchange several emails with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/24/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange emails with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/24/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Meeting with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/24/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft final version of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/24/2019 | 0055 PV Properties, Inc. v. Autoridad de Energía Eléctrica de Puerto Rico: NEPR-QR-2019-0157 | Exchange several emails with [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/24/2019 | 0063 IN RE: Reglamento sobre el Mercado de Certificados de Energía Renovable | Draft [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/24/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange several emails with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/25/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft and send email to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/25/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft and send email to several [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/25/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange several emails with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/25/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review several docket documents to [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 10/25/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Meeting with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/25/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone conference with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/25/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Draft and send email to[REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/25/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Draft [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/25/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft[REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 10/25/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange several emails with [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/25/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange several emails with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/27/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/28/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone conference with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |

| Date | Matter | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 10/28/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Prepare for telephone conference with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/28/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review several motions and emails in [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/28/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange several communications with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/28/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Exchange emails with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/28/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange several communications with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/28/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone conference with [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 10/28/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Telephone conference with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/28/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Study and analysis[REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/28/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Draft and send email to different [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/28/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Several additional telephone conferences with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/28/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Several telephone conferences with [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/28/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/29/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis [REDACTED]. | $250.00 hr | 1.90 | 1.90 | $475.00 |
| 10/29/2019 | 0015 In Re: Regulation on Wheeling NEPR-MI-2018-0010 | Exchange several emails with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/29/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange emails with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/29/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Exchange emails with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/30/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Parking expense - attended [REDACTED]. | $4.25 ea | 1.00 | $4.25 | $4.25 |
| 10/30/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft and send email to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/30/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone conference with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/30/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Attend [REDACTED].conference hearing. | $250.00 hr | 2.90 | 2.90 | $725.00 |
| 10/30/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Attend telephone conference with [REDACTED]. | $250.00 hr | 1.00 | 1.00 | $250.00 |
| 10/30/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Prepare for telephone conference with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/30/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange several emails with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/30/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis[REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/31/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft and send email to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/31/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange several emails with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/31/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange several communications with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/31/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Begin drafting[REDACTED]. | | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/31/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Load rider - Telephone conference with [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 10/31/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Exchange several emails with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/31/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Meeting with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/31/2019 | 0055 PV Properties, Inc. v. Autoridad de Energía Eléctrica de Puerto Rico: NEPR-QR-2019-0157 | Telephone conference with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/31/2019 | 0055 PV Properties, Inc. v. Autoridad de Energía Eléctrica de Puerto Rico: NEPR-QR-2019-0157 | Meeting with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/31/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Study and analysis of order [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/31/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Exchange emails with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |

| | | | Total Labor For Katiuska Bolanos | 70.80 | 70.80 | $17,700.00 |
| | | | Total Expense For Katiuska Bolanos | | $52.65 | $52.65 |
| | | | Total For Katiuska Bolanos | | | $17,752.65 |

**Maraliz Vazquez-Marrero**

| Date | Matter | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 10/01/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Evaluation and analysis of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/02/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Evaluation and analysis of [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/03/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Evaluation and analysis of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/05/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Evaluation and analysis of  [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/05/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Evaluation and analysis of [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 10/05/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Evaluation and analysis of[REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/05/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Evaluation and analysis of [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 10/10/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Various email exchanges with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/10/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Conference call with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/10/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Various email exchanges with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/10/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Draft of confidentiality [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 10/10/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Conference call with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/10/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Meeting at [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/10/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Evaluation of documents [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |

| | | | Total Labor For Maraliz Vazquez-Marrero | 10.40 | 10.40 | $3,120.00 |
| | | | Total Expense For Maraliz Vazquez-Marrero | | $0.00 | $0.00 |
| | | | Total For Maraliz Vazquez-Marrero | | | $3,120.00 |
| | | | Total Labor For Puerto Rico Electric Power Authority | 171.50 | 171.50 | $45,780.00 |
| | | | Total Expense For Puerto Rico Electric Power Authority | | $52.65 | $52.65 |
| | | | Total For Puerto Rico Electric Power Authority | | | $45,832.65 |

| Grand Total Labor | 171.50 | 171.50 | $45,780.00 |
| Grand Total Expenses | | $52.65 | $52.65 |
| Grand Total | | | $45,832.65 |

## DÍAZ & VÁZQUEZ LAW FIRM, P.S.C. - Client Summary

Date Start: 10/1/2019 | Date End: 10/31/2019 | Clients: Puerto Rico Electric Power Authority | Matters: 0001 PROMESA - General,0003 Relief / Enforcement of Automatic Stay,0004 Investigations,0006 Project Management,0007 Restructu

| Date | Matter | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|------|--------|-------------|------------------|----------------------|---------------------------|----------------------|
| **Puerto Rico Electric Power Authority** | | | | | | |
| **Arturo Diaz-Angueira** | | | | | | |
| 10/01/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Continuation of work in the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 10/01/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Meeting held with [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 10/01/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Attendance at the telephone conference with [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/01/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Telephone conference held with [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/01/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Meeting held with [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/04/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Study and analysis of the emails [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/04/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Meeting held with [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 10/04/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Attendance at the telephone conference with [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/04/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Meeting held with [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 10/04/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Telephone conference held with [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 10/07/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Meeting held with [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/07/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Meeting held with [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 10/08/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Subsequent telephone conference held with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/08/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Study and analysis of the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/08/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Telephone conference held with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/08/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Study and analysis of the [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 10/09/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Study and analysis of some of the [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 10/09/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Meeting held with [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 10/09/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Attendance at the meeting with [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 10/09/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Subsequent meeting held with [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/09/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Study and analysis of the [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/09/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Study and analysis of the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/09/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Meeting held with [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 10/09/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Telephone conference held with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/09/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Attendance at the telephone conference with [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/09/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Subsequent meeting held with [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/09/2019 | 0006 Project Management | Meeting held with [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 10/10/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Study and analysis of the [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/10/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Meeting held with [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/10/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Telephone conference held with [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/10/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Attendance at the meeting with [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 10/14/2019 | 0003 Relief / Enforcement of Automatic Stay | Masterlink / Meeting held with [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/14/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Study and analysis of the r[REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 10/14/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Meeting held with [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 10/14/2019 | 0006 Project Management | Study and analysis of the email [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/14/2019 | 0006 Project Management | Meeting held with[REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 10/17/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Study and analysis of the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/17/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Meeting held with [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/17/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Telephone conference held with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/17/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Study and analysis of the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/17/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Subsequent telephone conference held with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/17/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Meeting held with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/18/2019 | 0003 Relief / Enforcement of Automatic Stay | Commencement of the study and analysis of the [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 10/18/2019 | 0003 Relief / Enforcement of Automatic Stay | Telephone conference held with [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/18/2019 | 0003 Relief / Enforcement of Automatic Stay | Meeting held [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 10/21/2019 | 0003 Relief / Enforcement of Automatic Stay | Study and analysis of the [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 10/21/2019 | 0003 Relief / Enforcement of Automatic Stay | Meeting held with [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 10/21/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Meeting held with [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 10/21/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Telephone conference held with [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/22/2019 | 0006 Project Management | Study and analysis of the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | | **Total Labor For Arturo Diaz-Angueira** | | 43.30 | 43.30 | $12,990.00 |
| | | **Total Expense For Arturo Diaz-Angueira** | | $0.00 | | $0.00 |
| | | **Total For Arturo Diaz-Angueira** | | | | $12,990.00 |
| **Doris Gongon-Colon** | | | | | | |
| 10/01/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/01/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communication to[REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/01/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Draft preliminary [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/01/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 10/01/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting with [REDACTED]. | $300.00 hr | 2.50 | 2.50 | $750.00 |
| 10/01/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/01/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Prepare for meeting with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/01/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/01/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting with [REDACTED]. | $300.00 hr | 1.00 | 1.00 | $300.00 |
| 10/01/2019 | 0004 Investigations | IRS Investigation: Communications with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/01/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/01/2019 | 0007 Restructuring Support Agreement | Review communication from [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/01/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/01/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |

| Date | Matter | Description | Rate | Hrs | Hrs | Amount |
|---|---|---|---|---|---|---|
| 10/01/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/01/2019 | 0004 Investigations | IRS Investigation: Verification of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/01/2019 | 0004 Investigations | IRS Investigation: Communication to[REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/02/2019 | 0004 Investigations | IRS Investigation: Communication with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/02/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communications from [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/02/2019 | 0007 Restructuring Support Agreement | Communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/02/2019 | 0007 Restructuring Support Agreement | Communications with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/02/2019 | 0007 Restructuring Support Agreement | Communication with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/02/2019 | 0007 Restructuring Support Agreement | Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/02/2019 | 0007 Restructuring Support Agreement | Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/03/2019 | 0007 Restructuring Support Agreement | Meeting with [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 10/03/2019 | 0007 Restructuring Support Agreement | Meeting with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/03/2019 | 0009 UTIER v. P.R. Elec. Power Auth.: 17-00229 | Meeting with[REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/03/2019 | 0004 Investigations | IRS Investigation: Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/03/2019 | 0004 Investigations | IRS Investigation: Sent communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/03/2019 | 0004 Investigations | IRS Investigation: Research statements [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/03/2019 | 0007 Restructuring Support Agreement | Review communications from[REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/03/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communications from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/03/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/03/2019 | 0007 Restructuring Support Agreement | Review with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/03/2019 | 0007 Restructuring Support Agreement | Review communications from [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/03/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with [REDACTED]. | $300.00 hr | 1.50 | 1.50 | $450.00 |
| 10/03/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Prepared for conference call with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/03/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review several documents [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 10/03/2019 | 0007 Restructuring Support Agreement | OMM communications with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/03/2019 | 0007 Restructuring Support Agreement | Communication with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/03/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA: Review communication from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/03/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA: Review motion filed[REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/04/2019 | 0004 Investigations | IRS Investigation: Communication to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/04/2019 | 0004 Investigations | IRS Investigation: Sent communication to[REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/04/2019 | 0004 Investigations | IRS Investigation: Review documents [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/04/2019 | 0004 Investigations | IRS Investigation: Sent documents to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/04/2019 | 0004 Investigations | IRS Investigation: Review [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/04/2019 | 0004 Investigations | IRS Investigation: Sent communication to[REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/04/2019 | 0004 Investigations | IRS Investigation: Sent communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/04/2019 | 0003 Relief / Enforcement of Automatic Stay | Draft Schedule: Communication to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/04/2019 | 0003 Relief / Enforcement of Automatic Stay | Draft Schedule: Communications from [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/04/2019 | 0003 Relief / Enforcement of Automatic Stay | 12th Omnibus Lift Stay Approval Motion:  draft  initial [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/04/2019 | 0007 Restructuring Support Agreement | Review communication from[REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Prepared draft answers [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent email to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communication to[REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review and analyzed legal analysis from [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 10/04/2019 | 0004 Investigations | IRS Investigation: Sent response to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/04/2019 | 0004 Investigations | IRS Investigation: Sent response to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/04/2019 | 0004 Investigations | IRS Investigation: Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/04/2019 | 0004 Investigations | IRS Investigation: Review new [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/04/2019 | 0004 Investigations | IRS Investigation: Review communication from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/04/2019 | 0004 Investigations | IRS Investigation: Review latest draft [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/04/2019 | 0004 Investigations | IRS Investigation: Review communication form [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/04/2019 | 0004 Investigations | IRS Investigation: Sent email to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/04/2019 | 0004 Investigations | Whitefish: Sent communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/04/2019 | 0004 Investigations | IRS Investigation: Communications with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/04/2019 | 0004 Investigations | IRS Investigation: Review documents sent by[REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/04/2019 | 0004 Investigations | IRS Investigation: Sent communication to[REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/04/2019 | 0004 Investigations | IRS Investigation: Review communications from [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/04/2019 | 0004 Investigations | IRS Investigation: Review communications f[REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/07/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review answer to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/07/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review respond from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/07/2019 | 0007 Restructuring Support Agreement | Review communication from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/07/2019 | 0007 Restructuring Support Agreement | Briefly review draft [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/07/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communications from [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/07/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/07/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 10/07/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/07/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/07/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/07/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communication with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/07/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/07/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/07/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/07/2019 | 0004 Investigations | IRS Investigation: Review communication from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/07/2019 | 0004 Investigations | IRS Investigation: Review communication from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/07/2019 | 0004 Investigations | IRS Investigation: Review [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/07/2019 | 0004 Investigations | IRS Investigation: Review communication from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/07/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Research in local[REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 10/07/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting with [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 10/07/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Building: Meeting with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/07/2019 | 0003 Relief / Enforcement of Automatic Stay | Tropical Fruit: Meeting with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/07/2019 | 0004 Investigations | IRS Investigation: Sent communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/07/2019 | 0004 Investigations | IRS Investigation: Review new inquiries and request of[REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/07/2019 | 0004 Investigations | IRS Investigation: Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/08/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Initial draft of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/08/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/08/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 10/08/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/08/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review comments [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/08/2019 | 0007 Restructuring Support Agreement | Review communication from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/08/2019 | 0007 Restructuring Support Agreement | Review briefly draft [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/08/2019 | 0007 Restructuring Support Agreement | Review communication from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/08/2019 | 0007 Restructuring Support Agreement | Revise comments made by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/08/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with[REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/08/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with[REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/08/2019 | 0007 Restructuring Support Agreement | Review communication from [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/08/2019 | 0004 Investigations | IRS Investigation: Review and evaluate [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/08/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/08/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/08/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/08/2019 | 0004 Investigations | IRS Investigation: Communications with [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 10/08/2019 | 0004 Investigations | IRS Investigation: Communications with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |

| Date | Matter | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 10/08/2019 | 0004 Investigations | IRS Investigation: Conference call with [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/08/2019 | 0004 Investigations | IRS Investigation: Prepared for conference call with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/08/2019 | 0004 Investigations | IRS Investigation: Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/08/2019 | 0004 Investigations | IRS Investigation: Review email from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/08/2019 | 0004 Investigations | IRS Investigation: Sent various emails to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/08/2019 | 0004 Investigations | IRS Investigation: Review [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/09/2019 | 0004 Investigations | IRS Investigation: Sent communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/09/2019 | 0004 Investigations | IRS Investigation: Sent communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/09/2019 | 0004 Investigations | IRS Investigation: Review [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/09/2019 | 0004 Investigations | IRS Investigation: Review communication from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/09/2019 | 0004 Investigations | IRS Investigation: Review amendments to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/09/2019 | 0004 Investigations | IRS Investigation: Sent communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/09/2019 | 0007 Restructuring Support Agreement | Review [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/09/2019 | 0007 Restructuring Support Agreement | Review email from [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/09/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 10/09/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review and analyzed [REDACTED]. | $300.00 hr | 1.00 | 1.00 | $300.00 |
| 10/09/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Prepared for meeting with [REDACTED]. | $300.00 hr | 1.00 | 1.00 | $300.00 |
| 10/09/2019 | 0004 Investigations | IRS Investigation: Review Review [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/09/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting with [REDACTED]. | $300.00 hr | 1.50 | 1.50 | $450.00 |
| 10/09/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting with [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/09/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/09/2019 | 0004 Investigations | IRS Investigation: Review communication from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/09/2019 | 0004 Investigations | IRS Investigation: Review document sent by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/09/2019 | 0004 Investigations | IRS Investigation: Sent communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/09/2019 | 0004 Investigations | IRS Investigation: Review documents sent [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/09/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/09/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review and analyze [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/09/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Start to draft answers [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/10/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Prepared for meeting with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/10/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/10/2019 | 0004 Investigations | IRS Investigation: Communications with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/10/2019 | 0007 Restructuring Support Agreement | Review communication from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/10/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review and analyzed [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 10/10/2019 | 0004 Investigations | IRS Investigation: Meeting with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/10/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Prepared documents requested [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/10/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/10/2019 | 0004 Investigations | IRS Investigation: Review Draft [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/10/2019 | 0004 Investigations | IRS Investigation: Review communications from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/10/2019 | 0004 Investigations | IRS Investigation: Communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/10/2019 | 0004 Investigations | IRS Investigation: Sent communication to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/10/2019 | 0007 Restructuring Support Agreement | Review communication from [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/10/2019 | 0007 Restructuring Support Agreement | Review and analyzed [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/10/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/10/2019 | 0007 Restructuring Support Agreement | Review communication from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/10/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/10/2019 | 0004 Investigations | IRS Original form sent by [REDACTED]. | $25.50 ea | 1.00 | $25.50 | $25.50 |
| 10/11/2019 | 0004 Investigations | IRS Investigation: Review communication sent [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/11/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review spreadsheet analysis [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/11/2019 | 0007 Restructuring Support Agreement | Review communications from [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/11/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communications from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/11/2019 | 0004 Investigations | IRS Investigation: Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/11/2019 | 0004 Investigations | IRS Investigation: Communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/11/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/11/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/11/2019 | 0007 Restructuring Support Agreement | Review communication from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/11/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communication with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/11/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Revise latest [REDACTED]. | $300.00 hr | 1.00 | 1.00 | $300.00 |
| 10/11/2019 | 0007 Restructuring Support Agreement | Communications with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/11/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/15/2019 | 0004 Investigations | IRS Investigation: Communications with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/15/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communications from [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/15/2019 | 0004 Investigations | IRS Investigations: Communications with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/15/2019 | 0007 Restructuring Support Agreement | Review [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/15/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/15/2019 | 0004 Investigations | Whitefish: Review communication from A [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/15/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/15/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review latest versions [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/15/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/15/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/15/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Draft answers to legal [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 10/15/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Managed discovery [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/15/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communicate to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/15/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/15/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/15/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/15/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/15/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/15/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review and analyzed [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 10/15/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/15/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/15/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Prepared [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/15/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/15/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Evaluation of pending [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/16/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications from [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/16/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Briefly review final version of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/16/2019 | 0004 Investigations | Communications with [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 10/16/2019 | 0004 Investigations | IRS Investigation: Communication with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/16/2019 | 0004 Investigations | IRS Investigation: Review latest [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/16/2019 | 0004 Investigations | IRS Investigation: Communications with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/16/2019 | 0004 Investigations | Dasel Construction: Communication sent to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/16/2019 | 0004 Investigations | Dasel Construction: Amendments to letter [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/16/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/16/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Prepared for conference call with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/16/2019 | 0004 Investigations | IRS Investigation: Communications with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/16/2019 | 0004 Investigations | IRS Investigation: Reviewed [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/16/2019 | 0004 Investigations | IRS Investigation: Communications with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/16/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Prepared for meeting with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/16/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communication to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/16/2019 | 0004 Investigations | IRS Investigation: Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/16/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting with [REDACTED]. | $300.00 hr | 1.00 | 1.00 | $300.00 |
| 10/17/2019 | 0004 Investigations | Whitefish: Meeting with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/17/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/17/2019 | 0004 Investigations | IRS Investigation: Conference call with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |

| Date | Matter | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 10/17/2019 | 0004 Investigations | IRS Investigation: Prepared for conference call [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/17/2019 | 0004 Investigations | IRS Investigation: Conference call with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/17/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting with [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/17/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/17/2019 | 0007 Restructuring Support Agreement | Review communications from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/17/2019 | 0007 Restructuring Support Agreement | Review communication from [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/17/2019 | 0004 Investigations | IRS Investigation: Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/17/2019 | 0004 Investigations | IRS Investigation: Review [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/17/2019 | 0004 Investigations | IRS Investigation: Communications from [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/17/2019 | 0004 Investigations | IRS Investigation: Communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/17/2019 | 0004 Investigations | IRS Investigation: Draft and sent communication to [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/17/2019 | 0004 Investigations | IRS Investigation: Sent communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/17/2019 | 0004 Investigations | IRS Investigation: Review latest version of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/17/2019 | 0004 Investigations | IRS Investigation: Review communication from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/17/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review and evaluate [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 10/18/2019 | 0004 Investigations | IRS Investigation: Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/18/2019 | 0007 Restructuring Support Agreement | Review communication from [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/18/2019 | 0004 Investigations | IRS Investigation: [REDACTED] final determination of documents to be filed [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/18/2019 | 0004 Investigations | IRS Investigation: Review communications from [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/18/2019 | 0004 Investigations | IRS Investigation: Communication with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/18/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communication to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/18/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/18/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communication sent to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/18/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/18/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communications from [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/18/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/18/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communication to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/18/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/18/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/18/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/18/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review information provided by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/18/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/18/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA: Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/18/2019 | 0004 Investigations | Whitefish: Sent communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/21/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Whitefish: Review communication from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/21/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/21/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/21/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/21/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review document related to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/21/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/21/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/21/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/21/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/21/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA: Communication from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/21/2019 | 0004 Investigations | Whitefish: Preparation for meeting with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/22/2019 | 0004 Investigations | Whitefish: Meeting with PREPA [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 10/22/2019 | 0004 Investigations | Whitefish: Prepared for meeting with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/22/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/22/2019 | 0004 Investigations | IRS Claims: Communication with[REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/22/2019 | 0004 Investigations | IRS Claims: Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/22/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/22/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review spreadsheets sent by [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 10/22/2019 | 0003 Relief / Enforcement of Automatic Stay | Communication with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/22/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conversations with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/22/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with [REDACTED]. | $300.00 hr | 2.00 | 2.00 | $600.00 |
| 10/22/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/22/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/22/2019 | 0003 Relief / Enforcement of Automatic Stay | TEC General: Briefly review request [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/22/2019 | 0003 Relief / Enforcement of Automatic Stay | TEC General: Review communication from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/22/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA: Request information to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/22/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA: Prepared for meeting with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/23/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA: Meeting with [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/23/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/23/2019 | 0003 Relief / Enforcement of Automatic Stay | Sent communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/23/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builders:Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/23/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builders: Review communication from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/23/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builders: Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/23/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builders: communications with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/23/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builders: Amendments to [REDACTED]. | $300.00 hr | 4.20 | 4.20 | $1,260.00 |
| 10/23/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builders: Sent communication to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/23/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent email to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/23/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/23/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builder: Communications with [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 10/23/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builders: Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/23/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/24/2019 | 0003 Relief / Enforcement of Automatic Stay | Tropical Fruit: Status meeting with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/24/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Status meeting with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/24/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builders Status meeting with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/24/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builders: Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/24/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builders: Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/24/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builders: Evaluation of document [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/24/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/24/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builders: Review contracts between [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 10/24/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/24/2019 | 0004 Investigations | Whitefish: sent communication to [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 10/24/2019 | 0004 Investigations | Whitefish: Draft memo related to meeting with [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 10/24/2019 | 0003 Relief / Enforcement of Automatic Stay | Sent communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/24/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications from [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/25/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builder: Evaluation of documents [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/25/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builder: Prepared for meeting with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/25/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builder: Meeting with [REDACTED]. | $300.00 hr | 2.00 | 2.00 | $600.00 |
| 10/25/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builders: Communications with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/25/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builders: draft and sent email to[REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 10/25/2019 | 0003 Relief / Enforcement of Automatic Stay | TEC General Construction: Draft summary of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/25/2019 | 0003 Relief / Enforcement of Automatic Stay | TEC General Construction: Review and analyzed several [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 10/25/2019 | 0003 Relief / Enforcement of Automatic Stay | TEC General Construction: Review communications from [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 10/25/2019 | 0003 Relief / Enforcement of Automatic Stay | TEC General Construction: Sent email to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/25/2019 | 0003 Relief / Enforcement of Automatic Stay | TEC General Construction: Review attached documents [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/25/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builder: Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/25/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builder: Conference call with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/25/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builders: Conference call with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/25/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |

| Date | Matter | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 10/25/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with [REDACTED]. | $300.00 hr | 1.00 | 1.00 | $300.00 |
| 10/25/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builders: Review communications from [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/25/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/25/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/25/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Evaluation of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/28/2019 | 0003 Relief / Enforcement of Automatic Stay | TEC: Review [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/28/2019 | 0003 Relief / Enforcement of Automatic Stay | TEC: Review communication from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/28/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/28/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA: Meeting with [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 10/28/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA: Meeting with [REDACTED]. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 10/28/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 10/28/2019 | 0003 Relief / Enforcement of Automatic Stay | Communications from [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/28/2019 | 0003 Relief / Enforcement of Automatic Stay | Review various documents[REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/28/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA: Sent communication to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/28/2019 | 0003 Relief / Enforcement of Automatic Stay | Review and analyzed [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/28/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builder: Prepared for meeting with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/28/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builder: Review communication from [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/28/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/28/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/28/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/29/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builders: Conference call with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/29/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builders: Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/29/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builders: Review communications from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/29/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/29/2019 | 0007 Restructuring Support Agreement | Review communication from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/29/2019 | 0003 Relief / Enforcement of Automatic Stay | TEC: Review communication from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/29/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builders: Meeting with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/29/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builders: Evaluate [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 10/29/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builders: Send communications to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/29/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builders: Continue to revise first[REDACTED]. | $300.00 hr | 2.00 | 2.00 | $600.00 |
| 10/29/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 10/29/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/29/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/29/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/29/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/29/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/29/2019 | 0007 Restructuring Support Agreement | Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/29/2019 | 0003 Relief / Enforcement of Automatic Stay | Conference call with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/30/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builder: Sent communication to [REDACTED]. | $300.00 hr | 1.50 | 1.50 | $450.00 |
| 10/30/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builders: Review folders to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/30/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builders: Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/30/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builders: Review communications from [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/30/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/30/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with[REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/30/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting with [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/30/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting with [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/30/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Draft and sent communication to [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 10/30/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builders: Review and analyzed [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 10/31/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications from [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/31/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/31/2019 | 0003 Relief / Enforcement of Automatic Stay | Evaluation of [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 10/31/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Prepared for meeting with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/31/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting with [REDACTED]. | $300.00 hr | 2.50 | 2.50 | $750.00 |
| 10/31/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/31/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/31/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications sent to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/31/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/31/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |

|  |  |  | **Total Labor For Doris Gongon-Colon** | 129.90 | 129.90 | $38,970.00 |
|  |  |  | **Total Expense For Doris Gongon-Colon** |  | $25.50 | $25.50 |
|  |  |  | **Total For Doris Gongon-Colon** |  |  | $38,995.50 |

**Joannely Marrero-Cruz**

| Date | Matter | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 10/09/2019 | 0006 Project Management | Research to [REDACTED]. | $250.00 hr | 2.10 | 2.10 | $525.00 |
| 10/18/2019 | 0006 Project Management | Review [REDACTED]. | $250.00 hr | 2.10 | 2.10 | $525.00 |
| 10/18/2019 | 0006 Project Management | Conference Call with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/18/2019 | 0006 Project Management | Draft letter [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 10/18/2019 | 0006 Project Management | Conference Call with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/21/2019 | 0006 Project Management | Review e-mail from [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/21/2019 | 0006 Project Management | Continue drafting [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 10/22/2019 | 0006 Project Management | Review Draft for [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 10/24/2019 | 0006 Project Management | Follow up E-mail to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/28/2019 | 0006 Project Management | Follow up E-mail to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/29/2019 | 0006 Project Management | Revise draft [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |

|  |  |  | **Total Labor For Joannely Marrero-Cruz** | 7.70 | 7.70 | $1,925.00 |
|  |  |  | **Total Expense For Joannely Marrero-Cruz** |  | $0.00 | $0.00 |
|  |  |  | **Total For Joannely Marrero-Cruz** |  |  | $1,925.00 |

**Katiuska Bolanos**

| Date | Matter | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 10/01/2019 | 0007 Restructuring Support Agreement | Study and analysis email sent by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/01/2019 | 0007 Restructuring Support Agreement | Study and analysis [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/01/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Attend meeting with several [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 10/01/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Study and analysis email sent by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/01/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Attend meeting with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/01/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Exchange several emails with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/01/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Exchange several emails with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/02/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Exchange emails with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/03/2019 | 0004 Investigations | IRS - Study and analysis of [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/03/2019 | 0003 Relief / Enforcement of Automatic Stay | Perez Irene - Exchange emails with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/03/2019 | 0004 Investigations | IRS - Review several emails and documents [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/03/2019 | 0003 Relief / Enforcement of Automatic Stay | Lauren del Pablo - Exchange emails with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/03/2019 | 0003 Relief / Enforcement of Automatic Stay | Lauren del Pablo - Telephone conference with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/03/2019 | 0003 Relief / Enforcement of Automatic Stay | Lauren del Pablo - Study and analysis [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/03/2019 | 0013 Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica, 19-00405-LTS | Review [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review several ermails sent by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/04/2019 | 0004 Investigations | IRS - Review several documents and [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 10/04/2019 | 0007 Restructuring Support Agreement | Review email sent by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/04/2019 | 0003 Relief / Enforcement of Automatic Stay | Meeting with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/04/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Telephone conference with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/04/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Telephone conference with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/04/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Telephone conference with [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |

| Date | Matter | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 10/04/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Meeting with [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 10/04/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Telephone conference with [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 10/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Study and analysis for [REDACTED]. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 10/05/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Study and analysis for comments [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 10/06/2019 | 0001 PROMESA - General | Exchange emails with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/06/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Review emails sent by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/06/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Exchange emails with [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/06/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Exchange several emails with [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/07/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA - Study and analysis email sent [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/07/2019 | 0007 Restructuring Support Agreement | Study and analysis for comments, [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 10/07/2019 | 0007 Restructuring Support Agreement | Study and analysis [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 10/07/2019 | 0007 Restructuring Support Agreement | Exchange emails with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/07/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review several emails sent by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/07/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Review several emails sent by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/07/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Review several emails sent by [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/07/2019 | 0004 Investigations | Study and analysis [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/07/2019 | 0013 Sistema de Retiro de los Empleados de la Autoridad de Energia Eléctrica, 19-00405-LTS | Review [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 10/07/2019 | 0004 Investigations | Review email sent by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/07/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Exchange emails with [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/08/2019 | 0007 Restructuring Support Agreement | Study and analysis of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/08/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review several emails sent by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/08/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Exchange several emails with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/08/2019 | 0001 PROMESA - General | Exchange emails with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/08/2019 | 0004 Investigations | IRS - Exchange several emails with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/08/2019 | 0004 Investigations | Study and analysis of several emails [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/08/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review several emails by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/08/2019 | 0004 Investigations | IRS - Review several emails sent [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/09/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Exchange emails with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/09/2019 | 0004 Investigations | IRS - Exchange emails with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/09/2019 | 0003 Relief / Enforcement of Automatic Stay | Perez Irene - Study and analysis [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/09/2019 | 0001 PROMESA - General | Exchange emails with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/09/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Exchange emails with A. Pavel [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/09/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Telephone conference with [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 10/09/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Study and analysis for comments, revisions and sign off, [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 10/09/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Study and detailed analysis of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/09/2019 | 0007 Restructuring Support Agreement | Review [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/09/2019 | 0007 Restructuring Support Agreement | Exchange emails with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/09/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Exchange several email with [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/09/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Study and analysis for further [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 10/10/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review several emails sent by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/10/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Review information sent [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/10/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Study and analysis for [REDACTED]. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 10/10/2019 | 0007 Restructuring Support Agreement | Review email sent by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/10/2019 | 0007 Restructuring Support Agreement | Study and analysis [REDACTED]. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| 10/11/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review several emails sent by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/11/2019 | 0007 Restructuring Support Agreement | Review several emails sent by [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/11/2019 | 0007 Restructuring Support Agreement | Review several emails sent by [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/11/2019 | 0007 Restructuring Support Agreement | Study and analysis draft [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 10/11/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Study and analysis first [REDACTED]. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 10/14/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Exchange several emails with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/14/2019 | 0007 Restructuring Support Agreement | Study and analysis [REDACTED]. | $250.00 hr | 2.80 | 2.80 | $700.00 |
| 10/14/2019 | 0007 Restructuring Support Agreement | Exchange emails with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/14/2019 | 0007 Restructuring Support Agreement | Study and analysis several emails [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/14/2019 | 0007 Restructuring Support Agreement | Exchange emails with [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/14/2019 | 0007 Restructuring Support Agreement | Exchange emails with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/14/2019 | 0007 Restructuring Support Agreement | Exchange emails with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/14/2019 | 0007 Restructuring Support Agreement | Study and analysis of email sent [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/15/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Telephone conference with [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 10/15/2019 | 0007 Restructuring Support Agreement | Study and analysis draft [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/15/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review several emails sent [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/15/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Exchange several emails with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/15/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review several emails sent [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/15/2019 | 0007 Restructuring Support Agreement | Exchange emails with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/15/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Study and analysis for final [REDACTED]. | $250.00 hr | 1.90 | 1.90 | $475.00 |
| 10/15/2019 | 0007 Restructuring Support Agreement | Study and analysis email sent [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/16/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Study and analysis [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/16/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Study and analysis of [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 10/16/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Exchange additional emails with [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/16/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Study and analysis [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 10/16/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Exchange several emails with [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/17/2019 | 0007 Restructuring Support Agreement | Study and analysis summary [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/17/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Study and analysis [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/17/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Exchange several emails with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/17/2019 | 0003 Relief / Enforcement of Automatic Stay | Lauren del Pablo - Exchange emails with [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/17/2019 | 0007 Restructuring Support Agreement | Exchange several emails with [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/17/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Study and analysis for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/17/2019 | 0004 Investigations | IRS - Review several emails sent [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/17/2019 | 0007 Restructuring Support Agreement | Study and analysis several emails [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/17/2019 | 0004 Investigations | IRS - Review several emails sent by [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/18/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review several emails by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/18/2019 | 0007 Restructuring Support Agreement | Review several documents [REDACTED]. | $250.00 hr | 3.40 | 3.40 | $850.00 |
| 10/18/2019 | 0007 Restructuring Support Agreement | Draft and send email to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/21/2019 | 0007 Restructuring Support Agreement | Study and analysis [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 10/21/2019 | 0007 Restructuring Support Agreement | Exchange emails with [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/21/2019 | 0007 Restructuring Support Agreement | Exchange additional emails [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/21/2019 | 0007 Restructuring Support Agreement | Exchange emails with [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/21/2019 | 0007 Restructuring Support Agreement | Exchange emails with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/21/2019 | 0007 Restructuring Support Agreement | Study and analysis of draft [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/21/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Exchange emails with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/22/2019 | 0007 Restructuring Support Agreement | Exchange emails [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/22/2019 | 0007 Restructuring Support Agreement | Exchange emails with [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/22/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA - Attend meeting with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/22/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA - Telephone conference with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/22/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA - Exchange emails with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/23/2019 | 0003 Relief / Enforcement of Automatic Stay | Ismael Marrero - Telephone conference with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/23/2019 | 0003 Relief / Enforcement of Automatic Stay | Ismael Marrero - Meeting with [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 10/23/2019 | 0007 Restructuring Support Agreement | Exchange several emails with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/23/2019 | 0007 Restructuring Support Agreement | Exchange several emails with [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/23/2019 | 0007 Restructuring Support Agreement | Study and analysis for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |

| Date | Matter | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 10/23/2019 | 0007 Restructuring Support Agreement | Exchange emails with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/23/2019 | 0007 Restructuring Support Agreement | Review proposed [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/23/2019 | 0007 Restructuring Support Agreement | Exchange several emails with [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/24/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting with D. Gongon to discuss [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/27/2019 | 0003 Relief / Enforcement of Automatic Stay | TEC - Draft and send email to[REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/27/2019 | 0003 Relief / Enforcement of Automatic Stay | TEC - Study and analysis for [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/27/2019 | 0003 Relief / Enforcement of Automatic Stay | TEC - Draft and send email to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/27/2019 | 0007 Restructuring Support Agreement | Exchange emails with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/27/2019 | 0007 Restructuring Support Agreement | Exchange emails with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/27/2019 | 0007 Restructuring Support Agreement | Review [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/27/2019 | 0007 Restructuring Support Agreement | Study and detailed analysis of [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 10/28/2019 | 0007 Restructuring Support Agreement | Study and detailed analysis of [REDACTED]. | $250.00 hr | 3.20 | 3.20 | $800.00 |
| 10/28/2019 | 0007 Restructuring Support Agreement | Study and analysis preliminary [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/28/2019 | 0007 Restructuring Support Agreement | Study and analysis email [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/28/2019 | 0007 Restructuring Support Agreement | Telephone conference with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/28/2019 | 0007 Restructuring Support Agreement | Exchange emails with[REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/28/2019 | 0003 Relief / Enforcement of Automatic Stay | TEC Constractors - Exchange emails with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/29/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review several emails sent [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/30/2019 | 0057 Power Purchase and Operating Agreements | ECO Electrica - Telephone conference with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 10/30/2019 | 0006 Project Management | Review[REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/30/2019 | 0007 Restructuring Support Agreement | Draft and send email to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/31/2019 | 0007 Restructuring Support Agreement | Study and detailed analysis to [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 10/31/2019 | 0007 Restructuring Support Agreement | Study and detailed analysis of [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 10/31/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Exchange several emails with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/31/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Study and analysis for comments, revisions and sign off [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/31/2019 | 0057 Power Purchase and Operating Agreements | ECO Electrica - Draft revisions to [REDACTED]. | $250.00 hr | 2.20 | 2.20 | $550.00 |
| 10/31/2019 | 0057 Power Purchase and Operating Agreements | ECO Electrica - Exchange several emails with [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/31/2019 | 0057 Power Purchase and Operating Agreements | ECO Electrica - Telephone conference [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/31/2019 | 0057 Power Purchase and Operating Agreements | ECO Electrica - Telephone conference with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | **Total Labor For Katiuska Bolanos** | | 68.60 | 68.60 | $17,150.00 |
| | | **Total Expense For Katiuska Bolanos** | | | | $0.00 |
| | | **Total For Katiuska Bolanos** | | | | $17,150.00 |

**Maraliz Vazquez-Marrero**

| Date | Matter | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 10/01/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Further email exchanges with[REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/01/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Various email exchanges with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/01/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Additional email exchanges with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/01/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Various email exchanges with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/01/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Various email exchanges with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/01/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Various email exchanges with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/01/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Evaluation and analysis of [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 10/02/2019 | 0006 Project Management | Eco/Naturgy: Meeting with [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 10/02/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Various email exchanges with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/02/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Various email exchanges with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/02/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Various email exchanges with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/02/2019 | 0006 Project Management | Eco/Naturgy: Various email exchanges with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/02/2019 | 0006 Project Management | Eco/Naturgy: Evaluation, analysis and comments to[REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 10/03/2019 | 0006 Project Management | Eco/Naturgy negotiation: Various email exchanges with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/03/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Various email exchanges with[REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/04/2019 | 0006 Project Management | Eco/Naturgy Renegotiation: Second conference call with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/04/2019 | 0006 Project Management | Eco/Naturgy: Evaluation and analysis of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/04/2019 | 0006 Project Management | Eco/Naturgy Renegotiation: Various email exchanges with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/04/2019 | 0006 Project Management | Eco/Naturgy Renegotiation: Various email exchanges with[REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/04/2019 | 0006 Project Management | Eco/Naturgy Renegotiation: Conference call with [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/04/2019 | 0006 Project Management | Eco/Naturgy Renegotiation: Various email exchanges with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/04/2019 | 0006 Project Management | Eco/Naturgy Renegotiation: Conference call with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/04/2019 | 0006 Project Management | San Juan 5&6: Various email exchanges with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/04/2019 | 0006 Project Management | San Juan 5&6: Conference call with [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/04/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Evaluation and analysis of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/04/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Evaluation and analysis of [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 10/04/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Various email exchanges with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/04/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Conference call with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/04/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Various email exchanges with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/04/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Conference call with [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 10/05/2019 | 0006 Project Management | Eco/Naturgy: Various email exchanges with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/05/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Various email exchanges with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/05/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Various email exchanges with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/05/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Various email exchanges with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/06/2019 | 0006 Project Management | Eco/Naturgy Renegotiation: Evaluation and analysis of [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 10/06/2019 | 0006 Project Management | Eco/Naturgy Renegotiation: Research of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/06/2019 | 0006 Project Management | Eco/Naturgy Renegotiation: Evaluation and analysis of [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 10/06/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Various email exchanges with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/07/2019 | 0006 Project Management | Eco/Naturgy: Amendments to draft of [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 10/07/2019 | 0006 Project Management | Eco/Naturgy: Research regarding [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 10/07/2019 | 0006 Project Management | Eco/Naturgy: Conference call with PMO [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/07/2019 | 0006 Project Management | Eco/Naturgy: Various email exchanges with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/07/2019 | 0006 Project Management | Eco/Naturgy: Various email exchanges with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/07/2019 | 0006 Project Management | Eco/Naturgy: Various email exchanges with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/07/2019 | 0006 Project Management | Eco/Naturgy: Second conference call with[REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/07/2019 | 0006 Project Management | Eco/Naturgy: Conference call with [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 10/07/2019 | 0006 Project Management | Eco/Naturgy: Additional email exchanges with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/07/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Various email exchanges with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/07/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Additional email exchanges with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/07/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Various email exchanges with[REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/07/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Eco/Naturgy: Evaluation, analysis and comments to [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 10/07/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Evaluation and analysis of various email exchanges with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/08/2019 | 0006 Project Management | Eco/Naturgy renegotiation: Conference call with [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/08/2019 | 0006 Project Management | Eco/Naturgy renegotiation: Evaluation, analysis and comments [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 10/08/2019 | 0006 Project Management | Eco/Naturgy renegotiation: Various email exchanges with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/08/2019 | 0006 Project Management | Eco/Naturgy renegotiation: Meeting with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/08/2019 | 0006 Project Management | Eco/Naturgy renegotiation: Various email exchanges with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/08/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Various email exchanges with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/08/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Various email exchanges with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/08/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Various email exchanges with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/09/2019 | 0006 Project Management | Eco/Naturgy: Evaluation, analysis and comments [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/09/2019 | 0006 Project Management | Eco/Naturgy: Evaluation, analysis and comments [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/09/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Meeting at [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 10/09/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Evaluation and analysis of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |

| Date | Matter | Description | Rate | Hrs | Hrs | Amount |
|---|---|---|---|---|---|---|
| 10/09/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Conference call with[REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/09/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Various email exchanges [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/09/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Conference call with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/10/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Conference call with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/10/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Evaluation and analysis of various [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 10/10/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Second conference call with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/10/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Various email exchanges with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/10/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Various email exchanges with [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 10/10/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Evaluation and analysis of latest draft of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/10/2019 | 0006 Project Management | Eco/Naturgy renegotiation: Various email exchanges with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/10/2019 | 0006 Project Management | Eco/Naturgy renegotiation: Various email exchanges with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/10/2019 | 0006 Project Management | Eco/Naturgy renegotiation: Additional email exchanges with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/10/2019 | 0006 Project Management | Eco/Naturgy renegotiation: Evaluation, analysis and comments [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/11/2019 | 0006 Project Management | Eco/Naturgy renegotiation: Various email exchanges with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/11/2019 | 0006 Renewables | Eco/Naturgy Renegotiation: Various email exchanges with[REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/11/2019 | 0006 Project Management | Eco/Naturgy Renegotiation: Various email exchanges with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/11/2019 | 0006 Project Management | Eco/Naturgy: Various email exchanges with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/13/2019 | 0006 Project Management | Eco/Naturgy: Various email exchanges with [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 10/14/2019 | 0006 Project Management | Eco/Naturgy: Conference call with [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 10/14/2019 | 0006 Project Management | Eco/Naturgy: Conference call with [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/14/2019 | 0006 Project Management | Eco/Naturgy: Evaluation, analysis and comments to [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 10/18/2019 | 0006 Project Management | Eco/Naturgy renegotiation: various email exchanges with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/18/2019 | 0006 Project Management | Eco/Naturgy renegotiation: conference call with [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/18/2019 | 0006 Project Management | Eco/Naturgy renegotiation: further amendments to[REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/18/2019 | 0006 Project Management | Eco/Naturgy renegotiation: Various email exchanges with [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 10/19/2019 | 0006 Project Management | Eco/Naturgy renegotiation: Evaluation and analysis of [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 10/19/2019 | 0006 Project Management | Eco/Naturgy renegotiation: Various email exchanges with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/21/2019 | 0006 Project Management | Eco/Naturgy renegotiation: Evaluation, analysis and further[REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 10/21/2019 | 0006 Project Management | Eco/Naturgy renegotiation: Various email exchanges with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/21/2019 | 0006 Project Management | Eco/Naturgy renegotiation: Various email exchanges with[REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/21/2019 | 0006 Project Management | Eco/Naturgy renegotiation: Conference call with[REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/21/2019 | 0006 Project Management | Eco/Naturgy renegotiation: Evaluation and analysis of [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 10/21/2019 | 0006 Project Management | Eco/Naturgy renegotiation: Draft of [REDACTED]. | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| 10/21/2019 | 0006 Project Management | Evaluation and analysis of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/22/2019 | 0006 Project Management | Eco/Naturgy renegotiation: Conference call with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/22/2019 | 0006 Project Management | Eco/Naturgy renegotiation: Various email exchanges with[REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/22/2019 | 0006 Project Management | Eco/Naturgy renegotiation: Various email exchanges with[REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 10/22/2019 | 0006 Project Management | Eco/Naturgy renegotiation: Final Draft of[REDACTED]. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 10/22/2019 | 0006 Project Management | Eco/Naturgy renegotiation: Various email exchanges with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/22/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Meeting with [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 10/23/2019 | 0006 Project Management | Eco/Naturgy: Evaluation and analysis of [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 10/23/2019 | 0006 Project Management | Eco/Naturgy: Various email exchanges with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/23/2019 | 0006 Project Management | Eco/Naturgy: Various email exchanges with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/23/2019 | 0006 Project Management | Eco/Naturgy: Evaluation and analysis of [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 10/24/2019 | 0006 Project Management | Eco/Naturgy Renegotiation: Evaluation, analysis and additional [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 10/24/2019 | 0006 Project Management | Eco/Naturgy Renegotiation: Various email exchanges with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/24/2019 | 0006 Project Management | Eco/Naturgy Renegotiation: Conference call with [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/28/2019 | 0006 Project Management | Various email exchanges with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/28/2019 | 0006 Project Management | Eco/Naturgy: Meeting with [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/28/2019 | 0006 Project Management | Eco/Naturgy: Various email exchanges with[REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/28/2019 | 0006 Project Management | Eco/Naturgy: Evaluation and analysis of[REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 10/28/2019 | 0006 Project Management | Draft of memo for [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/29/2019 | 0006 Project Management | Eco/Naturgy: Evaluation and analysis of latest [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/29/2019 | 0006 Project Management | Eco/Naturgy: Various email exchanges with [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 10/29/2019 | 0006 Project Management | Eco/Naturgy: Various email exchanges with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/29/2019 | 0006 Project Management | Eco/Naturgy: Evaluation and analysis of [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 10/29/2019 | 0006 Project Management | Various email exchanges with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/30/2019 | 0006 Project Management | Conference call with [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/30/2019 | 0006 Project Management | Eco/Naturgy: Various email exchanges with[REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/30/2019 | 0006 Project Management | Eco/Naturgy: Evaluation, analysis and additional [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 10/30/2019 | 0006 Project Management | Eco/Naturgy: Evaluation, analysis and additional [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/30/2019 | 0006 Project Management | Eco/Naturgy: Various email exchanges with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/30/2019 | 0006 Project Management | Appearance at [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 10/31/2019 | 0006 Project Management | Additional email exchanges with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/31/2019 | 0006 Project Management | Various email exchanges with [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 10/31/2019 | 0006 Project Management | Eco/Naturgy: Various email exchanges with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/31/2019 | 0006 Project Management | Renewables: Various email exchanges with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/31/2019 | 0006 Project Management | Eco/Naturgy: Various email exchanges with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/31/2019 | 0006 Project Management | Renewables: Various email exchanges with [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 10/31/2019 | 0006 Project Management | Renewables: Additional email exchanges with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/31/2019 | 0006 Project Management | Renewables: Various email exchanges with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/31/2019 | 0006 Project Management | Eco/Naturgy: Evuation, analysis and comments [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | | **Total Labor For Maraliz Vazquez-Marrero** | | 97.00 | 97.00 | $29,100.00 |
| | | **Total Expense For Maraliz Vazquez-Marrero** | | | | $0.00 |
| | | **Total For Maraliz Vazquez-Marrero** | | | | $29,100.00 |

**0053 Claims Administration and Objections**

| Date | Attorney | Description | Rate | Hrs | Hrs | Amount |
|---|---|---|---|---|---|---|
| 10/01/2019 | Katiuska Bolanos | Cobra - Study and detailed analysis of [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 10/01/2019 | Katiuska Bolanos | Exchange several emails with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/01/2019 | Katiuska Bolanos | Cobra - Exchange several emails with [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/01/2019 | Katiuska Bolanos | Cobra - Telephone conference with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/02/2019 | Arturo Diaz-Anguiera | Meeting held with [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/02/2019 | Maraliz Vazquez-Marrero | Conference call with[REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/02/2019 | Maraliz Vazquez-Marrero | Conference call with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/02/2019 | Maraliz Vazquez-Marrero | Email exchange with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/03/2019 | Arturo Diaz-Anguiera | Commencement of the study and analysis of the [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 10/03/2019 | Arturo Diaz-Anguiera | Meeting held with [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/03/2019 | Arturo Diaz-Anguiera | Attendance at the meeting held with [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 10/03/2019 | Arturo Diaz-Anguiera | Subsequent meeting held with [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 10/03/2019 | Arturo Diaz-Anguiera | Subsequent meeting held with [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/03/2019 | Maraliz Vazquez-Marrero | Meeting with [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 10/03/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/03/2019 | Maraliz Vazquez-Marrero | Additional email exchanges with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/03/2019 | Maraliz Vazquez-Marrero | Meeting with [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 10/03/2019 | Doris Gongon-Colon | Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/03/2019 | Doris Gongon-Colon | Review communication from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/03/2019 | Maraliz Vazquez-Marrero | Conference call with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/04/2019 | Katiuska Bolanos | Exchange emails with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/04/2019 | Katiuska Bolanos | Telephone conference with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/04/2019 | Doris Gongon-Colon | Review communication from [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/04/2019 | Arturo Diaz-Anguiera | Study and analysis of several [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 10/04/2019 | Arturo Diaz-Anguiera | Meeting held with [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/04/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |

| Date | Name | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 10/07/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/08/2019 | Joannely Marrero-Cruz | [REDACTED] conference call and discussion of [REDACTED]. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 10/08/2019 | Maraliz Vazquez-Marrero | Additional conference call with [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 10/08/2019 | Maraliz Vazquez-Marrero | Conference call with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/08/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/08/2019 | Doris Gongon-Colon | Conference call with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/08/2019 | Doris Gongon-Colon | Communications with [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 10/08/2019 | Doris Gongon-Colon | Trade Vendors Claims review and analyzed document [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/08/2019 | Doris Gongon-Colon | Conference call with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/08/2019 | Doris Gongon-Colon | Review communications from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/08/2019 | Doris Gongon-Colon | Review latest notification related to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/08/2019 | Doris Gongon-Colon | Conference call with [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 10/08/2019 | Doris Gongon-Colon | Berkeley Research Group: Meeting with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/08/2019 | Katiuska Bolanos | Telephone conference with [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 10/10/2019 | Doris Gongon-Colon | Meeting with [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 10/10/2019 | Doris Gongon-Colon | Review communications requested to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/10/2019 | Doris Gongon-Colon | Meeting with [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 10/11/2019 | Arturo Diaz-Angueira | Meeting held with [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 10/11/2019 | Arturo Diaz-Angueira | Attendance at the meeting with [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 10/11/2019 | Joannely Marrero-Cruz | Meeting with [REDACTED]. | $250.00 hr | 2.50 | 2.50 | $625.00 |
| 10/11/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/11/2019 | Maraliz Vazquez-Marrero | Meeting at [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 10/11/2019 | Doris Gongon-Colon | Meeting with [REDACTED]. | $300.00 hr | 3.00 | 3.00 | $900.00 |
| 10/15/2019 | Doris Gongon-Colon | Evaluate [REDACTED]. | $300.00 hr | 1.00 | 1.00 | $300.00 |
| 10/17/2019 | Katiuska Bolanos | Telephone with [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 10/17/2019 | Maraliz Vazquez-Marrero | Various email exchange with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/17/2019 | Maraliz Vazquez-Marrero | Conference call with [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 10/17/2019 | Joannely Marrero-Cruz | Conference Call [REDACTED]. | $250.00 hr | 1.00 | 1.00 | $250.00 |
| 10/18/2019 | Doris Gongon-Colon | Communications with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/21/2019 | Joannely Marrero-Cruz | Review [REDACTED]. | $250.00 hr | 2.80 | 2.80 | $700.00 |
| 10/21/2019 | Doris Gongon-Colon | Communications with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/21/2019 | Doris Gongon-Colon | Meeting with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/21/2019 | Doris Gongon-Colon | Search information requested by [REDACTED]. | $300.00 hr | 1.50 | 1.50 | $450.00 |
| 10/21/2019 | Joannely Marrero-Cruz | Draft and sent communication to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/21/2019 | Joannely Marrero-Cruz | Meeting with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/21/2019 | Joannely Marrero-Cruz | Preliminary Verification of [REDACTED]. | $250.00 hr | 1.00 | 1.00 | $250.00 |
| 10/21/2019 | Doris Gongon-Colon | Review communication from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/22/2019 | Doris Gongon-Colon | Review communication from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/22/2019 | Doris Gongon-Colon | Review communication [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/22/2019 | Joannely Marrero-Cruz | Review digital [REDACTED]. | $250.00 hr | 2.10 | 2.10 | $525.00 |
| 10/22/2019 | Maraliz Vazquez-Marrero | Conference call with [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/22/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis of various documents [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/22/2019 | Maraliz Vazquez-Marrero | Meeting with [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 10/23/2019 | Doris Gongon-Colon | Review communications from [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/23/2019 | Joannely Marrero-Cruz | Review [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 10/23/2019 | Doris Gongon-Colon | Review communication from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/23/2019 | Doris Gongon-Colon | Review [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/23/2019 | Joannely Marrero-Cruz | Exchange e-mails with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/24/2019 | Joannely Marrero-Cruz | Exchange E-mails and phone calls to [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/24/2019 | Joannely Marrero-Cruz | Meeting with [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/24/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/24/2019 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/24/2019 | Maraliz Vazquez-Marrero | Meeting with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/24/2019 | Doris Gongon-Colon | Status meeting with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/24/2019 | Doris Gongon-Colon | Status meeting with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 10/24/2019 | Katiuska Bolanos | Meeting with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/24/2019 | Katiuska Bolanos | Meeting with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/28/2019 | Joannely Marrero-Cruz | 140 pages regarding [REDACTED]. | $7.00 ea | 1.00 | $7.00 | $7.00 |
| 10/28/2019 | Maraliz Vazquez-Marrero | Meeting with [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 10/28/2019 | Maraliz Vazquez-Marrero | Meeting with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/28/2019 | Doris Gongon-Colon | Review [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 10/28/2019 | Doris Gongon-Colon | Sent communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 10/28/2019 | Doris Gongon-Colon | Review communications from [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 10/28/2019 | Joannely Marrero-Cruz | Meeting with [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 10/28/2019 | Joannely Marrero-Cruz | Draft list of [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/28/2019 | Joannely Marrero-Cruz | Exchange e-mails with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/28/2019 | Joannely Marrero-Cruz | Review [REDACTED]. | $250.00 hr | 2.20 | 2.20 | $550.00 |
| 10/28/2019 | Joannely Marrero-Cruz | Review [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/28/2019 | Doris Gongon-Colon | Meeting with [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 10/28/2019 | Joannely Marrero-Cruz | Review exchange of emails sent by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 10/28/2019 | Katiuska Bolanos | Several meetings [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/29/2019 | Maraliz Vazquez-Marrero | Various email [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 10/29/2019 | Maraliz Vazquez-Marrero | Evaluation and analysis [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 10/30/2019 | Doris Gongon-Colon | Meeting with [REDACTED]. | $300.00 hr | 1.00 | 1.00 | $300.00 |
| 10/30/2019 | Maraliz Vazquez-Marrero | Meeting at [REDACTED]. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 10/30/2019 | Doris Gongon-Colon | Meeting with [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 10/30/2019 | Joannely Marrero-Cruz | Search [REDACTED]. | $250.00 hr | 2.10 | 2.10 | $525.00 |
| 10/30/2019 | Joannely Marrero-Cruz | Meeting with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | Total Labor For 0053 Claims Administration and Objections | | 75.90 | 75.90 | $21,415.00 |
| | | | | | | |
| | | Total Expense For 0053 Claims Administration and Objections | | | $7.00 | $7.00 |
| | | | | | | |
| | | Total For 0053 Claims Administration and Objections | | | | $21,422.00 |
| | | | | | | |
| | | Total Labor For PUERTO RICO ELECTRIC POWER AUTHORITY | | 422.40 | 422.40 | $121,550.00 |
| | | | | | | |
| | | Total Expense For PUERTO RICO ELECTRIC POWER AUTHORITY | | | $32.50 | $32.50 |
| | | | | | | |
| | | Total For PUERTO RICO ELECTRIC POWER AUTHORITY | | | | $121,582.50 |
| | | | | | | |
| | | Grand Total Labor | | 422.40 | 422.40 | $121,550.00 |
| | | Grand Total Expenses | | | $32.50 | $32.50 |
| | | Grand Total | | | | $121,582.50 |

DÍAZ & VÁZQUEZ LAW FIRM, P.S.C. - Client Summary

Date Start: 11/1/2019 | Date End: 11/30/2019 | Clients: Puerto Rico Electric Power Authority | Matters: 0001 PROMESA - General,0003 Relief / Enforcement of Automatic Stay,0004 Investigations,0006 Project M

| Date | Matter | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|---|---|---|---|---|---|---|
| **Puerto Rico Electric Power Authority** | | | | | | |
| **Arturo Diaz-Angueira** | | | | | | |
| 11/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Study and analysis of [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 11/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Telephone conference with [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 11/07/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Study and analysis [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 11/07/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 11/07/2019 | 0006 Project Management | Study and analysis of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 11/07/2019 | 0006 Project Management | Meeting held with attorney [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 11/07/2019 | 0006 Project Management | Meeting held with [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 11/07/2019 | 0006 Project Management | Meeting held with [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 11/08/2019 | 0006 Project Management | Meeting held with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 11/08/2019 | 0006 Project Management | Subsequent meeting held with [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 11/08/2019 | 0006 Project Management | Meeting held with attorney [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 11/12/2019 | 0006 Project Management | Attendance at the meeting in [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 11/13/2019 | 0006 Project Management | Meeting held with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 11/13/2019 | 0006 Project Management | Meeting held with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 11/18/2019 | 0006 Project Management | Study and analysis of [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 11/18/2019 | 0006 Project Management | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 11/18/2019 | 0006 Project Management | Telephone conference held with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/18/2019 | 0006 Project Management | Telephone conference held with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/18/2019 | 0006 Project Management | Continuation of work in the final draft [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 11/20/2019 | 0006 Project Management | Continuation of work in the preparation of the final draft [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 11/20/2019 | 0006 Project Management | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 11/20/2019 | 0006 Project Management | Study and analysis of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/26/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builders: Study and analysis of the [REDACTED] | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 11/26/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builders: Meeting held with attorney [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 11/27/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builders: Continuation of work [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 11/27/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builders: Meeting held with attorney [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 11/29/2019 | 0006 Project Management | Study and analysis of the resolution [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 11/29/2019 | 0006 Project Management | Study and analysis of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/29/2019 | 0006 Project Management | Study and analysis of the memorandum [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 11/29/2019 | 0006 Project Management | Study and analysis of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/29/2019 | 0006 Project Management | Meeting held with attorney [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | | Total Labor For Arturo Diaz-Angueira | | 29.80 | 29.80 | $8,940.00 |
| | | Total Expense For Arturo Diaz-Angueira | | | $0.00 | $0.00 |
| | | Total For Arturo Diaz-Angueira | | | | $8,940.00 |
| **Doris Gongon-Colon** | | | | | | |
| 11/01/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/01/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communications from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/01/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review draft motion to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/01/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communications [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/01/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 11/01/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review response from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/01/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/01/2019 | 0003 Relief / Enforcement of Automatic Stay | Tropical Fruit: Review and examined motions [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 11/01/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from At[REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/01/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Prepared for conference call with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/01/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 11/01/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting with [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 11/01/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with[REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/01/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/01/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/01/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Commenced the review [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 11/01/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/04/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builders: Communication [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/04/2019 | 0003 Relief / Enforcement of Automatic Stay | Tropical Fruit: Sent communication to Atty[REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to Atty. [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with Atty. [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting with Atty. [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/04/2019 | 0003 Relief / Enforcement of Automatic Stay | Tropical Fruit: Conference call with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/04/2019 | 0003 Relief / Enforcement of Automatic Stay | Tropical Fruit: Draft memo RE:: [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Amendments to spreadsheet [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 11/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to Atty. [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review information provided by [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to Atty. [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review memo related to conference call with[REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communications [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 11/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review formal form[REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/04/2019 | 0007 Restructuring Support Agreement | Conference call with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/04/2019 | 0007 Restructuring Support Agreement | Conference call with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/04/2019 | 0007 Restructuring Support Agreement | Sent communication to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/04/2019 | 0007 Restructuring Support Agreement | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/04/2019 | 0007 Restructuring Support Agreement | Meeting with Atty. [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with Atty. [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 11/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting with Atty.[REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communication to Atty. [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Search[REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communication to Atty. [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to Atty.[REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Prepared [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |

| Date | Case | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 11/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with Atty. [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to Atty. [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to Atty. [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review and amended spreadsheet [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 11/04/2019 | 0003 Relief / Enforcement of Automatic Stay | Tropical Fruit: Meeting with Atty. [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from Atty. [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/05/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Photocopy of "Convenio Colectivo" of UTIER for the years 1992-1998 (70 pages). | $3.50 ea | 1.00 | $3.50 | $3.50 |
| 11/05/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with Atty. [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/05/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with Atty. [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/05/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | General evaluation of[REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 11/05/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to Atty. [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/05/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review, evaluate and amend spreadsheet [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 11/05/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to Atty. [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/05/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/05/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with Atty. [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/05/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review and analyzed [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/05/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builders: Meeting with Atty. [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/05/2019 | 0010 UTIER v. Ortiz Vazquez et al. | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/05/2019 | 0010 UTIER v. Ortiz Vazquez et al. | Conference call with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/05/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with Atty. [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/05/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builders: Review, analyzed and amended [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 11/05/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from Atty. [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/06/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with Atty. [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/06/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communications from Atty. [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/06/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review and analyze [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/06/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/06/2019 | 0004 Investigations | IRS: Meeting with Atty. [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/06/2019 | 0004 Investigations | IRS: Sent communications to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/06/2019 | 0004 Investigations | IRS: Message [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/06/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/06/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communications from Atty. [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/06/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/06/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builders: Sent communication to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/06/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/06/2019 | 0004 Investigations | IRS Investigation: Review and analyzed [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/06/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Continue to evaluate draft [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 11/06/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/06/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Prepared for meeting with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/06/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting with Atty. [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 11/06/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting with [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 11/06/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting with Doris Maysonet regarding matters to discuss with Atty. Sophia Alonso | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 11/06/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications sent to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/06/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Brief review of the [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/06/2019 | 0004 Investigations | IRS Investigation: Review [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/06/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/06/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to Atty. [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |

| Date | Matter | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 11/06/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Briefly review [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/07/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with Atty. [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/07/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/07/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications from Atty. [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/07/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/07/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communications from Atty. [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/07/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with Atty. [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/07/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Evaluation of documents request by Atty [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 11/07/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Evaluation of Summary [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/07/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with Att. [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/07/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with Atty. [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 11/07/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with Atty. [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/07/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Prepared for meeting [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/07/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting Zaida Ortiz and Atty. [REDACTED] | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 11/07/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | After meeting with Atty. [REDACTED] | $300.00 hr | 3.30 | 3.30 | $990.00 |
| 11/08/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with Atty. [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/08/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Research [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/08/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with Atty. [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/08/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review and analyzed [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 11/08/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from Atty. [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 11/08/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication form [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/08/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from Atty. [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/08/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from Atty. [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/08/2019 | 0004 Investigations | IRS Investigation: Review communication from [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/08/2019 | 0004 Investigations | IRS Investigation: Review documents sent by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/08/2019 | 0004 Investigations | IRS Investigation: Sent legal strategy to Atty. [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/11/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Draft Memo of matters discussed with [REDACTED] | $300.00 hr | 2.00 | 2.00 | $600.00 |
| 11/11/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications to Atty. [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/11/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Draft memo related to matters discussed with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 11/11/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communication to Atty. [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/11/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with Atty. [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/11/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with Atty. [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/11/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to Atty. [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/11/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting with Atty. [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/11/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builders: Meeting with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/11/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builders: Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/11/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builders: Review latest amendments made by Atty. [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/12/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builders: Sent communication to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/12/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builders: Prepare final version of legal opinion [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/12/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Preparation for conference call [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/12/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting with Atty. [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/12/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 11/12/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Post meeting with Atty. [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 11/12/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from Atty. [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/12/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communications to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/12/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Prepared answers related to [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 11/12/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communication with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |

| Date | Matter | Description | Rate | Hours | Value | Amount |
|------|--------|-------------|------|-------|-------|--------|
| 11/12/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/12/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with Atty [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/12/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Evaluate new request of Atty. [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/12/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/12/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/12/2019 | 0004 Investigations | IRS Investigation: Communication with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/12/2019 | 0004 Investigations | IRS Investigation: Communication to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/12/2019 | 0004 Investigations | IRS Investigation: Conference call with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/12/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to Atty. [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/12/2019 | 0007 Restructuring Support Agreement | Sent communication to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/12/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with Atty. [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/13/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting with Atty. [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 11/13/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Prepared for meeting with Atty. [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/13/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builders: Meeting with Atty. [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 11/13/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builders: Prepared for meeting [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/13/2019 | 0004 Investigations | IRS: Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/13/2019 | 0004 Investigations | IRS:  Meeting with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/13/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builders: Meeting with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/13/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/13/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/13/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/13/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/13/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/13/2019 | 0007 Restructuring Support Agreement | Communications with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/13/2019 | 0007 Restructuring Support Agreement | Review and analyzed documents sent by [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/13/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/13/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Prepared for conference call with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/13/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/13/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/13/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review latest [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 11/13/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Discuss with Atty. [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/13/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communications from [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/13/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Continue evaluation of draft [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 11/13/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with Atty. [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/13/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communication with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/13/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communication with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/13/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communications [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/14/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/14/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communication with Atty. [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/14/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builders: Review communications from  [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/14/2019 | 0003 Relief / Enforcement of Automatic Stay | Tropical Fruit: Review [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/14/2019 | 0003 Relief / Enforcement of Automatic Stay | Tropical Fruit: Review communications from Atty [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/14/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communication to Zaida Ortiz RE: list of documents related to **[REDACTED]** | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 11/14/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Research Injunction cases from  [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 11/14/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review Injunction case from [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 11/14/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to Atty. [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/14/2019 | 0003 Relief / Enforcement of Automatic Stay | Tropical Fruit: Conference call with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review latest [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/14/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with Atty. [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/14/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with Atty. [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/14/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Prepare summary of [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 11/14/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Continue to review and analyze draft [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 11/14/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review meet and confer [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/14/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from Atty.[REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/14/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/14/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Prepared for meeting with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/15/2019 | 0004 Investigations | [REDACTED] Conference call with Atty. [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 11/15/2019 | 0004 Investigations | [REDACTED]Meeting and After meeting with [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 11/15/2019 | 0004 Investigations | [REDACTED] Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/15/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting with[REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/15/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting with [REDACTED] | $300.00 hr | 1.00 | 1.00 | $300.00 |
| 11/15/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting with Atty. [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 11/15/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting with [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 11/15/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/15/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communication with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/15/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/15/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/15/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review and evaluation of [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 11/18/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/18/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/18/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with Atty. [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/18/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications to Atty. [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/18/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Prepared memo related to [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 11/18/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/18/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communication with Atty. [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 11/18/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Research[REDACTED] | $300.00 hr | 1.50 | 1.50 | $450.00 |
| 11/18/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with[REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/18/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Prepared for conference call with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/18/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting with Atty. [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/18/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 11/18/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Draft email to[REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/18/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to[REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/18/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Research[REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 11/18/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communication with Atty. [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 11/19/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communication with Atty. [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/19/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Revise draft of summary of[REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 11/19/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builders: Amendments to [REDACTED] | $300.00 hr | 5.30 | 5.30 | $1,590.00 |
| 11/19/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review PREPA's participation[REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 11/19/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Continue review of [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 11/20/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/20/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/20/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/20/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/20/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |

| Date | Matter | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 11/20/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/20/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with Atty. [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/20/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Revise Second Draft of summary of [REDACTED] | $300.00 hr | 1.00 | 1.00 | $300.00 |
| 11/20/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review comments made by Atty. [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/20/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communication with Atty. [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/20/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communication with Atty. [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 11/20/2019 | 0007 Restructuring Support Agreement | Review communication from Atty. [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/20/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with to [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/20/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communication with Atty. [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/20/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with Atty. [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/21/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/21/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED] RE | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/21/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with Atty. S[REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 11/21/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builders: Review communications [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/21/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to[REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/21/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/21/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with Atty. [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/21/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/21/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/21/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/21/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communication with Atty. [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/21/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communication with Atty. [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 11/21/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/21/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to[REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/21/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/21/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communication with Atty. [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/21/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with Atty. [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/21/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/21/2019 | 0004 Investigations | [REDACTED] Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/21/2019 | 0004 Investigations | [REDACTED] Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/21/2019 | 0004 Investigations | [REDACTED]Review [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/21/2019 | 0004 Investigations | [REDACTED] Review [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/21/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/21/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/22/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from Atty. [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/22/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to Atty. [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/22/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Prepared for conference call with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/22/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with Atty. [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/22/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with Atty. [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/22/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review notes related to conference call [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/22/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting with Atty. [REDACTED] | $300.00 hr | 1.50 | 1.50 | $450.00 |
| 11/22/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with Atty. [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/22/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications from José Roque RE:  benefits no longer payable to employees. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/22/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builders: Continue to prepare [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 11/22/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Prepared for conference call with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/22/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communiacation to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/22/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with Atty. [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |

| Date | Matter | Description | Rate | Hours | Bill | Amount |
|---|---|---|---|---|---|---|
| 11/22/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with Atty. [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/22/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 11/26/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builders RE: Continue drafting memo [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 11/26/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Prepared for meeting with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/26/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting with [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 11/26/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/26/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/26/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/26/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/26/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review memo related to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/26/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/26/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communications from [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/26/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/26/2019 | 0004 Investigations | [REDACTED] Communications with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/26/2019 | 0004 Investigations | [REDACTED]Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/26/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review draft response to [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/26/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/26/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/26/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review Atty. [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/26/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with Atty. [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 11/26/2019 | 0004 Investigations | [REDACTED]Communications with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/26/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from Atty. [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/26/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communications from [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/26/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with Atty. [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/26/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/26/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/26/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with Atty. [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/26/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with Atty. [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/26/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builders: Sent communication to Atty. [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/27/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builders: Meeting with Atty. [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/27/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from Atty. [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/27/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review draft response to [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 11/27/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from Atty. [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/27/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review letter from [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/27/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/27/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/27/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Briefly review [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |

|  |  | **Total Labor For Doris Gongon-Colon** | | 123.30 | 123.30 | $36,990.00 |
|  |  | **Total Expense For Doris Gongon-Colon** | | | $3.50 | $3.50 |
|  |  | **Total For Doris Gongon-Colon** | | | | $36,993.50 |

**Joannely Marrero-Cruz**

| Date | Matter | Description | Rate | Hours | Bill | Amount |
|---|---|---|---|---|---|---|
| 11/01/2019 | 0006 Project Management | Draft E-mail to [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/01/2019 | 0006 Project Management | Revise Final Draft of letter [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |

|  |  | **Total Labor For Joannely Marrero-Cruz** | | 0.50 | 0.50 | $125.00 |
|  |  | **Total Expense For Joannely Marrero-Cruz** | | | $0.00 | $0.00 |
|  |  | **Total For Joannely Marrero-Cruz** | | | | $125.00 |

**Katiuska Bolanos**

| Date | Matter | Description | Rate | Hours | Bill | Amount |
|---|---|---|---|---|---|---|
| 11/01/2019 | 0007 Restructuring Support Agreement | Research for legislation to amend after approval of RSA, re: report on status of 9019 litigation to CEO. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 11/01/2019 | 0057 Power Purchase and Operating Agreements | ECO Electrica - Several telephone conferences with PMO Team, re: submittal memorandum. | $250.00 hr | 0.50 | 0.50 | $125.00 |

| Date | Matter | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 11/01/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Telephone conference with[REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/01/2019 | 0007 Restructuring Support Agreement | Telephone conference with A[REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/01/2019 | 0007 Restructuring Support Agreement | Telephone conference with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/01/2019 | 0057 Power Purchase and Operating Agreements | ECO Eléctrica - Telephone conference with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/01/2019 | 0057 Power Purchase and Operating Agreements | ECO Eléctrica - Exchange several additional emails [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 11/01/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting with [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 11/01/2019 | 0057 Power Purchase and Operating Agreements | ECO Eléctrica - Exchange several emails with[REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 11/01/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Telephone conference with [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 11/01/2019 | 0007 Restructuring Support Agreement | Draft email to [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/01/2019 | 0007 Restructuring Support Agreement | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/01/2019 | 0007 Restructuring Support Agreement | Study and analysis for comments, revisions and sign off, [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/01/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Study and analysis a[REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 11/01/2019 | 0057 Power Purchase and Operating Agreements | ECO Eléctrica - Several telephone conferences [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/01/2019 | 0057 Power Purchase and Operating Agreements | ECO Eléctrica - Exchange several emails [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 11/01/2019 | 0050 Financial Oversight and Management Board for Puerto Rico. et al. v. Cortland Capital, et al., Adv. Proc. no. 19-AP-396 | Review case docket. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/01/2019 | 0057 Power Purchase and Operating Agreements | ECO Eléctrica - Exchange emails with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/01/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Begin review of [REDACTED] | $250.00 hr | 2.10 | 2.10 | $525.00 |
| 11/03/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/03/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Exchange several emails[REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/03/2019 | 0006 Project Management | Draft and send email to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/03/2019 | 0006 Project Management | Begin drafting letter to [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/04/2019 | 0057 Power Purchase and Operating Agreements | Exchange emails with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 11/04/2019 | 0057 Power Purchase and Operating Agreements | ECO Eléctrica - Exchange several emails with[REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/04/2019 | 0057 Power Purchase and Operating Agreements | ECO Eléctrica - Exchange communications with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/04/2019 | 0057 Power Purchase and Operating Agreements | ECO Eléctrica - Exchange several emails [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/04/2019 | 0057 Power Purchase and Operating Agreements | ECO Eléctrica - Several telephone conferences with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/04/2019 | 0057 Power Purchase and Operating Agreements | Research several litigation[REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 11/04/2019 | 0057 Power Purchase and Operating Agreements | ECO Eléctrica - Study and analysis revisions [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 11/04/2019 | 0007 Restructuring Support Agreement | Meeting with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/04/2019 | 0007 Restructuring Support Agreement | Exchange emails with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/04/2019 | 0007 Restructuring Support Agreement | Exchange several emails with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 11/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/04/2019 | 0006 Project Management | Review comments and revisions [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/04/2019 | 0006 Project Management | Draft additional revisions to r[REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/04/2019 | 0006 Project Management | Exchange several emails with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/04/2019 | 0006 Project Management | Review additional revisions made [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/04/2019 | 0006 Project Management | Draft final version of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/04/2019 | 0006 Project Management | Continue drafting letter to [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 11/04/2019 | 0006 Project Management | Telephone conference with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/05/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/05/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Study and analysis [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/05/2019 | 0057 Power Purchase and Operating Agreements | Trip to the Energy Bureau to deliver documents. | $10.00 ea | 1.00 | $10.00 | $10.00 |
| 11/05/2019 | 0057 Power Purchase and Operating Agreements | ECO Eléctrica - Exchange communications with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/05/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Photocopy of draft of Nadol expert report (34 pages). | $1.70 ea | 1.00 | $1.70 | $1.70 |
| 11/06/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Study and analysis for comments and sign off, r[REDACTED] | $250.00 hr | 1.70 | 1.70 | $425.00 |
| 11/06/2019 | 0007 Restructuring Support Agreement | Study and analysis for comments revisions[REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/06/2019 | 0003 Relief / Enforcement of Automatic Stay | Jose Fuentes - Study and analysis [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |

| Date | Matter | Description | Rate | Hours | Billed | Amount |
|------|--------|-------------|------|-------|--------|--------|
| 11/06/2019 | 0003 Relief / Enforcement of Automatic Stay | Lauren del Pablo - Study and analysis [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/06/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Telephone conference [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 11/06/2019 | 0004 Investigations | [REDACTED]Study and analysis [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/06/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Study and analysis for comment, revisions and sign off[REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/06/2019 | 0006 Project Management | Exchange emails with[REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/07/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Begin preparation[REDACTED] | $250.00 hr | 3.70 | 3.70 | $925.00 |
| 11/07/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Continue preparation ([REDACTED] | $250.00 hr | 3.20 | 3.20 | $800.00 |
| 11/07/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Exchange emails with[REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/07/2019 | 0013 Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, 19-00405-LTS | Review case docket. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/07/2019 | 0007 Restructuring Support Agreement | Study and analysis for comments [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/07/2019 | 0004 Investigations | [REDACTED] Study and analysis [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/08/2019 | 0050 Financial Oversight and Management Board for Puerto Rico. et al. v. Cortland Capital, et al., Adv. Proc. no. 19-AP-396 | Review case docket. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/08/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Study and analysis[REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 11/08/2019 | 0004 Investigations | Study and analysis of [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/08/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Study and analysis report [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/08/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Attend the deposition of [REDACTED] | $250.00 hr | 6.20 | 6.20 | $1,550.00 |
| 11/09/2019 | 0050 Financial Oversight and Management Board for Puerto Rico. et al. v. Cortland Capital, et al., Adv. Proc. no. 19-AP-396 | Study and analysis for [REDACTED] | $250.00 hr | 3.20 | 3.20 | $800.00 |
| 11/10/2019 | 0050 Financial Oversight and Management Board for Puerto Rico. et al. v. Cortland Capital, et al., Adv. Proc. no. 19-AP-396 | Review case docket. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/11/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA - Exchange emails with[REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/11/2019 | 0050 Financial Oversight and Management Board for Puerto Rico. et al. v. Cortland Capital, et al., Adv. Proc. no. 19-AP-396 | Study and analysis for comments [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/11/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Study and analysis [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 11/11/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Study and analysis [REDACTED] | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 11/11/2019 | 0050 Financial Oversight and Management Board for Puerto Rico. et al. v. Cortland Capital, et al., Adv. Proc. no. 19-AP-396 | Exchange several emails[REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/11/2019 | 0050 Financial Oversight and Management Board for Puerto Rico. et al. v. Cortland Capital, et al., Adv. Proc. no. 19-AP-396 | Study and detailed analysis of [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 11/11/2019 | 0050 Financial Oversight and Management Board for Puerto Rico. et al. v. Cortland Capital, et al., Adv. Proc. no. 19-AP-396 | Study and detailed analysis for [REDACTED] | $250.00 hr | 2.40 | 2.40 | $600.00 |
| 11/11/2019 | 0001 PROMESA - General | Study and analysis for comments, revisions and sign off, [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/11/2019 | 0001 PROMESA - General | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/11/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA - Meeting with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/11/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA - Study and analysis for comments and revisions[REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 11/12/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting with [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 11/12/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Study and detailed analysis of[REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 11/12/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Telephone conference with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 11/12/2019 | 0013 Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, 19-00405-LTS | Review case docket. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/12/2019 | 0004 Investigations | [REDACTED] Exchange several emails with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/12/2019 | 0007 Restructuring Support Agreement | Study and analysis of [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/12/2019 | 0013 Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, 19-00405-LTS | Study and analysis for comments, revisions and sign off,[REDACTED] | $250.00 hr | 2.20 | 2.20 | $550.00 |
| 11/13/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA - Attend meeting with [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 11/13/2019 | 0006 Project Management | Attend meeting with F[REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 11/13/2019 | 0006 Project Management | Attend meeting with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 11/14/2019 | 0006 Project Management | Draft letter, re: [REDACTED] | $250.00 hr | 2.80 | 2.80 | $700.00 |
| 11/14/2019 | 0006 Project Management | Exchange several emails with[REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 11/14/2019 | 0006 Project Management | Exchange additional  emails with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 11/14/2019 | 0006 Project Management | Review draft [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 11/14/2019 | 0006 Project Management | Several telephone conferences with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 11/14/2019 | 0006 Project Management | Photocopy of Certified Budget to analyze UTIER's salary revision (two pages). | $0.10 ea | 1.00 | $0.10 | $0.10 |
| 11/15/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Study and analysis of letter [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/15/2019 | 0007 Restructuring Support Agreement | Study and analysis for comments revisions and sign off, [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |

| Date | Matter | Description | Rate | Hours | Billed | Amount |
|------|--------|-------------|------|-------|--------|--------|
| 11/19/2019 | 0007 Restructuring Support Agreement | Exchange emails with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/19/2019 | 0007 Restructuring Support Agreement | Begin research, [REDACTED]. | $250.00 hr | 1.70 | 1.70 | $425.00 |
| 11/20/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Study and analysis of[REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 11/21/2019 | 0013 Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, 19-00405-LTS | Sent two certified mail with return receipt requested. | $13.70 ea | 1.00 | $13.70 | $13.70 |
| 11/21/2019 | 0003 Relief / Enforcement of Automatic Stay | Ferretería Amador - Study and analysis for comments, [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 11/21/2019 | 0003 Relief / Enforcement of Automatic Stay | Ferretería Amador - Exchange communications[REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/22/2019 | 0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n: Adv. Proc. No. 17-00256 | Review case docket. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/22/2019 | 0013 Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, 19-00405-LTS | Review case docket. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/22/2019 | 0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n: Adv. Proc. No. 17-00256 | Communicate with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/22/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Attend meeting w[REDACTED] | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 11/22/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review several notes in preparation for meeting[REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/22/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Telephone conference with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/22/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Telephone conference with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/24/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Study and analysis of[REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/24/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Draft summary of [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/24/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Draft and send email[REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/24/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Exchange several emails with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/25/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Exchange several emails [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/25/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review draft proposed extension [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/25/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Study and analysis [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 11/26/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Exchange several additional emails [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/26/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Exchange several emails [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 11/27/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Exchange several emails [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |

| | | Total Labor For Katiuska Bolanos | 70.70 | 70.70 | $17,675.00 |
|---|---|---|---|---|---|
| | | Total Expense For Katiuska Bolanos | | $25.50 | $25.50 |
| | | Total For Katiuska Bolanos | | | $17,700.50 |

**Maraliz Vazquez-Marrero**

| Date | Matter | Description | Rate | Hours | Billed | Amount |
|------|--------|-------------|------|-------|--------|--------|
| 11/01/2019 | 0006 Project Management | Eco/Naturgy: Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/01/2019 | 0006 Project Management | Eco/Naturgy: Evaluation and analysis of [REDACTED] | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 11/02/2019 | 0006 Project Management | Eco/Naturgy: Various email exchanges with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/06/2019 | 0006 Project Management | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/06/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Evaluation and analysis of motion [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 11/06/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Various email exchanges with [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 11/07/2019 | 0006 Project Management | Various exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/07/2019 | 0006 Project Management | Meeting with Atty. [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 11/08/2019 | 0006 Project Management | Eco/Naturgy: Various email exchanges [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/08/2019 | 0006 Project Management | Eco/Naturgy: Additional email exchanges with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/08/2019 | 0006 Project Management | Eco/Naturgy: Conference call with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/08/2019 | 0006 Project Management | Eco/Naturgy: Evaluation and analysis of various letters [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 11/08/2019 | 0006 Project Management | Eco/Naturgy: Evaluation and analysis of [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 11/08/2019 | 0006 Project Management | Eco/Naturgy: Draft of legal opinion regarding[REDACTED] | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 11/08/2019 | 0006 Project Management | Conference call with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 11/08/2019 | 0006 Project Management | Meeting with [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 11/11/2019 | 0057 Power Purchase and Operating Agreements | PPOAS: Various email exchanges [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/11/2019 | 0001 PROMESA - General | Removal extension motion: Various email exchanges with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/14/2019 | 0006 Project Management | Evaluation, analysis and amendments to[REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 11/14/2019 | 0006 Project Management | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/15/2019 | 0006 Project Management | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |

| Date | Code | Task | Rate | Hours | | Amount |
|------|------|------|------|-------|---|--------|
| 11/15/2019 | 0006 Project Management | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 11/15/2019 | 0006 Project Management | Various electronic communication with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/15/2019 | 0006 Project Management | Conference call with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/15/2019 | 0006 Project Management | Draft of letter to [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 11/15/2019 | 0006 Project Management | Additional email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/15/2019 | 0006 Project Management | Amendments to draft of letter [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 11/15/2019 | 0006 Project Management | Various email exchanges with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/15/2019 | 0006 Project Management | Conference call with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/18/2019 | 0006 Project Management | Meeting with Atty. [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 11/18/2019 | 0006 Project Management | Evaluation and analsys of [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 11/18/2019 | 0001 PROMESA - General | Conference call with Atty. [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/18/2019 | 0006 Project Management | Meeting with Atty. [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 11/18/2019 | 0006 Project Management | Conference call with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 11/19/2019 | 0006 Project Management | PUMA diesel contract: Evaluaiton and analysis [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/19/2019 | 0006 Project Management | PUMA diesel contract: Various email exchages with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/21/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Various email exchanges with Atty. [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/21/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Evaluaton, analysis of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/21/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Various email exchanges with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/21/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Meeting with Atty.[REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 11/21/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Various email exchanges with Atty. [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/22/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Meeting with Atty. [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 11/26/2019 | 0006 Project Management | Ecoelectrica: Evaluation, analysis [REDACTED] | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 11/27/2019 | 0006 Project Management | Ecoelectrica AR PPOA: Various email exchanges [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/27/2019 | 0006 Project Management | Ecoelectrica AR PPOA: Various email exchanges [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/27/2019 | 0006 Project Management | Ecoelectrica AR PPOA: Evaluaiton and analysis [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 11/27/2019 | 0006 Project Management | Ecoelectrica AR PPOA: Evaluation and analysis of [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 11/27/2019 | 0006 Project Management | Ecoelectrica AR PPOA: Various email exchanges [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |

| | | | | | |
|---|---|---|---|---|---|
| Total Labor For Maraliz Vazquez-Marrero | 36.30 | 36.30 | $10,890.00 |
| Total Expense For Maraliz Vazquez-Marrero | | $0.00 | $0.00 |
| Total For Maraliz Vazquez-Marrero | | | $10,890.00 |
| Total Labor For Puerto Rico Power Authority | 260.60 | 260.60 | $74,620.00 |
| Total Expense For Puerto Rico Electric Power Authority | | $29.00 | $29.00 |
| Total For Puerto Rico Electric Power Authority | | | $74,649.00 |
| Grand Total Labor | 260.60 | 260.60 | $74,620.00 |
| Grand Total Expenses | | $29.00 | $29.00 |
| Grand Total | | | $74,649.00 |

DÍAZ & VÁZQUEZ LAW FIRM, P.S.C. - Client Summary

Date Start: 11/1/2019 | Date End: 11/30/2019 | Clients: Puerto Rico Electric Power Authority | Matters: 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001,0

| Date | Matter | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|---|---|---|---|---|---|---|
| **Puerto Rico Electric Power Authority** | | | | | | |
| **Doris Gongon-Colon** | | | | | | |
| 11/05/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Identification of[REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 11/08/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Conference call with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 11/08/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Meeting with Atty. [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 11/08/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | Total Labor For Doris Gongon-Colon | | 4.40 | 4.40 | $1,320.00 |
| | | Total Expense For Doris Gongon-Colon | | | $0.00 | $0.00 |
| | | Total For Doris Gongon-Colon | | | | $1,320.00 |
| **Joannely Marrero-Cruz** | | | | | | |
| 11/01/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review and Update Log of [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/01/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 11/01/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft  [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/04/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/04/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/04/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Plan and prep for meeting [REDACTED] | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 11/04/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Draft Memo to [REDACTED] | $250.00 hr | 1.70 | 1.70 | $425.00 |
| 11/04/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Meeting with [REDACTED] | $250.00 hr | 2.20 | 2.20 | $550.00 |
| 11/04/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Draft e-mail to [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/04/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Continue draft of[REDACTED] | $250.00 hr | 2.40 | 2.40 | $600.00 |
| 11/04/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/04/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 11/04/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | T/C [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/04/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft e-mail to [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/04/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/05/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Meeting [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/05/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Conference call [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 11/05/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Research regarding [REDACTED] | $250.00 hr | 3.30 | 3.30 | $825.00 |
| 11/05/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Review e-mail [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/05/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/06/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Review comments to [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/06/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | E-mail exchange with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/06/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Review comments to Memo [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 11/08/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Review [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 11/08/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Meeting with [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 11/08/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Review e-mail [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/08/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Evaluate [REDACTED] | $250.00 hr | 2.30 | 2.30 | $575.00 |
| 11/08/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Review invoice drafts [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 11/08/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Review [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 11/08/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Conference Call [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |

| Date | Matter | Activity | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 11/08/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft[REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 11/08/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/08/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/08/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft P[REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 11/10/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Review and Analyze [REDACTED] | $250.00 hr | 2.30 | 2.30 | $575.00 |
| 11/11/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | E-mail exchange [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/11/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Draft e-mail [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/11/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Draft Informative Motion [REDACTED] | $250.00 hr | 4.40 | 4.40 | $1,100.00 |
| 11/12/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | E-mail exchange [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/13/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Meeting with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/13/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft chart of interrogatories [REDACTED] | $250.00 hr | 4.60 | 4.60 | $1,150.00 |
| 11/13/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | E-mail exchange with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/13/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review e-mail from [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/14/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Draft Chart of [REDACTED] | $250.00 hr | 3.70 | 3.70 | $925.00 |
| 11/14/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Continue Draft of Informative [REDACTED] | $250.00 hr | 3.20 | 3.20 | $800.00 |
| 11/14/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Exchange e-mails [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/14/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Revise Draft of [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 11/15/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Review [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/15/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft communication to [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/18/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft Informative Motion [REDACTED] | $250.00 hr | 1.60 | 1.60 | $400.00 |
| 11/18/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Review Draft of Motion [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 11/20/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Email exchange with planning team [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/20/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Meeting w. [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 11/20/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Email exchange with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/20/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Review Draft of Corrected [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/20/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Review first Draft [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/20/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Draft Corrections [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 11/20/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Draft [REDACTED] | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 11/20/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Communications with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/21/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Photocopy of the Local Petition (23 pages). | $1.15 ea | 1.00 | $1.15 | $1.15 |
| 11/21/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 11/21/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 11/21/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Edit and revise draft [REDACTED] | $250.00 hr | 1.60 | 1.60 | $400.00 |
| 11/21/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Exchange e-mails with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 11/21/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft e-mail to [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/21/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft letter to [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 11/25/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 11/25/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review IRP procedural calendar and deadlines. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/25/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft e-mail [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 11/25/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/26/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange e-mails [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/26/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/26/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 11/27/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review e-mail [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/27/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/27/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review E-mail Exchange [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 11/27/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 11/27/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review email [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |

| Date | Matter | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 11/27/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft [REDACTED] | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 11/27/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft first draft [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 11/27/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 11/27/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | E-mail [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/27/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review e-mail [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/27/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone Call with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/27/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone Call with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | Total Labor For Joannely Marrero-Cruz | | 70.40 | 70.40 | $17,600.00 |
| | | Total Expense For Joannely Marrero-Cruz | | | $1.15 | $1.15 |
| | | Total For Joannely Marrero-Cruz | | | | $17,601.15 |

**Katiuska Bolanos**

| Date | Matter | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 11/01/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft and send email [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/01/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange emails with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/01/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone conference with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/01/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange emails with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/01/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Load Retention - Telephone conference with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/01/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/01/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone conference with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/04/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft and send email [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/04/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Research recordings of [REDACTED] | $250.00 hr | 2.70 | 2.70 | $675.00 |
| 11/04/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and detailed analysis [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/04/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review resolution and order [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/04/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/04/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone conference with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/05/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Trip to PREPA [REDACTED] | $15.00 ea | 1.00 | $15.00 | $15.00 |
| 11/05/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange several emails with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/05/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Meeting with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/05/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Meeting with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/05/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Meet and confer [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/05/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Exchange several emails with Planning, re: payment of fine. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/05/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange emails with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/05/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Continue drafting [REDACTED] | $250.00 hr | 2.30 | 2.30 | $575.00 |
| 11/06/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone conference with [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 11/06/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review email [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/07/2019 | 0015 In Re: Regulation on Wheeling NEPR-MI-2018-0010 | Exchange several emails [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/08/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review several emails [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/10/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft discovery request [REDACTED] | $250.00 hr | 1.70 | 1.70 | $425.00 |
| 11/10/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft discovery request [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 11/12/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis revised[REDACTED] | $250.00 hr | 1.70 | 1.70 | $425.00 |
| 11/12/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis revised [REDACTED] | $250.00 hr | 1.70 | 1.70 | $425.00 |
| 11/12/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 11/13/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft discovery request [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 11/13/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft discovery request to[REDACTED] | $250.00 hr | 1.60 | 1.60 | $400.00 |
| 11/13/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft discovery request to [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 11/13/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft discovery request to [REDACTED] | $250.00 hr | 1.60 | 1.60 | $400.00 |
| 11/13/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft discovery request [REDACTED] | $250.00 hr | 1.70 | 1.70 | $425.00 |
| 11/13/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft discovery request [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 11/14/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Meeting with J. Marrero to discuss intial draft of motion, re: billing dispute resolution. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 11/14/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Continue drafting of motion [REDACTED] | $250.00 hr | 2.60 | 2.60 | $650.00 |

| Date | Matter | Description | Rate | Hours | | Amount |
|------|--------|-------------|------|-------|---|--------|
| 11/14/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Continue drafting motion [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 11/15/2019 | 0015 In Re: Regulation on Wheeling NEPR-MI-2018-0010 | Review several emails sent [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 11/15/2019 | 0015 In Re: Regulation on Wheeling NEPR-MI-2018-0010 | Study and analysis draft comments to draft revised. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 11/15/2019 | 0015 In Re: Regulation on Wheeling NEPR-MI-2018-0010 | Study and detailed analysis of draft [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 11/15/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/18/2019 | 0015 In Re: Regulation on Wheeling NEPR-MI-2018-0010 | Study and detailed analysis [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/18/2019 | 0015 In Re: Regulation on Wheeling NEPR-MI-2018-0010 | Study and detailed analysis of [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 11/18/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft motion to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/18/2019 | 0015 In Re: Regulation on Wheeling NEPR-MI-2018-0010 | Telephone conference with[REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/18/2019 | 0015 In Re: Regulation on Wheeling NEPR-MI-2018-0010 | Exchange several emails with GT team, re: draft proposed comments strategy. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 11/18/2019 | 0015 In Re: Regulation on Wheeling NEPR-MI-2018-0010 | Exchange several electronic communications[REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 11/18/2019 | 0015 In Re: Regulation on Wheeling NEPR-MI-2018-0010 | Exchange several emails with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 11/20/2019 | 0052 In Re: Puerto Rico Power Authority Rate Review: NEPR-AP-2018-0003 | Exchange several emails with[REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 11/20/2019 | 0052 In Re: Puerto Rico Power Authority Rate Review: NEPR-AP-2018-0003 | Exchange emails with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 11/20/2019 | 0052 In Re: Puerto Rico Power Authority Rate Review: NEPR-AP-2018-0003 | Review case file to draft[REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/20/2019 | 0052 In Re: Puerto Rico Power Authority Rate Review: NEPR-AP-2018-0003 | Continue drafting [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 11/20/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Meeting with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/21/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Meeting with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/21/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis draft letter [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/21/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/21/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Prepare final draft of [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/21/2019 | 0052 In Re: Puerto Rico Power Authority Rate Review: NEPR-AP-2018-0003 | Telephone conference [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/21/2019 | 0052 In Re: Puerto Rico Power Authority Rate Review: NEPR-AP-2018-0003 | Study and analysis of [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 11/21/2019 | 0052 In Re: Puerto Rico Power Authority Rate Review: NEPR-AP-2018-0003 | Draft and send email t[REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/21/2019 | 0052 In Re: Puerto Rico Power Authority Rate Review: NEPR-AP-2018-0003 | Begin drafting motion [REDACTED] | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 11/21/2019 | 0052 In Re: Puerto Rico Power Authority Rate Review: NEPR-AP-2018-0003 | Study and analysis of [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 11/21/2019 | 0052 In Re: Puerto Rico Power Authority Rate Review: NEPR-AP-2018-0003 | Continue drafting motion [REDACTED] | $250.00 hr | 2.60 | 2.60 | $650.00 |
| 11/21/2019 | 0052 In Re: Puerto Rico Power Authority Rate Review: NEPR-AP-2018-0003 | Study and analysis of excerpts [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 11/22/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 11/22/2019 | 0055 PV Properties, Inc. v. Autoridad de Energia Eléctrica de Puerto Rico: NEPR-QR-2019-0157 | Study and analysis [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/22/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 11/22/2019 | 0052 In Re: Puerto Rico Power Authority Rate Review: NEPR-AP-2018-0003 | Review several emails [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 11/22/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 11/22/2019 | 0052 In Re: Puerto Rico Power Authority Rate Review: NEPR-AP-2018-0003 | Attend meeting with[REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 11/22/2019 | 0052 In Re: Puerto Rico Power Authority Rate Review: NEPR-AP-2018-0003 | Attend meeting with [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 11/22/2019 | 0052 In Re: Puerto Rico Power Authority Rate Review: NEPR-AP-2018-0003 | Review notes from [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 11/22/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft motion for [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 11/24/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/25/2019 | 0052 In Re: Puerto Rico Power Authority Rate Review: NEPR-AP-2018-0003 | Attend technical hearing. | $250.00 hr | 2.80 | 2.80 | $700.00 |
| 11/25/2019 | 0052 In Re: Puerto Rico Power Authority Rate Review: NEPR-AP-2018-0003 | Study and analysis [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/27/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/27/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/27/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis [REDACTED] | $250.00 hr | 1.40 | 1.40 | $350.00 |

|  |  |  | Total Labor For Katiuska Bolanos | 57.70 | 57.70 | $14,425.00 |
|  |  |  | Total Expense For Katiuska Bolanos |  | $15.00 | $15.00 |
|  |  |  | Total For Katiuska Bolanos |  |  | $14,440.00 |

**Maraliz Vazquez-Marrero**

| Date | Matter | Description | Rate | Hours | | Amount |
|------|--------|-------------|------|-------|---|--------|
| 11/06/2019 | 0042 PREB Matters 0017 | Conference call with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 11/12/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Evaluation and analysis of[REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |

| Date | Description | | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 11/20/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Evaluaiton and analysis of[REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 11/22/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/22/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Evaluation and analysis of [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 11/25/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Evaluaiton and analysis of [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 11/26/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Evaluaiton and analysis of responses [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 11/26/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Evaluaiton and analysis of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/27/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Evaluaiton and analysis of draft of [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 11/27/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Evaluaiton and analysis of draft of [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 11/27/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Evaluaiton and analysis of draft [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |

|  |  |  |  |
|---|---|---|---|
| Total Labor For Maraliz Vazquez-Marrero | 12.10 | 12.10 | $3,630.00 |
| Total Expense For Maraliz Vazquez-Marrero |  | $0.00 | $0.00 |
| Total For Maraliz Vazquez-Marrero |  |  | $3,630.00 |
| Total Labor For Puerto Rico Electric Power Authority | 144.60 | 144.60 | $36,975.00 |
| Total Expense For Puerto Rico Electric Power Authority |  | $16.15 | $16.15 |
| Total For Puerto Rico Electric Power Authority |  |  | $36,991.15 |
| Grand Total Labor | 144.60 | 144.60 | $36,975.00 |
| Grand Total Expenses |  | $16.15 | $16.15 |
| Grand Total |  |  | $36,991.15 |

DÍAZ & VÁZQUEZ LAW FIRM, P.S.C. - Client Summary

Date Start: 11/1/2019 | Date End: 11/30/2019 | Clients: Puerto Rico Electric Power Authority | Matters: 0039 Bonos de Navidad,0046 Labor Regulation,0053 Claims Administra

| Date | Matter | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|---|---|---|---|---|---|---|
| **Puerto Rico Electric Power Authority** | | | | | | |
| Arturo Diaz-Angueira | | | | | | |
| 11/11/201 9 | 0053 Claims Administration and Objection | Study and analysis of [REDACTED] | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 11/11/201 9 | 0053 Claims Administration and Objection | Meeting held [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 11/12/201 9 | 0053 Claims Administration and Objection | Study and analysis [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 11/12/201 9 | 0053 Claims Administration and Objection | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 11/13/201 9 | 0053 Claims Administration and Objection | PMO Title III / Meeting held with attorney [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 11/13/201 9 | 0053 Claims Administration and Objection | Meeting held with [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 11/13/201 9 | 0053 Claims Administration and Objection | Subsequent meeting held with Atty. [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 11/14/201 9 | 0053 Claims Administration and Objection | Meeting held with attorney [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 11/14/201 9 | 0053 Claims Administration and Objection | Attendance at the meeting [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 11/14/201 9 | 0053 Claims Administration and Objection | Subsequent meeting held with [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 11/20/201 9 | 0053 Claims Administration and Objection | Meeting held with attorney [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | | Total Labor for Arturo Diaz-Angueira | | 15.30 | 15.30 | $4,590.00 |
| | | Total Expense For Arturo Diaz-Angueira | | | $0.00 | $0.00 |
| | | Total For Arturo Diaz-Angueira | | | | $4,590.00 |
| Doris Gongon-Colon | | | | | | |
| 11/01/201 9 | 0053 Claims Administration and Objection | Review communications from[REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/11/201 9 | 0053 Claims Administration and Objection | Communications from [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/11/201 9 | 0053 Claims Administration and Objection | Meeting with attorneys[REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/12/201 9 | 0053 Claims Administration and Objection | Sent communication to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/12/201 9 | 0053 Claims Administration and Objection | Post meeting with Atty. [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/12/201 9 | 0053 Claims Administration and Objection | Meeting with Atty. [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/12/201 9 | 0053 Claims Administration and Objection | Conference call with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 11/12/201 9 | 0053 Claims Administration and Objection | Sent communication to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/12/201 9 | 0053 Claims Administration and Objection | Draft and sent communication to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/12/201 9 | 0053 Claims Administration and Objection | Review general aspects of spreadsheet [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 11/13/201 9 | 0053 Claims Administration and Objection | Meeting with Atty. [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/13/201 9 | 0053 Claims Administration and Objection | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/13/201 9 | 0053 Claims Administration and Objection | Sent communication to Atty. [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/13/201 9 | 0053 Claims Administration and Objection | Review communications from [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/14/201 9 | 0053 Claims Administration and Objection | Meeting with Atty. [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/14/201 9 | 0053 Claims Administration and Objection | Meeting with Atty. [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/15/201 9 | 0053 Claims Administration and Objection | Meeting with Atty. [REDACTED] | $300.00 hr | 1.00 | 1.00 | $300.00 |
| 11/18/201 9 | 0053 Claims Administration and Objection | Sent communication to Atty.[REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |

| Date | | | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 11/21/2019 | 0053 Claims Administration and Objection | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/21/2019 | 0053 Claims Administration and Objection | Review and revised [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 11/21/2019 | 0053 Claims Administration and Objection | Review spreadsheet sent [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/26/2019 | 0053 Claims Administration and Objection | Meeting with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/26/2019 | 0053 Claims Administration and Objection | Review communication [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/26/2019 | 0053 Claims Administration and Objection | Review communication [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/26/2019 | 0053 Claims Administration and Objection | Meeting with Atty. Vazquez Re: Boxes and Data Entry in Relativity Platform | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/27/2019 | 0053 Claims Administration and Objection | Meeting with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/27/2019 | 0053 Claims Administration and Objection | Communication to Atty. [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/27/2019 | 0053 Claims Administration and Objection | Revise spreadsheet [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/27/2019 | 0053 Claims Administration and Objection | Send communication [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | Total Labor For Doris Gongon-Colon | | 10.50 | 10.50 | $3,150.00 |
| | | Total Expense For Doris Gongon-Colon | | | $0.00 | $0.00 |
| | | Total For Doris Gongon-Colon | | | | $3,150.00 |

**Joannely Marrero-Cruz**

| Date | | | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 11/06/2019 | 0053 Claims Administration and Objection | Review [REDACTED] | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 11/06/2019 | 0053 Claims Administration and Objection | Review [REDACTED] | $250.00 hr | 1.70 | 1.70 | $425.00 |
| 11/07/2019 | 0053 Claims Administration and Objection | Review [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 11/07/2019 | 0053 Claims Administration and Objection | E-mail exchange [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/11/2019 | 0053 Claims Administration and Objection | Meeting with [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 11/12/2019 | 0053 Claims Administration and Objection | Draft data entry [REDACTED] | $250.00 hr | 2.20 | 2.20 | $550.00 |
| 11/12/2019 | 0053 Claims Administration and Objection | Review [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/12/2019 | 0053 Claims Administration and Objection | Review [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/12/2019 | 0053 Claims Administration and Objection | Review [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 11/12/2019 | 0053 Claims Administration and Objection | Review [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/12/2019 | 0053 Claims Administration and Objection | Review [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/12/2019 | 0053 Claims Administration and Objection | Review [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/12/2019 | 0053 Claims Administration and Objection | Review [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/12/2019 | 0053 Claims Administration and Objection | Review [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/12/2019 | 0053 Claims Administration and Objection | Review [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/12/2019 | 0053 Claims Administration and Objection | Review [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/12/2019 | 0053 Claims Administration and Objection | Review [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/12/2019 | 0053 Claims Administration and Objection | Review [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/12/2019 | 0053 Claims Administration and Objection | Review [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 11/12/2019 | 0053 Claims Administration and Objection | Review [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/12/2019 | 0053 Claims Administration and Objection | Review [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 11/12/2019 | 0053 Claims Administration and Objection | Review [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/12/2019 | 0053 Claims Administration and Objection | Review [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/12/2019 | 0053 Claims Administration and Objection | Review [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/12/2019 | 0053 Claims Administration and Objection | Review [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |

| Date | | | | Rate | Hours | Amount |
|------|---|---|---|------|-------|--------|
| 11/12/2019 | 0053 | Claims Administration and Objection | Review [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/12/2019 | 0053 | Claims Administration and Objection | Review [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 11/12/2019 | 0053 | Claims Administration and Objection | Review [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/12/2019 | 0053 | Claims Administration and Objection | Review [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 11/12/2019 | 0053 | Claims Administration and Objection | Review [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 11/12/2019 | 0053 | Claims Administration and Objection | Review [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/12/2019 | 0053 | Claims Administration and Objection | Review [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/12/2019 | 0053 | Claims Administration and Objection | Review [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 11/12/2019 | 0053 | Claims Administration and Objection | Review [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 11/12/2019 | 0053 | Claims Administration and Objection | Review [REDACTED] | $1.50 ea | 1.00 | $1.50 | $1.50 |
| 11/12/2019 | 0053 | Claims Administration and Objection | Meeting with Atty [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/12/2019 | 0053 | Claims Administration and Objection | Draft chart [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/12/2019 | 0053 | Claims Administration and Objection | Draft Excel worksheet [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 11/13/2019 | 0053 | Claims Administration and Objection | Draft E-mail to Atty. [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/13/2019 | 0053 | Claims Administration and Objection | E-mail [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/13/2019 | 0053 | Claims Administration and Objection | Draft [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 11/15/2019 | 0053 | Claims Administration and Objection | Meeting with [REDACTED] | $250.00 hr | 1.00 | 1.00 | $250.00 |
| 11/18/2019 | 0053 | Claims Administration and Objection | Draft [REDACTED] | $250.00 hr | 2.30 | 2.30 | $575.00 |
| 11/18/2019 | 0053 | Claims Administration and Objection | Draft [REDACTED] | $250.00 hr | 2.60 | 2.60 | $650.00 |
| 11/18/2019 | 0053 | Claims Administration and Objection | Exchange e-mails [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/19/2019 | 0053 | Claims Administration and Objection | Draft [REDACTED] | $250.00 hr | 2.70 | 2.70 | $675.00 |
| 11/20/2019 | 0053 | Claims Administration and Objection | Meeting with [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 11/20/2019 | 0053 | Claims Administration and Objection | Revise and Edit [REDACTED] | $250.00 hr | 2.10 | 2.10 | $525.00 |
| 11/20/2019 | 0053 | Claims Administration and Objection | Draft [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/25/2019 | 0053 | Claims Administration and Objection | Review [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/27/2019 | 0053 | Claims Administration and Objection | Draft [REDACTED] | $250.00 hr | 2.70 | 2.70 | $675.00 |
| 11/27/2019 | 0053 | Claims Administration and Objection | Draft [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | | | Total Labor For Joannely Marrero-Cruz | | 37.20 | 37.20 | $9,300.00 |
| | | | Total Expense For Joannely Marrero-Cruz | | | $1.50 | $1.50 |
| | | | Total For Joannely Marrero-Cruz | | | | $9,301.50 |

**Katiuska Bolanos**

| Date | | | | Rate | Hours | Amount |
|------|---|---|---|------|-------|--------|
| 11/12/2019 | 0053 | Claims Administration and Objection | Meeting with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/12/2019 | 0053 | Claims Administration and Objection | Attend telephone conference [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 11/15/2019 | 0053 | Claims Administration and Objection | Study and analysis [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/19/2019 | 0053 | Claims Administration and Objection | Study and analysis [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/20/2019 | 0053 | Claims Administration and Objection | Study and analysis for comments, revisions and sign off, [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 11/21/2019 | 0053 | Claims Administration and Objection | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/22/2019 | 0053 | Claims Administration and Objection | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/24/2019 | 0053 | Claims Administration and Objection | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | Total Labor For Katiuska Bolanos | | 2.50 | 2.50 | $625.00 |
| | | | Total Expense For Katiuska Bolanos | | | $0.00 | $0.00 |
| | | | Total For Katiuska Bolanos | | | | $625.00 |

**Maraliz Vazquez-Marrero**

| Date | Code | Task | Description | Rate | | | Amount |
|------|------|------|-------------|------|---|---|--------|
| 11/01/2019 | 0053 | Claims Administration and Objection | Various email exchanges [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/07/2019 | 0053 | Claims Administration and Objection | Evaluation and analysis of various [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 11/07/2019 | 0053 | Claims Administration and Objection | Evaluation and analysis of various emails [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/07/2019 | 0053 | Claims Administration and Objection | Evaluation and analysis of various emails [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/11/2019 | 0053 | Claims Administration and Objection | Various email exchanges with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/11/2019 | 0053 | Claims Administration and Objection | Various email exchanges [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/11/2019 | 0053 | Claims Administration and Objection | Evaluation and analysis of [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 11/11/2019 | 0053 | Claims Administration and Objection | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/11/2019 | 0053 | Claims Administration and Objection | Various email exchanges with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/12/2019 | 0053 | Claims Administration and Objection | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/12/2019 | 0053 | Claims Administration and Objection | Conference call with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 11/12/2019 | 0053 | Claims Administration and Objection | Meeting with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/12/2019 | 0053 | Claims Administration and Objection | Evaluation and analysis [REDACTED] | $300.00 hr | 4.30 | 4.30 | $1,290.00 |
| 11/13/2019 | 0053 | Claims Administration and Objection | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/14/2019 | 0053 | Claims Administration and Objection | Meeting with [REDACTED] | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| 11/14/2019 | 0053 | Claims Administration and Objection | Meeting with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 11/14/2019 | 0053 | Claims Administration and Objection | Meeting with [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 11/18/2019 | 0053 | Claims Administration and Objection | Evaluation and analysis of [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 11/18/2019 | 0053 | Claims Administration and Objection | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/19/2019 | 0053 | Claims Administration and Objection | Various email exchanges with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/19/2019 | 0053 | Claims Administration and Objection | Continuation of evaluation and analysis [REDACTED] | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 11/20/2019 | 0053 | Claims Administration and Objection | Evaluation and analysis of [REDACTED] | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| 11/22/2019 | 0053 | Claims Administration and Objection | Evaluation and analysis of [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 11/22/2019 | 0053 | Claims Administration and Objection | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/25/2019 | 0053 | Claims Administration and Objection | Various email exchanges with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/25/2019 | 0053 | Claims Administration and Objection | Various email exchanges with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/25/2019 | 0053 | Claims Administration and Objection | Evaluation and analysis of various [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |

| | | |
|---|---|---|
| Total Labor For Maraliz Vazquez-Marrero | 30.00 | 30.00 | $9,000.00 |
| Total Expense For Maraliz Vazquez-Marrero | | $0.00 | $0.00 |
| Total For Maraliz Vazquez-Marrero | | | $9,000.00 |

**Victoria Pierce**

| Date | Code | Task | Description | Rate | | | Amount |
|------|------|------|-------------|------|---|---|--------|
| 11/12/2019 | 0039 | Bonos de Navidad | Examined [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/12/2019 | 0039 | Bonos de Navidad | Examined [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/12/2019 | 0039 | Bonos de Navidad | Examined [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/12/2019 | 0039 | Bonos de Navidad | Examined [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/12/2019 | 0039 | Bonos de Navidad | Examined [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/12/2019 | 0039 | Bonos de Navidad | Examined [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/12/2019 | 0039 | Bonos de Navidad | Examined [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/12/2019 | 0039 | Bonos de Navidad | Examined [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/12/2019 | 0039 | Bonos de Navidad | Examined [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/12/2019 | 0039 | Bonos de Navidad | Examined [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |

| 11/12/2019 | 0039 Bonos de Navidad | Examined [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
|---|---|---|---|---|---|---|
| 11/12/2019 | 0039 Bonos de Navidad | Examined [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/12/2019 | 0039 Bonos de Navidad | Examined [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/12/2019 | 0039 Bonos de Navidad | Examined [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/12/2019 | 0039 Bonos de Navidad | Examined [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/12/2019 | 0039 Bonos de Navidad | Examined [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/12/2019 | 0039 Bonos de Navidad | Examined [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/12/2019 | 0039 Bonos de Navidad | Examined [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/12/2019 | 0039 Bonos de Navidad | Examined [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/12/2019 | 0039 Bonos de Navidad | Examined [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/12/2019 | 0039 Bonos de Navidad | Examined [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/12/2019 | 0039 Bonos de Navidad | Examined [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/13/2019 | 0039 Bonos de Navidad | Examined [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/13/2019 | 0039 Bonos de Navidad | Examined [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/13/2019 | 0039 Bonos de Navidad | Examined [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/13/2019 | 0039 Bonos de Navidad | Examined [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/13/2019 | 0039 Bonos de Navidad | Examined [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/13/2019 | 0039 Bonos de Navidad | Examined [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/13/2019 | 0039 Bonos de Navidad | Examined [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/13/2019 | 0039 Bonos de Navidad | Examined [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/13/2019 | 0039 Bonos de Navidad | Examined [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/13/2019 | 0039 Bonos de Navidad | Examined [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/13/2019 | 0039 Bonos de Navidad | Examined [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/13/2019 | 0039 Bonos de Navidad | Examined [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/13/2019 | 0039 Bonos de Navidad | Examined [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/13/2019 | 0039 Bonos de Navidad | Examined [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/13/2019 | 0039 Bonos de Navidad | Examined [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/13/2019 | 0039 Bonos de Navidad | Examined [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/13/2019 | 0039 Bonos de Navidad | Examined [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/13/2019 | 0039 Bonos de Navidad | Examined [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/13/2019 | 0039 Bonos de Navidad | Examined [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/13/2019 | 0039 Bonos de Navidad | Examined [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/14/2019 | 0039 Bonos de Navidad | Examined [REDACTED] | $300.00 hr | 4.70 | 4.70 | $1,410.00 |
| 11/15/2019 | 0039 Bonos de Navidad | Examined [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/15/2019 | 0039 Bonos de Navidad | Examined [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/15/2019 | 0039 Bonos de Navidad | Examined [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/18/2019 | 0039 Bonos de Navidad | Reviewed and corrected first draft [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 11/19/2019 | 0039 Bonos de Navidad | Photocopy of docket of the case (103 pages). | $5.15 ea | 1.00 | $5.15 | $5.15 |
| 11/19/2019 | 0039 Bonos de Navidad | Work preparing first draft [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |

| 11/19/2019 | 0039 Bonos de Navidad | Work preparing first draft [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
|---|---|---|---|---|---|---|
| 11/19/2019 | 0039 Bonos de Navidad | Work preparing first draft [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/19/2019 | 0039 Bonos de Navidad | Work preparing first draft [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/19/2019 | 0039 Bonos de Navidad | Work preparing first draft [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/19/2019 | 0039 Bonos de Navidad | Work preparing first draft [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/19/2019 | 0039 Bonos de Navidad | Work preparing first draft [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/19/2019 | 0039 Bonos de Navidad | Work preparing first draft [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/19/2019 | 0039 Bonos de Navidad | Work preparing first draft [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/19/2019 | 0039 Bonos de Navidad | Work preparing first draft [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/19/2019 | 0039 Bonos de Navidad | Work preparing first draft [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/19/2019 | 0039 Bonos de Navidad | Work preparing first draft [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/20/2019 | 0039 Bonos de Navidad | Work preparing first draft [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/20/2019 | 0039 Bonos de Navidad | Work preparing first draft [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/20/2019 | 0039 Bonos de Navidad | Work preparing first draft [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/20/2019 | 0039 Bonos de Navidad | Work preparing first draft [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/20/2019 | 0039 Bonos de Navidad | Work preparing first draft [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/20/2019 | 0039 Bonos de Navidad | Work preparing first draft [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/20/2019 | 0039 Bonos de Navidad | Work preparing first draft [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/20/2019 | 0039 Bonos de Navidad | Work preparing first draft [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/20/2019 | 0039 Bonos de Navidad | Work preparing first draft [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/21/2019 | 0039 Bonos de Navidad | Photocopy of docket in the case (36 pages). | $1.80 ea | 1.00 | $1.80 | $1.80 |
| 11/21/2019 | 0039 Bonos de Navidad | Work preparing first draft [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/21/2019 | 0039 Bonos de Navidad | Work preparing first draft [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/21/2019 | 0039 Bonos de Navidad | Work preparing first draft [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/21/2019 | 0039 Bonos de Navidad | Work preparing first draft [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/21/2019 | 0039 Bonos de Navidad | Work preparing first draft [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/21/2019 | 0039 Bonos de Navidad | Work preparing first draft [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/21/2019 | 0039 Bonos de Navidad | Work preparing first draft [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/21/2019 | 0039 Bonos de Navidad | Work preparing first draft [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/21/2019 | 0039 Bonos de Navidad | Work preparing first draft [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/22/2019 | 0039 Bonos de Navidad | Work preparing first draft [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/22/2019 | 0039 Bonos de Navidad | Work preparing first draft [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/22/2019 | 0039 Bonos de Navidad | Reviewed and corrected second draft [REDACTED] | $300.00 hr | 1.00 | 1.00 | $300.00 |
| 11/22/2019 | 0039 Bonos de Navidad | Work preparing first draft [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/22/2019 | 0039 Bonos de Navidad | Work preparing first draft [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/25/2019 | 0039 Bonos de Navidad | Work preparing first draft [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/25/2019 | 0039 Bonos de Navidad | Reviewed and corrected first draft of motion advising PREPA's attorney change of address before the  CASP in case no. 2015-01- 3048. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/25/2019 | 0039 Bonos de Navidad | Reviewed and corrected first draft of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |

| Date | Code | Matter | Description | Rate | | | Amount |
|------|------|--------|-------------|------|------|------|--------|
| 11/25/2019 | 0039 | Bonos de Navidad | Reviewed and corrected first draft of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/25/2019 | 0039 | Bonos de Navidad | Reviewed and corrected first draft of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/25/2019 | 0039 | Bonos de Navidad | Reviewed and corrected first draft of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/25/2019 | 0039 | Bonos de Navidad | Reviewed and corrected first draft of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/25/2019 | 0039 | Bonos de Navidad | Reviewed and corrected first draft of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/25/2019 | 0039 | Bonos de Navidad | Reviewed and corrected first draft of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/25/2019 | 0039 | Bonos de Navidad | Reviewed and corrected first draft of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/25/2019 | 0039 | Bonos de Navidad | Reviewed and corrected first draft of [REDACTED] | $300.00 hr | 31.40 | 0.10 | $30.00 |
| 11/25/2019 | 0039 | Bonos de Navidad | Reviewed and corrected first draft of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/25/2019 | 0039 | Bonos de Navidad | Reviewed and corrected first draft of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/25/2019 | 0039 | Bonos de Navidad | Reviewed and corrected first draft of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/25/2019 | 0039 | Bonos de Navidad | Reviewed and corrected first draft of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/25/2019 | 0039 | Bonos de Navidad | Reviewed and corrected first draft of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/25/2019 | 0039 | Bonos de Navidad | Reviewed and corrected first draft of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/25/2019 | 0039 | Bonos de Navidad | Reviewed and corrected first draft of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/25/2019 | 0039 | Bonos de Navidad | Reviewed and corrected first draft of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/25/2019 | 0039 | Bonos de Navidad | Reviewed and corrected first draft of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/25/2019 | 0039 | Bonos de Navidad | Reviewed and corrected first draft of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/25/2019 | 0039 | Bonos de Navidad | Reviewed and corrected first draft of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/25/2019 | 0039 | Bonos de Navidad | Reviewed and corrected first draft of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/25/2019 | 0039 | Bonos de Navidad | Reviewed and corrected first draft of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/25/2019 | 0039 | Bonos de Navidad | Reviewed and corrected first draft of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/25/2019 | 0039 | Bonos de Navidad | Reviewed and corrected first draft of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/25/2019 | 0039 | Bonos de Navidad | Reviewed and corrected first draft of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/25/2019 | 0039 | Bonos de Navidad | Reviewed and corrected first draft of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/25/2019 | 0039 | Bonos de Navidad | Reviewed and corrected first draft of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/25/2019 | 0039 | Bonos de Navidad | Reviewed and corrected first draft of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/25/2019 | 0039 | Bonos de Navidad | Reviewed and corrected first draft of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/25/2019 | 0039 | Bonos de Navidad | Work preparing first draft of joint motion [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/25/2019 | 0039 | Bonos de Navidad | Work preparing first draft of joint motion [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/25/2019 | 0039 | Bonos de Navidad | Reviewed and corrected first draft of joint motion [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/25/2019 | 0039 | Bonos de Navidad | Reviewed and corrected first draft of joint motion[REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |

|  | | |
|---|---|---|
| Total Labor For Victoria Pierce | 31.40 | 31.40 | $9,420.00 |
| Total Expense For Victoria Pierce | | $6.95 | $6.95 |
| Total For Victoria Pierce | | | $9,426.95 |
| Total Labor For Puerto Rico Electric Power Authority | 126.90 | 126.90 | $36,085.00 |
| Total Expense For Puerto Rico Electric Power Authority | | $8.45 | $8.45 |
| Total For Puerto Rico Electric Power Authority | | | $36,093.45 |
| Grand Total Labor | 126.90 | 126.90 | $36,085.00 |
| Grand Total Expenses | | $8.45 | $8.45 |

| Grand Total | $36,093.45 |

DÍAZ & VÁZQUEZ LAW FIRM, P.S.C. - Client Summary

Date Start: 11/1/2019 | Date End: 11/30/2019 | Clients: Puerto Rico Electric Power Authority | Matters: 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901,0005 Legal Opinions,0011 RG Engine

| Date | Matter | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|---|---|---|---|---|---|---|
| | | | | | | |

**Puerto Rico Electric Power Authority**

**Arturo Díaz-Angueira**

| Date | Matter | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|---|---|---|---|---|---|---|
| 11/01/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Study and analysis of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 11/01/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Meeting held [REDACTED] | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 11/01/2019 | 0005 Legal Opinions | Re: Opinion Whitefish - Study and analysis of [REDACTED] | $300.00 hr | 2.00 | 2.00 | $600.00 |
| 11/01/2019 | 0005 Legal Opinions | Re: Opinion Whitefish - Meeting held with [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 11/01/2019 | 0005 Legal Opinions | Opinion Whitefish: Telephone conference held [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 11/01/2019 | 0005 Legal Opinions | Opinion Whitefish: Subsequent meeting held with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 11/01/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Study and analysis of [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 11/01/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Meeting held with attorney [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 11/01/2019 | 0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404 | Meeting held with Atty. [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 11/03/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Meeting held with attorney[REDACTED] | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 11/03/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Meeting held with [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 11/04/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Continuation of work in preparation for [REDACTED] | $300.00 hr | 4.20 | 4.20 | $1,260.00 |
| 11/04/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Work done in preparation for the meeting [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 11/04/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Meeting held with [REDACTED] | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 11/05/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Attendance at the meeting held [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 11/05/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Attendance at the meeting held [REDACTED] | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 11/05/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Subsequent meeting held [REDACTED] | $300.00 hr | 4.20 | 4.20 | $1,260.00 |
| 11/05/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Attendance at the meeting [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 11/06/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Study and analysis of the draft [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 11/06/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Meeting held with Attorney [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 11/06/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Study and analysis of the [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 11/06/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Meeting held with [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 11/06/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Meeting held with attorney [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 11/07/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Trip to Washington DC [REDACTED] | $348.70 ea | 1.00 | $348.70 | $348.70 |
| 11/07/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Trip to Washington DC [REDACTED] | $1,786.98 ea | 1.00 | $1,786.98 | $1,786.98 |
| 11/07/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Study and analysis of [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 11/07/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Meeting held with attorney [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 11/07/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Attendance at PREPA's office to meet [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 11/07/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Continuation of the study and analysis [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 11/07/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Meeting held with attorney [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 11/07/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Attendance at the telephone conference [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 11/07/2019 | 0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404 | Meeting held with attorney [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 11/08/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Study and analysis of the draft [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 11/08/2019 | 0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071 | Meeting held with attorney[REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |

| Date | Matter | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 11/08/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Electrica, et al. SJ2019CV04901 | Study and analysis of the motion [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 11/08/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Electrica, et al. SJ2019CV04901 | Study and analysis of the motion [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 11/08/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Electrica, et al. SJ2019CV04901 | Attendance at the meeting with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 11/08/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Work done in the obtention of documents and information [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 11/08/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Meeting held with attorney [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 11/08/2019 | 0047 Municipality Claims | Meeting held with attorney [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 11/08/2019 | 0047 Municipality Claims | Preparation and drafting of [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 11/11/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Continuation of the study and analysis [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 11/11/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Subsequent meeting held with attorney [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 11/11/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Meeting held with attorney [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 11/11/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Telephone conference held [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 11/11/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Work done in preparation for the meeting [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 11/11/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Study and analysis of the [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/11/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Preparation and drafting of[REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/11/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Study and analysis of the [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/11/2019 | 0062 Asociación de Industriales v. AEE | Study and analysis of the [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 11/11/2019 | 0062 Asociación de Industriales v. AEE | Meeting held with attorneys [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 11/11/2019 | 0062 Asociación de Industriales v. AEE | Meeting held with attorney [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 11/12/2019 | 0005 Legal Opinions | Re: Cannabis - Meeting held with attorney [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 11/12/2019 | 0005 Legal Opinions | RE: Cannabis - Attendance at the meeting with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 11/12/2019 | 0016 General | Re: Cannabis - Subsequent meeting held [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 11/12/2019 | 0062 Asociación de Industriales v. AEE | Continuation of work in the preparation of the draft [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 11/12/2019 | 0062 Asociación de Industriales v. AEE | Meeting held with attorney [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 11/12/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Telephone conference held with attorney [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 11/12/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Subsequent meeting held with attorney [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 11/12/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Telephone conference held with counsel [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 11/12/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Subsequent telephone conference with attorney [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 11/12/2019 | 0005 Legal Opinions | During the meeting held with Atty. [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 11/12/2019 | 0005 Legal Opinions | Discussion with Atty. [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 11/13/2019 | 0060 J & J Investment Corp. | Study and analysis of the letter [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/13/2019 | 0060 J & J Investment Corp. | Meeting held with attorney [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 11/13/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Meeting held with attorneys [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 11/13/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Subsequent meeting held [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 11/13/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Meeting held with attorney [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 11/13/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Attendance at the meeting with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 11/13/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Subsequent telephone conference [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 11/13/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Work done in the preparation of a report[REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 11/14/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Electrica, et al. SJ2019CV04901 | Study and analysis of the correspondence submitted[REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 11/14/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Electrica, et al. SJ2019CV04901 | Meeting held with Atty. [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 11/14/2019 | 0005 Legal Opinions | Continuation of the study and analysis [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 11/14/2019 | 0005 Legal Opinions | Meeting held with Atty. [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 11/14/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Meeting held with Atty. [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 11/14/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Subsequent meeting held with [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 11/14/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Meeting held with Atty. [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 11/15/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Continuation of the study and analysis of the documents [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 11/15/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Meeting held with Atty. [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 11/15/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Attendance at the [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 11/15/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Subsequent meeting [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |

| Date | Matter | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 11/15/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Study and analysis of the [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 11/15/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Meeting held with Atty. [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 11/15/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Commencement of the study and analysis [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 11/15/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Commencement of the preparation [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 11/18/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Study and analysis of the latest draft [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 11/18/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Meeting held with attorneys [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 11/18/2019 | 0005 Legal Opinions | Meeting held with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 11/18/2019 | 0005 Legal Opinions | Attendance to PREPA's office [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 11/18/2019 | 0005 Legal Opinions | Telephone conference held with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 11/18/2019 | 0005 Legal Opinions | Meeting held with attorney [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 11/18/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Meeting held with attorney [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 11/18/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Meeting held with PREPA officials[REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 11/20/2019 | 0005 Legal Opinions | Legal Opinion Law 49 - Study and analysis of the draft [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 11/20/2019 | 0005 Legal Opinions | Meeting held with Atty. [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 11/20/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Meeting held with [REDACTED] | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 11/20/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Study and analysis of the draft [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 11/20/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Study and analysis of the motion [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 11/20/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Meeting held with attorney [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 11/21/2019 | 0005 Legal Opinions | Messenger sent [REDACTED] | $20.00 ea | 1.00 | $20.00 | $20.00 |
| 11/21/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Exchange of emails with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 11/21/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Study and analysis of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/21/2019 | 0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404 | Study and analysis of the case file [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 11/21/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Preparation and drafting of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/21/2019 | 0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404 | Meeting held with attorney [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 11/21/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Commencement of the preparation of the memorandum [REDACTED] | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 11/21/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Meeting held with attorney [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 11/22/2019 | 0016 General | Continuation of work in the preparation of the final draft [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 11/22/2019 | 0016 General | Telephone conference held with PREPA officials [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 11/22/2019 | 0016 General | Study and analysis of the [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/22/2019 | 0016 General | Study and analysis of the [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/22/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Study and analysis of the draft [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/22/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Meeting held with attorney [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/22/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Meeting held with attorney [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 11/22/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Study and analysis of the case law [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 11/22/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Meeting held with attorney [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 11/22/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Continuation of work in the preparation of the memorandum [REDACTED] | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 11/26/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Trip to New York [REDACTED] | $1,068.00 ea | 1.00 | $1,068.00 | $1,068.00 |
| 11/26/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Study and analysis [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 11/26/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Meeting held with attorney [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 11/26/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Continuation of work [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 11/26/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Meeting held with attorney [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 11/26/2019 | 0067 Rivera-Rivera, et al. v. Puerto Electric Power Authority, et al., Adv. Proc. No. 18-00047-LTS | Study and analysis of the [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 11/27/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Commencement of the study and analysis [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 11/27/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Study and analysis of the latest draft of[REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 11/27/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Meeting held with attorney [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 11/27/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Meeting held with attorney [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |

| | | |
|---|---|---|
| Total Labor For Arturo Diaz-Angueira | 151.50 151.50 | $45,450.00 |
| Total Expense For Arturo Diaz-Angueira | | $3,223.68 $3,223.68 |
| Total For Arturo Diaz-Angueira | | $48,673.68 |

Charles Bimbela-Quiñones

| Date | Case/Matter | Description | Rate | Hours | Billed | Amount |
|------|-------------|-------------|------|-------|--------|--------|
| 11/01/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Corrected and edited Initial Conference Report [REDACTED] | $300.00 hr | 2.50 | 2.50 | $750.00 |
| 11/01/2019 | 0047 Municipality Claims | Study correspondence and documents[REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 11/01/2019 | 0047 Municipality Claims | Study municipal law in order [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 11/01/2019 | 0033 Pedro J. Santiago Mendez v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2016CV00043 | Study Answer to [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 11/04/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Draft of [REDACTED] | $0.70 ea | 1.00 | 0.70 | $0.70 |
| 11/04/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Reviewed and edited [REDACTED] | $300.00 hr | 1.50 | 1.50 | $450.00 |
| 11/04/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Conference with attorney [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/04/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Study file received [REDACTED] | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 11/04/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Study Initial Conference report [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 11/04/2019 | 0035 Autoridad de Energía Electrica de Puerto Rico v. Petro West Case SJ2019CV034071 | Study Appellate Court resolutions [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/04/2019 | 0035 Autoridad de Energía Electrica de Puerto Rico v. Petro West Case SJ2019CV034071 | Drafted motion [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 11/05/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Study amended [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 11/05/2019 | 0047 Municipality Claims | Study contract [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 11/05/2019 | 0035 Autoridad de Energía Electrica de Puerto Rico v. Petro West Case SJ2019CV034071 | Research and review case law [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 11/05/2019 | 0035 Autoridad de Energía Electrica de Puerto Rico v. Petro West Case SJ2019CV034071 | Conference with attorney [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/05/2019 | 0035 Autoridad de Energía Electrica de Puerto Rico v. Petro West Case SJ2019CV034071 | Study Motion [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 11/06/2019 | 0035 Autoridad de Energía Electrica de Puerto Rico v. Petro West Case SJ2019CV034071 | Photocopy of Order (17 pages). | $0.85 ea | 1.00 | 0.85 | $0.85 |
| 11/06/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Drafted arguments in reply [REDACTED] | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| 11/06/2019 | 0035 Autoridad de Energía Electrica de Puerto Rico v. Petro West Case SJ2019CV034071 | Study cases [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 11/07/2019 | 0035 Autoridad de Energía Electrica de Puerto Rico v. Petro West Case SJ2019CV034071 | Drafted arguments for reply [REDACTED] | $300.00 hr | 5.70 | 5.70 | $1,710.00 |
| 11/07/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Study policy and documents [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 11/08/2019 | 0035 Autoridad de Energía Electrica de Puerto Rico v. Petro West Case SJ2019CV034071 | Drafted arguments for reply [REDACTED] | $300.00 hr | 4.30 | 4.30 | $1,290.00 |
| 11/11/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Drafted request of production of documents[REDACTED] | $300.00 hr | 2.50 | 2.50 | $750.00 |
| 11/11/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Drafted first set of interrogatories [REDACTED] | $300.00 hr | 5.10 | 5.10 | $1,530.00 |
| 11/12/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Drafted request of production of documents [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 11/12/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Drafted First set of Interrogatories [REDACTED] | $300.00 hr | 4.70 | 4.70 | $1,410.00 |
| 11/13/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Attended Initial Conference [REDACTED] | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 11/13/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Drafted First Set of Interrogatories [REDACTED] | $300.00 hr | 4.90 | 4.90 | $1,470.00 |
| 11/13/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Drafted request for production of Documents [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 11/14/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Drafted request for production of Documents [REDACTED] | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| 11/14/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Drafted First set of interrogatories [REDACTED] | $300.00 hr | 5.80 | 5.80 | $1,740.00 |
| 11/15/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Study cases related to[REDACTED] | $300.00 hr | 6.80 | 6.80 | $2,040.00 |
| 11/18/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Corrected and edited requests of discovery [REDACTED] | $300.00 hr | 3.60 | 3.60 | $1,080.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Total Labor For Charles Bimbela-Quiñones | | 91.50 | 91.50 | $27,450.00 |
| | | Total Expense For Charles Bimbela-Quiñones | | | | $1.55 |
| | | Total For Charles Bimbela-Quiñones | | | | $27,451.55 |

**Doris Gongon-Colon**

| Date | Case/Matter | Description | Rate | Hours | Billed | Amount |
|------|-------------|-------------|------|-------|--------|--------|
| 11/01/2019 | 0014 Ismael Purcell v. AEE KLAN2017-01020 | Sent Motion for Reconsideration by USPS to Court of First Instance, Ponce Part. | $2.20 ea | 1.00 | 2.20 | $2.20 |
| 11/01/2019 | 0021 Carmen Rivera, et al. v. Autoridad de Energía Electrica: GDP2010056 | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/01/2019 | 0014 Ismael Purcell v. AEE KLAN2017-01020 | Sent communication [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/01/2019 | 0005 Legal Opinions | Whitefish: Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/01/2019 | 0005 Legal Opinions | Whitefish: sent communication to Atty.[REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/01/2019 | 0005 Legal Opinions | Whitefish: Review communication from[REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/04/2019 | 0064 Reporting | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/04/2019 | 0064 Reporting | Meeting with Atty. [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/05/2019 | 0014 Ismael Purcell v. AEE KLAN2017-01020 | Communications with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/08/2019 | 0021 Carmen Rivera, et al. v. Autoridad de Energía Electrica: GDP2010056 | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/08/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Electrica, et al. SJ2019CV04901 | Conference call with Atty. [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/08/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Electrica, et al. SJ2019CV04901 | Meeting with Atty. [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/08/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Electrica, et al. SJ2019CV04901 | After meeting with Atty. [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |

| Date | Code | Matter | Description | Rate | Hours | Value | Amount |
|------|------|--------|-------------|------|-------|-------|--------|
| 11/11/2019 | 0005 | Legal Opinions | Whitefish: Meeting with Atty. [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/11/2019 | 0016 | General | Start to prepare spreadsheet of cases[REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 11/14/2019 | 0060 | J & J Investment Corp. | Review letter sent by [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/14/2019 | 0060 | J & J Investment Corp. | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/15/2019 | 0064 | Reporting | Meeting with Atty. [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/15/2019 | 0064 | Reporting | Meeting with Atty. [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/15/2019 | 0064 | Reporting | Meeting with Atty. [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/18/2019 | 0060 | J & J Investment Corp. | Initial review of [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 11/20/2019 | 0060 | J & J Investment Corp. | Continue review and evaluation of [REDACTED] | $300.00 hr | 3.00 | 3.00 | $900.00 |
| 11/21/2019 | 0064 | Reporting | Communications with [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 11/21/2019 | 0064 | Reporting | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/26/2019 | 0066 | Landis +GYR v. Autoridad Energia Eléctrica | Meeting with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/26/2019 | 0066 | Landis +GYR v. Autoridad Energia Eléctrica | Review email from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/26/2019 | 0066 | Landis +GYR v. Autoridad Energia Eléctrica | Meeting with Atty. [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/26/2019 | 0066 | Landis +GYR v. Autoridad Energia Eléctrica | Review communications from Atty. [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/26/2019 | 0064 | Reporting | Meeting with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/27/2019 | 0064 | Reporting | Continue to prepare spreadsheet [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |

| | | | Total Labor For Doris Gongon-Colon | | 11.70 | 11.70 | $3,510.00 |
| | | | Total Expense For Doris Gongon-Colon | | | $2.20 | $2.20 |
| | | | Total For Doris Gongon-Colon | | | | $3,512.20 |

**Joannely Marrero-Cruz**

| Date | Code | Matter | Description | Rate | Hours | Value | Amount |
|------|------|--------|-------------|------|-------|-------|--------|
| 11/01/2019 | 0002 | CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Conference call [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 11/01/2019 | 0002 | CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Review document provided [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 11/01/2019 | 0002 | CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Draft communication to Attorney[REDACTED] | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 11/05/2019 | 0002 | CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Review Baseline documents [REDACTED] | $250.00 hr | 1.90 | 1.90 | $475.00 |
| 11/05/2019 | 0002 | CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Conference Call with [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 11/06/2019 | 0002 | CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | E-mail [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/06/2019 | 0002 | CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | E-mail [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 11/06/2019 | 0002 | CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Draft follow up [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/06/2019 | 0002 | CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Draft additional [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/06/2019 | 0002 | CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Email exchanges with[REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/07/2019 | 0002 | CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Color photocopy of [REDACTED] | $0.75 ea | 1.00 | $0.75 | $0.75 |
| 11/07/2019 | 0002 | CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Photocopy of the DFMO presentation (24 pages). | $1.20 ea | 1.00 | $1.20 | $1.20 |
| 11/07/2019 | 0002 | CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Evaluate requested documents and plan for meeting [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 11/07/2019 | 0002 | CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Draft e-mail to [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/07/2019 | 0002 | CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Meeting with [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 11/07/2019 | 0002 | CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Draft communication [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 11/07/2019 | 0002 | CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | E-mail exchange with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/07/2019 | 0002 | CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Conference Call with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/07/2019 | 0002 | CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Email exchange with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/07/2019 | 0002 | CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Review of [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 11/07/2019 | 0002 | CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Draft e-mail to[REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/08/2019 | 0002 | CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Review e-mail [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/08/2019 | 0002 | CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Exchange e-mails with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/08/2019 | 0002 | CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Conference call with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/08/2019 | 0002 | CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | E-mail exchange [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/08/2019 | 0002 | CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Conference call with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/08/2019 | 0002 | CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Meeting with Atty. [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/08/2019 | 0002 | CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Review e-mail from [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/08/2019 | 0002 | CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | E-mail exchange [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |

| Date | Matter | Description | Rate | Hours | | Amount |
|------|--------|-------------|------|-------|---|--------|
| 11/12/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Draft follow up [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/13/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Conference call [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 11/14/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Draft follow up communication [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/14/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Review chart from [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/15/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Color Photocopy of Excel draft [REDACTED] | $1.00 ea | 1.00 | $1.00 | $1.00 |
| 11/15/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Photocopy of [REDACTED] | $1.20 ea | 1.00 | $1.20 | $1.20 |
| 11/15/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Meeting with [REDACTED] | $250.00 hr | 3.80 | 3.80 | $950.00 |
| 11/15/2019 | 0005 Legal Opinions | Evaluate and Revise [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 11/15/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Conference call with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/18/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Draft e-mail [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/18/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Review spreadsheets provided [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 11/18/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | E-mail exchange with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/18/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Meeting with [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 11/19/2019 | 0005 Legal Opinions | Draft legal opinion [REDACTED] | $250.00 hr | 3.20 | 3.20 | $800.00 |
| 11/19/2019 | 0005 Legal Opinions | Review [REDACTED] | $250.00 hr | 1.70 | 1.70 | $425.00 |
| 11/19/2019 | 0005 Legal Opinions | Review Draft of legal opinion [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 11/19/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Draft e-mail [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/19/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Review [REDACTED] | $250.00 hr | 2.90 | 2.90 | $725.00 |
| 11/20/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Revise [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 11/21/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Telephone conference with [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 11/21/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Draft e-mail to [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/21/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Revise all received documents from[REDACTED]. | $250.00 hr | 3.40 | 3.40 | $850.00 |
| 11/21/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Create file with [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 11/21/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Meeting with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/22/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Review E-mail exchange [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/25/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Review e-mail from Atty.[REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/25/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Review e-mail exchange with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/25/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Conference call with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/25/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Review Emails from[REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/25/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Draft [REDACTED] | $250.00 hr | 4.60 | 4.60 | $1,150.00 |
| 11/26/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Continue Drafting [REDACTED] | $250.00 hr | 4.30 | 4.30 | $1,075.00 |
| 11/26/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Revise First Draft [REDACTED] | $250.00 hr | 2.10 | 2.10 | $525.00 |
| 11/27/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Update base document log [REDACTED] | $250.00 hr | 1.70 | 1.70 | $425.00 |
| 11/27/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Update base document file including [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |

|  |  |  | Total Labor For Joannely Marrero-Cruz | 52.70 | 52.70 | $13,175.00 |
|  |  |  | Total Expense For Joannely Marrero-Cruz |  |  | $4.15 |
|  |  |  | Total For Joannely Marrero-Cruz |  |  | $13,179.15 |

**Katiuska Bolanos**

| Date | Matter | Description | Rate | Hours | | Amount |
|------|--------|-------------|------|-------|---|--------|
| 11/01/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Telephone conference [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/04/2019 | 0005 Legal Opinions | Photocopy of Eco Electrical Submittal to Energy Bureau (180 pages). | $9.00 ea | 1.00 | $9.00 | $9.00 |
| 11/04/2019 | 0005 Legal Opinions | Color photocopy of Eco Electrical Submittal to Energy Bureau (40 pages). | $10.00 ea | 1.00 | $10.00 | $10.00 |
| 11/05/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Ismael Marrero - Telephone conference with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/05/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Ismael Marrero - Study and analysis related avoidance action [REDACTED] | $250.00 hr | 2.20 | 2.20 | $550.00 |
| 11/05/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Meeting with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/05/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Telephone conference [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/05/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Meet and confer with movants [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 11/05/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Review [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 11/05/2019 | 0065 Audits | Exchange several emails [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/06/2019 | 0065 Audits | Telephone conference [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 11/06/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Study and analysis several emails [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |

| Date | Case | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 11/07/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Review case docket. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/08/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Study and analysis documents sent [REDACTED] | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 11/08/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Review several emails sent [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/08/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Meeting with [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 11/08/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Telephone conference with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/11/2019 | 0062 Asociación de Industriales v. AEE | Study and analysis complaint [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 11/11/2019 | 0062 Asociación de Industriales v. AEE | Meeting with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/15/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Meeting with [REDACTED] | $250.00 hr | 3.80 | 3.80 | $950.00 |
| 11/15/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Telephone conference [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/15/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Study and analysis [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 11/15/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Study and analysis [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/15/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Meet and confer[REDACTED] | $250.00 hr | 1.00 | 1.00 | $250.00 |
| 11/15/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Study and analysis [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/15/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Review several emails [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 11/18/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Study and analysis[REDACTED] | $250.00 hr | 2.30 | 2.30 | $575.00 |
| 11/18/2019 | 0016 General | Study and analysis [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/19/2019 | 0016 General | Draft and send email [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/20/2019 | 0016 General | PUMA - Telephone conference with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/20/2019 | 0016 General | PUMA - Study and analysis of[REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 11/20/2019 | 0016 General | PUMA - Draft and send email [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/20/2019 | 0016 General | PUMA - Telephone conference with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/20/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Draft and send email to [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 11/20/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Study and analysis of case file [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/22/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Exchange emails with[REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/22/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Exchange emails with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/22/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Study and analysis documents [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/24/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Draft and send email [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 11/25/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Meeting with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/26/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Telephone conference with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |

| | | | | | |
|---|---|---|---|---|---|
| Total Labor For Katiuska Bolanos | 23.40 | 23.40 | $5,850.00 |
| Total Expense For Katiuska Bolanos | | $19.00 | $19.00 |
| Total For Katiuska Bolanos | | | $5,869.00 |

**Maraliz Vazquez-Marrero**

| Date | Case | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 11/01/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Evaluation and analysis of case documents[REDACTED] | $300.00 hr | 6.10 | 6.10 | $1,830.00 |
| 11/03/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Trip to Washington DC [REDACTED] | $1,786.98 ea | 1.00 | $1,786.98 | $1,786.98 |
| 11/03/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Evaluation and analysis of case documents [REDACTED] | $300.00 hr | 5.20 | 5.20 | $1,560.00 |
| 11/04/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Various email exchanges with[REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/04/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Various email exchanges with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/04/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Further meeting with [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 11/04/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Second meeting with [REDACTED] | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 11/04/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Meeting with [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 11/04/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Evaluation and analysis of various documents [REDACTED] | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| 11/05/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Meeting with[REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 11/05/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Meeting with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 11/05/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Meeting with [REDACTED] | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 11/05/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Evaluation and analysis of[REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 11/05/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Subsequent meeting with [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 11/05/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Meeting with [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 11/06/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Evaluaiton and analysis of [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 11/06/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Meeting with [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |

| Date | Code | Matter | Description | Rate | Hours | Value | Total |
|---|---|---|---|---|---|---|---|
| 11/07/2019 | 0056 | Ismael Marrero v. PREPA 15-1167 | Trip to Washington DC v[REDACTED] | $942.40 ea | 1.00 | $942.40 | $942.40 |
| 11/07/2019 | 0005 | Legal Opinions | Legal research on various state statutes[REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 11/07/2019 | 0005 | Legal Opinions | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 11/07/2019 | 0005 | Legal Opinions | Evaluation and analysis of [REDACTED] | $300.00 hr | 1.50 | 1.50 | $450.00 |
| 11/11/2019 | 0056 | Ismael Marrero v. PREPA 15-1167 | Meeting with Atty. [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 11/11/2019 | 0056 | Ismael Marrero v. PREPA 15-1167 | Various email exchanges [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/11/2019 | 0056 | Ismael Marrero v. PREPA 15-1167 | Additional email exchanges with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/11/2019 | 0056 | Ismael Marrero v. PREPA 15-1167 | Conference call with Atty. [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/11/2019 | 0056 | Ismael Marrero v. PREPA 15-1167 | Various email exchanges [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/11/2019 | 0056 | Ismael Marrero v. PREPA 15-1167 | Various email exchanges  [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/11/2019 | 0005 | Legal Opinions | Evaluation and analysis [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 11/12/2019 | 0056 | Ismael Marrero v. PREPA 15-1167 | Various email exchanges with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/13/2019 | 0056 | Ismael Marrero v. PREPA 15-1167 | Meeting with Atty. [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 11/13/2019 | 0056 | Ismael Marrero v. PREPA 15-1167 | Evaluation and analysis of various documents [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 11/13/2019 | 0016 | General | Meeting with Atty. [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 11/14/2019 | 0066 | Landis +GYR v. Autoridad Energía Eléctrica | Meeting with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 11/14/2019 | 0066 | Landis +GYR v. Autoridad Energía Eléctrica | Meeting with [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 11/15/2019 | 0002 | CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/15/2019 | 0056 | Ismael Marrero v. PREPA 15-1167 | Draft of email regarding [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 11/18/2019 | 0002 | CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Conference call with plaintiffs counsel [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 11/18/2019 | 0002 | CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Evaluation and analysis of various motions [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 11/19/2019 | 0056 | Ismael Marrero v. PREPA 15-1167 | Various email exchanges with[REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/19/2019 | 0056 | Ismael Marrero v. PREPA 15-1167 | Evaluaiton and analysis of [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 11/19/2019 | 0056 | Ismael Marrero v. PREPA 15-1167 | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/20/2019 | 0056 | Ismael Marrero v. PREPA 15-1167 | Email exchange with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/20/2019 | 0016 | General | Various email exchanges with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/20/2019 | 0002 | CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Email exchange with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/21/2019 | 0002 | CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Evaluation and analysis of amendments [REDACTED] | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 11/24/2019 | 0002 | CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Various email exchanges [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/24/2019 | 0002 | CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Various email exchanges with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/25/2019 | 0002 | CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Various email exchanges with Atty. [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/25/2019 | 0002 | CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Various email exchanges with Eng. [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/25/2019 | 0002 | CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Evaluaiton and analysis of [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 11/25/2019 | 0002 | CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Various email exchanges [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/25/2019 | 0002 | CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Various email exchanges [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/26/2019 | 0056 | Ismael Marrero v. PREPA 15-1167 | Trip to New York [REDACTED] | $1,065.06 ea | 1.00 | $1,065.06 | $1,065.06 |
| 11/26/2019 | 0066 | Landis +GYR v. Autoridad Energía Eléctrica | Various email exchanges with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/26/2019 | 0066 | Landis +GYR v. Autoridad Energía Eléctrica | Various email exchanges with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/26/2019 | 0066 | Landis +GYR v. Autoridad Energía Eléctrica | Evaluation of case file [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 11/26/2019 | 0066 | Landis +GYR v. Autoridad Energía Eléctrica | conference call with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/26/2019 | 0066 | Landis +GYR v. Autoridad Energía Eléctrica | Various email exchanges [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/26/2019 | 0002 | CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Evaluation and analysis of case file [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 11/26/2019 | 0002 | CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Evaluation and analysis of draft response [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 11/27/2019 | 0002 | CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/27/2019 | 0002 | CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Various email exchanges [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |

| | | | Total Labor For Maraliz Vazquez-Marrero | 69.90 | 69.90 | $20,970.00 |
| | | | Total Expense For Maraliz Vazquez-Marrero | | $3,794.44 | $3,794.44 |
| | | | Total For Maraliz Vazquez-Marrero | | | $24,764.44 |

**Victoria Pierce**

| 11/04/2019 | 0011 | RG Engineering, Inc. v. Autoridad de Energia Electrica, KLRA2019-00442 | Trip to the Court of Appeals to file Opposition to Motion for Reconsideration. | $10.00 ea | 1.00 | $10.00 | $10.00 |

| Date | Matter | Description | Rate | Hours | | Amount |
|------|--------|-------------|------|-------|---|--------|
| 11/04/2019 | 0011 RG Engineering, Inc. v. Autoridad de Energía Electrica, KLRA2019-00442 | Photocopy of Motion in Opposition to Motion for Reconsideration (50 pages). | $2.50 ea | 1.00 | $2.50 | $2.50 |
| 11/04/2019 | 0037 Querellas Eticas v. Autoridad de Energía Electrica de Puerto Rico Q-CE-023/028/029 | Examined final draft [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 11/04/2019 | 0037 Querellas Eticas v. Autoridad de Energía Electrica de Puerto Rico Q-CE-023/028/029 | Examined final draft of settlement stipulation  [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 11/04/2019 | 0037 Querellas Eticas v. Autoridad de Energía Electrica de Puerto Rico Q-CE-023/028/029 | Examined final draft of settlement agreement [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 11/05/2019 | 0023 Inmobiliaria Galiani v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV01404 | Photocopy to ruling and settlement (21 pages). | $1.05 ea | 1.00 | $1.05 | $1.05 |
| 11/05/2019 | 0023 Inmobiliaria Galiani v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV01404 | Analysis of plaintiff's proposed [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/05/2019 | 0026 Juan Carlos Perez Irene v. Autoridad de Energía Electrica de Puerto Rico Caso DDP20130556 | Examined [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/06/2019 | 0023 Inmobiliaria Galiani v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV01404 | Meeting with [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 11/06/2019 | 0023 Inmobiliaria Galiani v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV01404 | Prepared e-mail [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/06/2019 | 0023 Inmobiliaria Galiani v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV01404 | Prepared e -mails [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/06/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Examined [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/07/2019 | 0023 Inmobiliaria Galiani v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV01404 | Various e-mails [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/07/2019 | 0023 Inmobiliaria Galiani v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV01404 | Prepared e-mail [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/07/2019 | 0037 Querellas Eticas v. Autoridad de Energía Electrica de Puerto Rico Q-CE-023/028/029 | Various e-mails [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/09/2019 | 0037 Querellas Eticas v. Autoridad de Energía Electrica de Puerto Rico Q-CE-023/028/029 | Attended hearing [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 11/11/2019 | 0023 Inmobiliaria Galiani v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV01404 | Photocopy of exhibits for Deposition to be held on 11/12/2019 (266 pages). | $13.30 ea | 1.00 | $13.30 | $13.30 |
| 11/11/2019 | 0023 Inmobiliaria Galiani v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV01404 | Work preparing for the deposition [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 11/12/2019 | 0023 Inmobiliaria Galiani v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV01404 | Various e-mails [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/12/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Examined [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/12/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Examined [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/12/2019 | 0041 Jose Luis Torres Pérez, et al. v. PREPA | Prepared [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/12/2019 | 0023 Inmobiliaria Galiani v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV01404 | Deposed plaintiff [REDACTED] | $300.00 hr | 2.50 | 2.50 | $750.00 |
| 11/12/2019 | 0041 Jose Luis Torres Pérez, et al. v. PREPA | Examined status report [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/12/2019 | 0023 Inmobiliaria Galiani v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV01404 | Various emails with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/13/2019 | 0023 Inmobiliaria Galiani v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV01404 | Appeared at deposition [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 11/13/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Examined [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/13/2019 | 0023 Inmobiliaria Galiani v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV01404 | Various e-mails [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/14/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Analysis of [REDACTED] | $300.00 hr | 3.30 | 3.30 | $990.00 |
| 11/14/2019 | 0023 Inmobiliaria Galiani v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV01404 | Various e-mails [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/15/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Participated in meeting [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 11/15/2019 | 0037 Querellas Eticas v. Autoridad de Energía Electrica de Puerto Rico Q-CE-023/028/029 | Various emails [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/15/2019 | 0037 Querellas Eticas v. Autoridad de Energía Electrica de Puerto Rico Q-CE-023/028/029 | Examined final draft of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/15/2019 | 0037 Querellas Eticas v. Autoridad de Energía Electrica de Puerto Rico Q-CE-023/028/029 | Reviewed final draft of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/15/2019 | 0037 Querellas Eticas v. Autoridad de Energía Electrica de Puerto Rico Q-CE-023/028/029 | Reviewed final draft of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/15/2019 | 0037 Querellas Eticas v. Autoridad de Energía Electrica de Puerto Rico Q-CE-023/028/029 | Various e-mails with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/15/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Examined  [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/15/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Examined [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/15/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Reviewed [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 11/15/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Examined[REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/15/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Examined [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/15/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Examined RFQ Number 00052143. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 11/15/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Examined [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/15/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Examined [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 11/15/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Examined [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/15/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Examined [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/18/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Reviewed and corrected [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 11/18/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Conference with [REDACTED] | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 11/18/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Work preparing first draft [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 11/18/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Examined notice [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |

| Date | Matter | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 11/19/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Eléctrica de Puerto Rico Caso SJ2019CV2708 | Various emails between [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/19/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Eléctrica de Puerto Rico Caso SJ2019CV2708 | Examined document production[REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/19/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Reviewed and corrected second draft [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/19/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Examined [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/19/2019 | 0037 Querellas Eticas v. Autoridad de Energía Electrica de Puerto Rico Q-CE-023/028/029 | Conference with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/19/2019 | 0037 Querellas Eticas v. Autoridad de Energía Electrica de Puerto Rico Q-CE-023/028/029 | Several e-mails with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/20/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Photocopy of Motion Assuming Legal Representation and Motion in Compliance in order to file same (20 pages). | $1.00 ea | 1.00 | $1.00 | $1.00 |
| 11/20/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Trip to Procedimientos Adjudicativos at PREPA to file two motions. | $20.00 ea | 1.00 | $20.00 | $20.00 |
| 11/20/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | E-mails with  [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/20/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Examined [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/20/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Prepared first draft [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/20/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Reviewed and corrected first draft [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/20/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Prepared first draft [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 11/20/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Reviewed and corrected first draft [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/20/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Reviewed and corrected first draft of supplementary motion regarding revised notices of bid award. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 11/20/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Prepared e-mail [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/20/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Examined RPEPA memorandum [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/20/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Examined [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/20/2019 | 0023 Inmobiliaria Galiani v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV01404 | Reviewed case file and document production [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 11/20/2019 | 0023 Inmobiliaria Galiani v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV01404 | Various e-mails [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/20/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Prepared first draft of [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 11/21/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Sent two envelopes by USPS. | $1.40 ea | 1.00 | $1.40 | $1.40 |
| 11/21/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Sent two new envelopes by USPS. | $1.10 ea | 1.00 | $1.10 | $1.10 |
| 11/21/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Photocopy of Supplementary Motion in order to file same (32 pages). | $1.60 ea | 1.00 | $1.60 | $1.60 |
| 11/21/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Trip to the office of Procedimientos Adjudicativos to deliver documents. | $20.00 ea | 1.00 | $20.00 | $20.00 |
| 11/21/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Eléctrica de Puerto Rico Caso SJ2019CV2708 | Reviewed and corrected draft [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 11/21/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Eléctrica de Puerto Rico Caso SJ2019CV2708 | Reviewed and corrected draft [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 11/21/2019 | 0023 Inmobiliaria Galiani v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV01404 | Appeared before the court [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 11/21/2019 | 0037 Querellas Eticas v. Autoridad de Energía Electrica de Puerto Rico Q-CE-023/028/029 | Conference with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/21/2019 | 0037 Querellas Eticas v. Autoridad de Energía Electrica de Puerto Rico Q-CE-023/028/029 | Conference with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/21/2019 | 0037 Querellas Eticas v. Autoridad de Energía Electrica de Puerto Rico Q-CE-023/028/029 | Examined email [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/21/2019 | 0037 Querellas Eticas v. Autoridad de Energía Electrica de Puerto Rico Q-CE-023/028/029 | Work supplementing settlement[REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/21/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Examined [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/22/2019 | 0037 Querellas Eticas v. Autoridad de Energía Electrica de Puerto Rico Q-CE-023/028/029 | Work supplementing [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/22/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Eléctrica de Puerto Rico Caso SJ2019CV2708 | Reviewed and corrected [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 11/22/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Eléctrica de Puerto Rico Caso SJ2019CV2708 | Reviewed and corrected draft [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 11/22/2019 | 0037 Querellas Eticas v. Autoridad de Energía Electrica de Puerto Rico Q-CE-023/028/029 | Emails with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/22/2019 | 0023 Inmobiliaria Galiani v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV01404 | Attended deposition [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 11/22/2019 | 0037 Querellas Eticas v. Autoridad de Energía Electrica de Puerto Rico Q-CE-023/028/029 | Telephone conference [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/22/2019 | 0037 Querellas Eticas v. Autoridad de Energía Electrica de Puerto Rico Q-CE-023/028/029 | Prepared e-mail to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/22/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Eléctrica de Puerto Rico Caso SJ2019CV2708 | Various e-mails [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/22/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Examined [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/22/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Eléctrica de Puerto Rico Caso SJ2019CV2708 | Examined [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/25/2019 | 0037 Querellas Eticas v. Autoridad de Energía Electrica de Puerto Rico Q-CE-023/028/029 | Various emails [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 11/25/2019 | 0037 Querellas Eticas v. Autoridad de Energía Electrica de Puerto Rico Q-CE-023/028/029 | Legal research [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 11/25/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Legal research [REDACTED] | $300.00 hr | 3.00 | 3.00 | $900.00 |
| 11/25/2019 | 0037 Querellas Eticas v. Autoridad de Energía Electrica de Puerto Rico Q-CE-023/028/029 | Conference with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/26/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Various e-mails with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/26/2019 | 0037 Querellas Eticas v. Autoridad de Energía Electrica de Puerto Rico Q-CE-023/028/029 | Conference with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |

| Date | Matter | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 11/26/2019 | 0037 Querellas Eticas v. Autoridad de Energia Electrica de Puerto Rico Q-CE-023/028/029 | Emails with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/27/2019 | 0066 Landis +GYR v. Autoridad Energia Eléctrica | Examined [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 11/27/2019 | 0037 Querellas Eticas v. Autoridad de Energia Electrica de Puerto Rico Q-CE-023/028/029 | Conference with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 11/27/2019 | 0066 Landis +GYR v. Autoridad Energia Eléctrica | Examined [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 11/27/2019 | 0066 Landis +GYR v. Autoridad Energia Eléctrica | Exchanged e-mails [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 11/27/2019 | 0066 Landis +GYR v. Autoridad Energia Eléctrica | Prepared e-mail [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |

| | | | |
|---|---|---|---|
| Total Labor For Victoria Pierce | 55.50 | 55.50 | $16,650.00 |
| Total Expense For Victoria Pierce | | $71.95 | $71.95 |
| Total For Victoria Pierce | | | $16,721.95 |
| Total Labor For Puerto Rico Electric Power Authority | 456.20 | 456.20 | $133,055.00 |
| Total Expense For Puerto Rico Electric Power Authority | | $7,116.97 | $7,116.97 |
| Total For Puerto Rico Electric Power Authority | | | $140,171.97 |
| Grand Total Labor | 456.20 | 456.20 | $133,055.00 |
| Grand Total Expenses | | $7,116.97 | $7,116.97 |
| Grand Total | | | $140,171.97 |

**DÍAZ & VÁZQUEZ LAW FIRM, P.S.C. - Client Summary**

Date Start: 12/1/2019 | Date End: 12/31/2019 | Clients: Puerto Rico Electric Power Authority | Matters: 0039 Bonos de Navidad,0046 Labor Regulation,005

| Date | Matter | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|---|---|---|---|---|---|---|
| **Puerto Rico Electric Power Authority** | | | | | | |
| **Arturo Diaz-Angueira** | | | | | | |
| 12/18/2019 | 0053 Claims Administration and Objections | Meeting with [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 12/18/2019 | 0053 Claims Administration and Objections | Meeting with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 12/18/2019 | 0053 Claims Administration and Objections | Subsequent meeting [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 12/19/2019 | 0053 Claims Administration and Objections | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/19/2019 | 0053 Claims Administration and Objections | Study and analysis of [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | | Total Labor for Arturo Diaz-Angueira | | 6.90 | 6.90 | $2,070.00 |
| | | Total Expense For Arturo Diaz-Angueira | | | $0.00 | $0.00 |
| | | Total For Arturo Diaz-Angueira | | | | $2,070.00 |
| **Blanca Mera-Roure** | | | | | | |
| 12/17/2019 | 0053 Claims Administration and Objections | Meeting with [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 12/17/2019 | 0053 Claims Administration and Objections | Review and analysis of [REDACTED] | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 12/17/2019 | 0053 Claims Administration and Objections | Work done [REDACTED] | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| 12/17/2019 | 0053 Claims Administration and Objections | Drafting [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 12/17/2019 | 0053 Claims Administration and Objections | Study and analysis [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/18/2019 | 0053 Claims Administration and Objections | Meeting held with [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 12/18/2019 | 0053 Claims Administration and Objections | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/18/2019 | 0053 Claims Administration and Objections | Subsequent meeting [REDACTED] | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| 12/18/2019 | 0053 Claims Administration and Objections | Review and analysis [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 12/18/2019 | 0053 Claims Administration and Objections | Work done [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 12/19/2019 | 0053 Claims Administration and Objections | Review and analysis [REDACTED] | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| 12/19/2019 | 0053 Claims Administration and Objections | Work done in [REDACTED] | $300.00 hr | 4.10 | 4.10 | $1,230.00 |
| 12/19/2019 | 0053 Claims Administration and Objections | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/20/2019 | 0053 Claims Administration and Objections | Preparation and drafting[REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/20/2019 | 0053 Claims Administration and Objections | Review and analysis [REDACTED] | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| 12/20/2019 | 0053 Claims Administration and Objections | Work done in drafting [REDACTED] | $300.00 hr | 4.80 | 4.80 | $1,440.00 |
| 12/23/2019 | 0053 Claims Administration and Objections | Review and analysis[REDACTED] | $300.00 hr | 4.10 | 4.10 | $1,230.00 |
| 12/23/2019 | 0053 Claims Administration and Objections | Work done [REDACTED] | $300.00 hr | 4.80 | 4.80 | $1,440.00 |
| 12/27/2019 | 0053 Claims Administration and Objections | Review and analysis [REDACTED] | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 12/27/2019 | 0053 Claims Administration and Objections | Work done in drafting [REDACTED] | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 12/30/2019 | 0053 Claims Administration and Objections | Draft e-mails to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/30/2019 | 0053 Claims Administration and Objections | Meeting with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/30/2019 | 0053 Claims Administration and Objections | Review and analysis [REDACTED] | $300.00 hr | 4.20 | 4.20 | $1,260.00 |
| | | Total Labor For Blanca Mera-Roure | | 56.80 | 56.80 | $17,040.00 |
| | | Total Expense For Blanca Mera-Roure | | | $0.00 | $0.00 |
| | | Total For Blanca Mera-Roure | | | | $17,040.00 |
| **Doris Gongon-Colon** | | | | | | |
| 12/02/2019 | 0053 Claims Administration and Objections | Continued with evaluation [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 12/03/2019 | 0053 Claims Administration and Objections | Communications with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/03/2019 | 0053 Claims Administration and Objections | Meeting with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/03/2019 | 0053 Claims Administration and Objections | Evaluation of [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/03/2019 | 0053 Claims Administration and Objections | Meeting with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/03/2019 | 0053 Claims Administration and Objections | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/04/2019 | 0053 Claims Administration and Objections | Review communication [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/05/2019 | 0053 Claims Administration and Objections | Review communications [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/05/2019 | 0053 Claims Administration and Objections | Review communications [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/05/2019 | 0053 Claims Administration and Objections | Conference call with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/05/2019 | 0053 Claims Administration and Objections | Meeting with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/05/2019 | 0053 Claims Administration and Objections | Continue to draft [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/06/2019 | 0053 Claims Administration and Objections | Review communications [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/09/2019 | 0053 Claims Administration and Objections | Sent communication to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/09/2019 | 0053 Claims Administration and Objections | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/09/2019 | 0053 Claims Administration and Objections | Discuss legal strategy [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/13/2019 | 0053 Claims Administration and Objections | Amendments made [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/13/2019 | 0053 Claims Administration and Objections | Communications [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/13/2019 | 0053 Claims Administration and Objections | IRS Investigation: Meeting with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |

| Date | Task | Description | Rate | Hours | | Amount |
|------|------|-------------|------|-------|------|--------|
| 12/16/2019 | 0053 Claims Administration and Objections | Meeting with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/16/2019 | 0053 Claims Administration and Objections | Briefly review [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/16/2019 | 0053 Claims Administration and Objections | Review communication [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/17/2019 | 0053 Claims Administration and Objections | Meeting with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/18/2019 | 0053 Claims Administration and Objections | Communication with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/18/2019 | 0053 Claims Administration and Objections | Communications with[REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/18/2019 | 0053 Claims Administration and Objections | Revise [REDACTED] | $300.00 hr | 3.50 | 3.50 | $1,050.00 |
| 12/18/2019 | 0053 Claims Administration and Objections | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/19/2019 | 0053 Claims Administration and Objections | Continue analyzing [REDACTED] | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 12/19/2019 | 0053 Claims Administration and Objections | Review communication [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/20/2019 | 0053 Claims Administration and Objections | Continue amending [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 12/23/2019 | 0053 Claims Administration and Objections | Review communications [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/26/2019 | 0053 Claims Administration and Objections | Continue analyzing[REDACTED] | $300.00 hr | 5.20 | 5.20 | $1,560.00 |
| 12/27/2019 | 0053 Claims Administration and Objections | Continue analyzing [REDACTED] | $300.00 hr | 5.20 | 5.20 | $1,560.00 |
| 12/30/2019 | 0053 Claims Administration and Objections | Meeting with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/30/2019 | 0053 Claims Administration and Objections | Continue to review and evaluate[REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 12/31/2019 | 0053 Claims Administration and Objections | Revised[REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | | **Total Labor For Doris Gongon-Colon** | | 34.20 | 34.20 | $10,260.00 |
| | | **Total Expense For Doris Gongon-Colon** | | | $0.00 | $0.00 |
| | | **Total For Doris Gongon-Colon** | | | | $10,260.00 |

**Joannely Marrero-Cruz**

| Date | Task | Description | Rate | Hours | | Amount |
|------|------|-------------|------|-------|------|--------|
| 12/02/2019 | 0053 Claims Administration and Objections | Draft [REDACTED] | $250.00 hr | 2.10 | 2.10 | $525.00 |
| 12/02/2019 | 0053 Claims Administration and Objections | Continue Draft [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 12/02/2019 | 0053 Claims Administration and Objections | Draft [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 12/02/2019 | 0053 Claims Administration and Objections | Draft [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 12/02/2019 | 0053 Claims Administration and Objections | Draft [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 12/03/2019 | 0053 Claims Administration and Objections | Meeting with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/03/2019 | 0053 Claims Administration and Objections | Exchange of emails [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/05/2019 | 0053 Claims Administration and Objections | E-mail exchange with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 12/05/2019 | 0053 Claims Administration and Objections | Conference call with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/05/2019 | 0053 Claims Administration and Objections | Review [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/05/2019 | 0053 Claims Administration and Objections | E-mail exchange [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/06/2019 | 0053 Claims Administration and Objections | E-mail exchange [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/06/2019 | 0053 Claims Administration and Objections | Continue drafting [REDACTED] | $250.00 hr | 2.60 | 2.60 | $650.00 |
| 12/10/2019 | 0053 Claims Administration and Objections | Meeting with [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 12/13/2019 | 0053 Claims Administration and Objections | E-mail exchange [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/13/2019 | 0053 Claims Administration and Objections | Draft dates and forum [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 12/17/2019 | 0053 Claims Administration and Objections | Photocopy of [REDACTED] | $0.20 ea | 1.00 | $0.20 | $0.20 |
| 12/17/2019 | 0053 Claims Administration and Objections | Photocopy of [REDACTED] | $16.00 ea | 1.00 | $16.00 | $16.00 |
| 12/17/2019 | 0053 Claims Administration and Objections | E-mail to [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/17/2019 | 0053 Claims Administration and Objections | Meeting with [REDACTED] | $250.00 hr | 2.40 | 2.40 | $600.00 |
| 12/18/2019 | 0053 Claims Administration and Objections | Meeting with [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 12/18/2019 | 0053 Claims Administration and Objections | Meeting with [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 12/18/2019 | 0053 Claims Administration and Objections | E-mail to [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/18/2019 | 0053 Claims Administration and Objections | Draft dates and forum[REDACTED] | $250.00 hr | 3.30 | 3.30 | $825.00 |
| 12/18/2019 | 0053 Claims Administration and Objections | Draft dates and forum [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 12/19/2019 | 0053 Claims Administration and Objections | Meetings with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 12/19/2019 | 0053 Claims Administration and Objections | E-mail from [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/19/2019 | 0053 Claims Administration and Objections | Draft and edit [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 12/30/2019 | 0053 Claims Administration and Objections | Meeting with [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | | **Total Labor For Joannely Marrero-Cruz** | | 25.00 | 25.00 | $6,250.00 |
| | | **Total Expense For Joannely Marrero-Cruz** | | | $16.20 | $16.20 |
| | | **Total For Joannely Marrero-Cruz** | | | | $6,266.20 |

**Katiuska Bolanos**

| Date | Task | Description | Rate | Hours | | Amount |
|------|------|-------------|------|-------|------|--------|
| 12/03/2019 | 0053 Claims Administration and Objections | Study and analysis [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 12/03/2019 | 0053 Claims Administration and Objections | Partial review of [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 12/03/2019 | 0053 Claims Administration and Objections | Study and analysis [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/04/2019 | 0053 Claims Administration and Objections | Study and analysis [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/09/2019 | 0053 Claims Administration and Objections | Exchange emails[REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/17/2019 | 0053 Claims Administration and Objections | Research [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 12/17/2019 | 0053 Claims Administration and Objections | Draft and send [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | | **Total Labor For Katiuska Bolanos** | | 4.80 | 4.80 | $1,200.00 |
| | | **Total Expense For Katiuska Bolanos** | | | $0.00 | $0.00 |
| | | **Total For Katiuska Bolanos** | | | | $1,200.00 |

**Maraliz Vazquez-Marrero**

| Date | Task | Description | Rate | Hours | | Amount |
|------|------|-------------|------|-------|------|--------|
| 12/05/2019 | 0053 Claims Administration and Objections | Various email [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |

| 12/09/2019 | 0053 Claims Administration and Objections | Various email [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/11/2019 | 0053 Claims Administration and Objections | Various email [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/13/2019 | 0053 Claims Administration and Objections | Various email [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/16/2019 | 0053 Claims Administration and Objections | Conference call [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/17/2019 | 0053 Claims Administration and Objections | Various email [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/20/2019 | 0053 Claims Administration and Objections | Various email [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | **Total Labor For Maraliz Vazquez-Marrero** | | **2.00** | **2.00** | **$600.00** |
| | | **Total Expense For Maraliz Vazquez-Marrero** | | | **$0.00** | **$0.00** |
| | | **Total For Maraliz Vazquez-Marrero** | | | | **$600.00** |

**Victoria Pierce**

| 12/04/2019 | 0039 Bonos de Navidad | Various e-mails with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | **Total Labor For Victoria Pierce** | | **0.30** | **0.30** | **$90.00** |
| | | **Total Expense For Victoria Pierce** | | | **$0.00** | **$0.00** |
| | | **Total For Victoria Pierce** | | | | **$90.00** |
| | | **Total Labor For Puerto Rico Electric Power Authority** | | **130.00** | **130.00** | **$37,510.00** |
| | | **Total Expense For Puerto Rico Electric Power Authority** | | | **$16.20** | **$16.20** |
| | | **Total For Puerto Rico Electric Power Authority** | | | | **$37,526.20** |
| | | **Grand Total Labor** | | **130.00** | **130.00** | **$37,510.00** |
| | | **Grand Total Expenses** | | | **$16.20** | **$16.20** |
| | | **Grand Total** | | | | **$37,526.20** |

**DÍAZ & VÁZQUEZ LAW FIRM, P.S.C. - Client Summary**

Date Start: 12/1/2019 | Date End: 12/31/2019 | Clients: Puerto Rico Electric Power Authority | Matters: 0002 CAMBIO PR, et al. v. Autoridad de Energía Electrica, et al. SJ2019CV04901,0005 Legal C

| Date | Matter | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|---|---|---|---|---|---|---|
| **Puerto Rico Electric Power Authority** | | | | | | |
| **Arturo Díaz-Anguiera** | | | | | | |
| 12/02/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Meeting held with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 12/02/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Meeting held with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/02/2019 | 0005 Legal Opinions | Whitefish: Telephone conference [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/02/2019 | 0005 Legal Opinions | Whitefish: Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/02/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Several exchanges of [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 12/02/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/02/2019 | 0066 Landis +GYR v. Autoridad Energia Eléctrica | Continuation of work in [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 12/02/2019 | 0066 Landis +GYR v. Autoridad Energia Eléctrica | Subsequent meeting held with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 12/02/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Study and analysis of the [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/02/2019 | 0005 Legal Opinions | Whitefish: Meeting held with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 12/03/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Photocopies of [REDACTED] | $19.35 ea | 1.00 | $19.35 | $19.35 |
| 12/03/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Study and analysis of[REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/03/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/03/2019 | 0047 Municipality Claims | Study and analysis of the [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/03/2019 | 0047 Municipality Claims | Study and analysis of the [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 12/03/2019 | 0066 Landis +GYR v. Autoridad Energia Eléctrica | Continuation of work[REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 12/03/2019 | 0037 Querellas Eticas v. Autoridad Energia Electrica de Puerto Rico Q-CE-023/028/029 | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/03/2019 | 0047 Municipality Claims | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/03/2019 | 0067 Rivera-Rivera, et al. v. Puerto Rico Electric Power Authority, et al., Adv. Proc. No. 18-00047-LTS | Study and analysis of the[REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/04/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Subsequent meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/04/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Meeting held with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 12/04/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Telephone conference held with [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 12/04/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Commencement of the [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 12/05/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Study and analysis of the[REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/05/2019 | 0066 Landis +GYR v. Autoridad Energia Eléctrica | Study and analysis of the [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/05/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Meeting held with [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 12/05/2019 | 0066 Landis +GYR v. Autoridad Energia Eléctrica | Meeting held with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/05/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Meeting held with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 12/05/2019 | 0066 Landis +GYR v. Autoridad Energia Eléctrica | Continuation of work in the[REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 12/05/2019 | 0066 Landis +GYR v. Autoridad Energia Eléctrica | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/06/2019 | 0066 Landis +GYR v. Autoridad Energia Eléctrica | Subsequent meeting held with [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 12/06/2019 | 0066 Landis +GYR v. Autoridad Energia Eléctrica | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/09/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Meeting held with [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 12/09/2019 | 0066 Landis +GYR v. Autoridad Energia Eléctrica | Continuation of works [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 12/09/2019 | 0066 Landis +GYR v. Autoridad Energia Eléctrica | Meeting held with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/09/2019 | 0066 Landis +GYR v. Autoridad Energia Eléctrica | Continuation of work in [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 12/09/2019 | 0066 Landis +GYR v. Autoridad Energia Eléctrica | Meeting held [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/09/2019 | 0066 Landis +GYR v. Autoridad Energia Eléctrica | Subsequent meeting held[REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/09/2019 | 0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071 | Meeting held with [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 12/09/2019 | 0064 Reporting | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/10/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Commencement of the study and analysis [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/10/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Study and analysis of the[REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/10/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Meeting held with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/10/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Telephone conference held with[REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/10/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Telephone conference held with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/10/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Study and analysis of the [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/10/2019 | 0066 Landis +GYR v. Autoridad Energia Eléctrica | Continuation of work in the [REDACTED] | $300.00 hr | 2.30 | 2.30 | $690.00 |

| Date | Matter | Description | Rate | | | Amount |
|------|--------|-------------|------|---|---|--------|
| 12/10/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/10/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Study and analysis of the [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/10/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Meeting held with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/10/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Commencement of the study and analysis [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 12/11/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Commencement of the study and analysis of[REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 12/11/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Meeting held with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 12/11/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Continuation of the study and analysis [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 12/11/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/11/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Study and analysis of the[REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/11/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Continuation of work in the study and analysis of [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 12/11/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Meeting held with[REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/11/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Continuation of work [REDACTED] | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 12/12/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Continuation of work in [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 12/12/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Meeting held [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 12/12/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Subsequent meeting held with[REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 12/12/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Subsequent meeting held with  [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 12/12/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Commencement of the preparation of the [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 12/12/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Commencement of the preparation of [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 12/12/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Continuation of work in [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/13/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Trip to the office of [REDACTED] | $5.00 ea | 1.00 | $5.00 | $5.00 |
| 12/16/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Meeting held with [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 12/16/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Study and analysis of the [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/16/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Continuation of work in the [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 12/16/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Meeting held with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 12/16/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Commencement of work in the [REDACTED] | $300.00 hr | 1.00 | 1.00 | $300.00 |
| 12/17/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Photocopy of [REDACTED] | $5.50 ea | 1.00 | $5.50 | $5.50 |
| 12/17/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Study and analysis of the [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 12/17/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Meeting held with [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 12/17/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Continuation of work in the [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 12/17/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Continuation of work in the [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 12/18/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Trip to [REDACTED] | $10.00 ea | 1.00 | $10.00 | $10.00 |
| 12/18/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Study and analysis of the [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/18/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Continuation of work in the [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 12/18/2019 | 0068 RG Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Meeting held with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 12/19/2019 | 0011 RG Engineering, Inc. v. Autoridad de Energía Electrica, KLRA2019-00442 | Subsequent meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/19/2019 | 0070 Perfect Integrated Solutions, Inc. v. Comité Evaluador de Propuestas de la Autoridad de Energía Eléctrica | Commencement of the study and analysis of [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/19/2019 | 0011 RG Engineering, Inc. v. Autoridad de Energía Electrica, KLRA2019-00442 | Attendance at the meeting with [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 12/19/2019 | 0011 RG Engineering, Inc. v. Autoridad de Energía Electrica, KLRA2019-00442 | Meeting held with [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 12/19/2019 | 0070 Perfect Integrated Solutions, Inc. v. Comité Evaluador de Propuestas de la Autoridad de Energía Eléctrica | Continuation of work in the study and analysis of [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/19/2019 | 0070 Perfect Integrated Solutions, Inc. v. Comité Evaluador de Propuestas de la Autoridad de Energía Eléctrica | Meeting held with [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 12/20/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Study and analysis of the [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 12/20/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Ecoelectrica: Telephone conference held with [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 12/20/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Study and analysis of the [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/20/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Commencement of the preparation in the[REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/20/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Telephone conference with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/20/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Ecoelectrica: Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/20/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Ecoelectrica: Study and analysis of the [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/20/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Meeting held with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 12/20/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Meeting held with [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 12/22/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Meeting held with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/22/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Work done in the preparation of the [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 12/23/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Meeting held with[REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/23/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Telephone conference with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/23/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Continuation of work in the[REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 12/23/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Study and analysis of the[REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/23/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Meeting held with [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 12/23/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Continuation of work in the [REDACTED] | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 12/26/2019 | 0070 Perfect Integrated Solutions, Inc. v. Comité Evaluador de Propuestas de la Autoridad de Energía Eléctrica | Meeting held with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/26/2019 | 0070 Perfect Integrated Solutions, Inc. v. Comité Evaluador de Propuestas de la Autoridad de Energía Eléctrica | Study and analysis of the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/26/2019 | 0070 Perfect Integrated Solutions, Inc. v. Comité Evaluador de Propuestas de la Autoridad de Energía Eléctrica | Meeting held with [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/26/2019 | 0070 Perfect Integrated Solutions, Inc. v. Comité Evaluador de Propuestas de la Autoridad de Energía Eléctrica | Continuation of work in the study and analysis of [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 12/26/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Preparation and drafting of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/26/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Study and analysis of [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/26/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Meeting held with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/26/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Commencing of the preparation of the [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/26/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Commencement of the [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 12/26/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Study and analysis of the [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 12/26/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/26/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Study and analysis of the [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/26/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/27/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Photocopy of [REDACTED] | $2.45 ea | 1.00 | $2.45 | $2.45 |

| Date | Matter | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 12/27/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Photocopy of [REDACTED] | $3.15 ea | 1.00 | $3.15 | $3.15 |
| 12/27/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Telephone conference held with [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 12/27/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Continuation of work in the [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/27/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Continuation of work in the [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/27/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Study and analysis of the [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/27/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Continuation of work in the [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/27/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Study and analysis of the[REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/27/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Telephone conference held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/27/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Telephone conference held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/27/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Meeting held with [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 12/30/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Photocopy of [REDACTED] | $3.50 ea | 1.00 | $3.50 | $3.50 |
| 12/30/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Photocopy of [REDACTED] | $1.05 ea | 1.00 | $1.05 | $1.05 |
| 12/30/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Photocopy of [REDACTED] | $2.10 ea | 1.00 | $2.10 | $2.10 |
| 12/30/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/30/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Commencement of the [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 12/30/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Telephone conference held with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/30/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Telephone conference held with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 12/30/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Continuation of work in the [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 12/30/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Telephone conference held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/30/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Study and analysis of the [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/30/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Continuation of work in the [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | | **Total Labor For Arturo Diaz-Angueira** | 132.30 | 132.30 | | $39,690.00 |
| | | **Total Expense For Arturo Diaz-Angueira** | | | $52.10 | $52.10 |
| | | **Total For Arturo Diaz-Angueira** | | | | $39,742.10 |

**Blanca Mera-Roure**

| Date | Matter | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 12/20/2019 | 0005 Legal Opinions | Meeting with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/20/2019 | 0005 Legal Opinions | Review and analysis of the[REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/27/2019 | 0005 Legal Opinions | Research of[REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 12/27/2019 | 0005 Legal Opinions | Review of [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 12/27/2019 | 0005 Legal Opinions | Commencement of the draft of [REDACTED] | $300.00 hr | 1.00 | 1.00 | $300.00 |
| 12/29/2019 | 0005 Legal Opinions | Research of [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | | **Total Labor For Blanca Mera-Roure** | 7.10 | 7.10 | | $2,130.00 |
| | | **Total Expense For Blanca Mera-Roure** | | | $0.00 | $0.00 |
| | | **Total For Blanca Mera-Roure** | | | | $2,130.00 |

**Charles Bimbela-Quiñones**

| Date | Matter | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 12/02/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Photocopy of [REDACTED] | $2.80 ea | 1.00 | $2.80 | $2.80 |
| 12/02/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | USPS service [REDACTED] | $5.80 ea | 1.00 | $5.80 | $5.80 |
| 12/02/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Study discovery [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 12/02/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Drafted [REDACTED] | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| 12/02/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Electrica de Puerto Rico | Study [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 12/02/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Electrica de Puerto Rico | Meeting with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/03/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Electrica de Puerto Rico | Preliminary research [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 12/03/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Study of [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 12/03/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Conference with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/03/2019 | 0035 Autoridad de Energía Electrica de Puerto Rico v. Petro West Case SJ2019CV034071 | Study [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 12/03/2019 | 0035 Autoridad de Energía Electrica de Puerto Rico v. Petro West Case SJ2019CV034071 | Conference with [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 12/04/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Final review [REDACTED] | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 12/04/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | review [REDACTED] | $300.00 hr | 4.80 | 4.80 | $1,440.00 |
| 12/05/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Drafted [REDACTED] | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| 12/06/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Continue drafting [REDACTED] | $300.00 hr | 5.80 | 5.80 | $1,740.00 |
| 12/09/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Conference call with [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 12/09/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Additional research on [REDACTED] | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| 12/10/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Study [REDACTED] | $300.00 hr | 3.50 | 3.50 | $1,050.00 |
| 12/10/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Meeting with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/10/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Preliminary research [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 12/10/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Study and analysis of [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/11/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Preliminary study of[REDACTED] | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 12/11/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Conference with [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 12/11/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Study [REDACTED] | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 12/12/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Attended meeting with[REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 12/12/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Attended meeting [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/12/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Research on [REDACTED] | $300.00 hr | 4.30 | 4.30 | $1,290.00 |
| 12/12/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Attended meeting [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 12/13/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Various conferences with [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 12/13/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Research [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 12/13/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Drafted [REDACTED] | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 12/14/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Drafted [REDACTED] | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 12/14/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Continue drafting [REDACTED] | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| 12/15/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Continue drafting of [REDACTED] | $300.00 hr | 4.40 | 4.40 | $1,320.00 |
| 12/15/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Study [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |

| Date | Matter | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 12/16/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Continue analysis of [REDACTED] | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 12/16/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Continue drafting [REDACTED] | $300.00 hr | 5.60 | 5.60 | $1,680.00 |
| 12/17/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Study [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 12/17/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Corrected and edited [REDACTED] | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| 12/17/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Corrected and edited [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 12/18/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Final review [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 12/18/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Various conferences with [REDACTED] | $300.00 hr | 2.50 | 2.50 | $750.00 |
| 12/18/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Review and analyze [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/18/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Continue editing and drafting [REDACTED] | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 12/19/2019 | 0033 Pedro J. Santiago Mendez v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2016CV00043 | Study [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 12/19/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Attended meeting with [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 12/20/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Review [REDACTED] | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 12/20/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Conference with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/20/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Review and analyze  [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 12/23/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Conference with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/23/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Study [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/26/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Study [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | | **Total Labor For Charles Bimbela-Quiñones** | | 120.00 | 120.00 | $36,000.00 |
| | | **Total Expense For Charles Bimbela-Quiñones** | | | | $8.60 |
| | | **Total For Charles Bimbela-Quiñones** | | | | $36,008.60 |

**Doris Gongon-Colon**

| Date | Matter | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 12/04/2019 | 0064 Reporting | Review [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/04/2019 | 0064 Reporting | Review [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/05/2019 | 0021 Carmen Rivera, et al. v. Autoridad de Energia Electrica: GDP2010056 | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/05/2019 | 0064 Reporting | Meeting with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/05/2019 | 0021 Carmen Rivera, et al. v. Autoridad de Energia Electrica: GDP2010056 | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/06/2019 | 0021 Carmen Rivera, et al. v. Autoridad de Energia Electrica: GDP2010056 | Review and analyzed [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/06/2019 | 0021 Carmen Rivera, et al. v. Autoridad de Energia Electrica: GDP2010056 | Communications with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/06/2019 | 0021 Carmen Rivera, et al. v. Autoridad de Energia Electrica: GDP2010056 | Communications with[REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/09/2019 | 0064 Reporting | Meeting with[REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/09/2019 | 0064 Reporting | Meeting with[REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/09/2019 | 0064 Reporting | Sent communication[REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/09/2019 | 0064 Reporting | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/09/2019 | 0060 J & J Investment Corp. | Discuss [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/09/2019 | 0005 Legal Opinions | Whitefish: Discuss [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/11/2019 | 0064 Reporting | Revise [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/12/2019 | 0048 CMA Builders Corp v. AEE: L CD2012-0073 | Communications with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/13/2019 | 0064 Reporting | Amended [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/13/2019 | 0064 Reporting | Sent [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/16/2019 | 0064 Reporting | Review [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/16/2019 | 0064 Reporting | Meeting with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/16/2019 | 0064 Reporting | Review [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/16/2019 | 0014 Ismael Purcell v. AEE KLAN2017-01020 | Review [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/16/2019 | 0014 Ismael Purcell v. AEE KLAN2017-01020 | Sent [REDACTED] | $20.00 ea | 1.00 | $20.00 | $20.00 |
| 12/17/2019 | 0014 Ismael Purcell v. AEE KLAN2017-01020 | Draft [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 12/17/2019 | 0060 J & J Investment Corp. | Continue [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 12/17/2019 | 0060 J & J Investment Corp. | Draft [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 12/17/2019 | 0014 Ismael Purcell v. AEE KLAN2017-01020 | Review [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/18/2019 | 0060 J & J Investment Corp. | Meeting with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/18/2019 | 0060 J & J Investment Corp. | Sent communication to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/23/2019 | 0064 Reporting | Review communication [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/23/2019 | 0064 Reporting | Meeting with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/23/2019 | 0064 Reporting | Revise [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 12/23/2019 | 0064 Reporting | Meeting with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/23/2019 | 0064 Reporting | Review communication sent [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/30/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Research [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/30/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Provide to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | **Total Labor For Doris Gongon-Colon** | | 15.10 | 15.10 | $4,530.00 |
| | | **Total Expense For Doris Gongon-Colon** | | | $20.00 | $20.00 |
| | | **Total For Doris Gongon-Colon** | | | | $4,550.00 |

**Joannely  Marrero-Cruz**

| Date | Matter | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 12/03/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Meeting held with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/03/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Draft additional[REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 12/04/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Review [REDACTED] documents [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 12/09/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Prepare production [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 12/09/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Prepare production [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 12/09/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Meeting with [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 12/09/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Review and analyze [REDACTED] | $250.00 hr | 1.60 | 1.60 | $400.00 |
| 12/09/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Draft log of [REDACTED] documents [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 12/09/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | E-mail exchange with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/09/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Conferece call with [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/09/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Meeting with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 12/09/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Draft communication to[REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/10/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Study and analysis of [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 12/10/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Draft translation[REDACTED] | $250.00 hr | 3.10 | 3.10 | $775.00 |
| 12/11/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Draft letter to[REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 12/11/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Continue drafting [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 12/11/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Review [REDACTED] documents [REDACTED] | $250.00 hr | 1.00 | 1.00 | $250.00 |
| 12/11/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Update document log [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 12/11/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Review [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/11/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Research criteria [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 12/11/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Study and analysis [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |

| Date | Matter | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 12/12/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Discuss with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/12/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Study and analysis [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/12/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Study and analysis [REDACTED] | $250.00 hr | 2.10 | 2.10 | $525.00 |
| 12/12/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Study and analysis [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 12/12/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Meeting with [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/12/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Meeting with [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 12/12/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Meeting with [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 12/12/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Translate [REDACTED] | $250.00 hr | 1.70 | 1.70 | $425.00 |
| 12/12/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Draft arguments and applicable [REDACTED] | $250.00 hr | 2.10 | 2.10 | $525.00 |
| 12/12/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Review [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/12/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Review case law [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 12/13/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Continue drafting and update [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 12/13/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Review [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/13/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Review [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/16/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Review draft of [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 12/16/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Review [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/16/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Research case law [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 12/16/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Evaluate [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 12/16/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Review [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/16/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Review draft of [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 12/16/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Evaluate [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 12/16/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Review [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/17/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Meeting with [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 12/17/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Review [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 12/17/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Review [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/17/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Draft [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 12/17/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Revise draft of [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 12/17/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Draft [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 12/17/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Research case law [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 12/18/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Review final draft of [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 12/20/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Review [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 12/23/2019 | 0005 Legal Opinions | Communication with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/26/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Review [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/26/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Review [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 12/27/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Photocopy [REDACTED] | $1.35 ea | 1.00 | $1.35 | $1.35 |
| 12/27/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Photocopy [REDACTED] | $0.40 ea | 1.00 | $0.40 | $0.40 |
| 12/27/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Research [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/27/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Review [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 12/27/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Meeting with [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 12/27/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Compare Review [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 12/27/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Compare Review [REDACTED] | $250.00 hr | 2.10 | 2.10 | $525.00 |
| 12/27/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Review [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 12/27/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Draft [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 12/27/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Review [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 12/27/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Meeting with[REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/27/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Review [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/27/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Review [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 12/27/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Begin draft of [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/30/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Communication with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/30/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Study and analysis of [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/30/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Meeting with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 12/30/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Study and analysis of [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 12/30/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Review and comment [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/30/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Review [REDACTED] | $250.00 hr | 1.70 | 1.70 | $425.00 |
| 12/30/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Analyze [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 12/30/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Analyze [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 12/30/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Research [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/30/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Communications with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/30/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Revise and draft [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 12/31/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Photocopy [REDACTED] | $13.00 ea | 1.00 | $13.00 | $13.00 |
| 12/31/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Research [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/31/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Review[REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 12/31/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Review [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/31/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Review [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/31/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Communicate with [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 12/31/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Create [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 12/31/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Communicate with [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |

|  | | **Total Labor For Joannely Marrero-Cruz** | | 69.10 | 69.10 | $17,275.00 |
|  | | **Total Expense For Joannely Marrero-Cruz** | | | $14.75 | $14.75 |
|  | | **Total For Joannely Marrero-Cruz** | | | | $17,289.75 |

**Katiuska Bolanos**

| Date | Matter | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 10/01/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Meeting with [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/04/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Draft [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/04/2019 | 0067 Rivera-Rivera, et al. v. Puerto Rico Electric Power Authority, et al., Adv. Proc. No. 18-00047-LTS | Study and analysis [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/09/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Meeting with [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 12/09/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Meet and confer call with[REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/09/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Review [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 12/09/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Meeting with[REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/09/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Study and analysis [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 12/11/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Meeting with [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 12/12/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Begin drafting [REDACTED] | $250.00 hr | 2.60 | 2.60 | $650.00 |
| 12/12/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Telephone conference with[REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/12/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Prepare for [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |

| Date | Matter | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 12/12/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Telephone conference [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 12/12/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Telephone conference with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/15/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Draft [REDACTED] | $250.00 hr | 2.70 | 2.70 | $675.00 |
| 12/17/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Continue drafting [REDACTED] | $250.00 hr | 2.20 | 2.20 | $550.00 |
| 12/20/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/21/2019 | 0067 Rivera-Rivera, et al. v. Puerto Rico Electric Power Authority, et al., Adv. Proc. No. 18-00047-LTS | Study and analysis [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/23/2019 | 0067 Rivera-Rivera, et al. v. Puerto Rico Electric Power Authority, et al., Adv. Proc. No. 18-00047-LTS | Study and analysis [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/23/2019 | 0067 Rivera-Rivera, et al. v. Puerto Rico Electric Power Authority, et al., Adv. Proc. No. 18-00047-LTS | Exchange several emails [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/23/2019 | 0067 Rivera-Rivera, et al. v. Puerto Rico Electric Power Authority, et al., Adv. Proc. No. 18-00047-LTS | Exchange several emails [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/23/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/30/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Meeting with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/30/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Study and analysis [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/30/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Study and analysis [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 12/30/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Study and analysis [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 12/30/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Begin drafting [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 12/30/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Continue drafting [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 12/30/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Study and analysis [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/30/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Telephone conference with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/30/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Study and analysis [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/30/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Draft [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/30/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Meeting with [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |

|  |  | Total Labor For Katiuska  Bolanos | | 22.10 | 22.10 | $5,675.00 |
|  |  | Total Expense For Katiuska  Bolanos | | $0.00 | | $0.00 |
|  |  | Total For Katiuska  Bolanos | | | | $5,675.00 |

**Maraliz Vazquez-Marrero**

| Date | Matter | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 12/02/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Various email [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/02/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Evaluation and analysis of [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 12/02/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Various email [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/02/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Various email exchanges with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/02/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Additional email [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 12/02/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Evaluation and analysis of [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 12/02/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Additional email [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/02/2019 | 0064 Reporting | Evaluation, analysis[REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 12/04/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Conference call with[REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 12/04/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/04/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Various email[REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/04/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Evaluation and analysis of [REDACTED] | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 12/05/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Conference call with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/05/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Various email [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/05/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Conference call with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/05/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Various email [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/05/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/09/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Evaluation and analysis of [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 12/09/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Various email exchanges with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/09/2019 | 0064 Reporting | Various email exchanges with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/10/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/10/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Various email [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/10/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Additional email [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 12/10/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Various email [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/10/2019 | 0064 Reporting | Various email [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/10/2019 | 0064 Reporting | Evaluation and analysis of [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 12/10/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Evaluation, analysis [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 12/11/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Evaluation and analysis [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 12/11/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Various email [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/11/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Various email [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 12/11/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Various email [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/12/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Meeting with [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 12/12/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Meeting with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/12/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Meeting with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/12/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Meeting with[REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/12/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Various email [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/12/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Research [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 12/12/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Draft of [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/12/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Draft of [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/12/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/12/2019 | 0056 Ismael Marrero v. PREPA 15-1167 | Conference call with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/13/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/13/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Conference call with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/13/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Evaluation and analysis of  [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 12/13/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Evaluation and analysis of [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 12/13/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Various email [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 12/13/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Conference call with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/13/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Meeting with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/13/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Discussion with [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 12/13/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/13/2019 | 0064 Reporting | Various email [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/14/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/15/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Various email [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/16/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Evaluation and analysis of[REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/16/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Evaluation and analysis of [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 12/16/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Meeting with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |

| Date | Matter | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 12/16/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Amendments to draft of [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 12/17/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Trip to[REDACTED] | $5.00 ea | 1.00 | $5.00 | $5.00 |
| 12/17/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Electrica, et al. SJ2019CV04901 | Evaluation, anlaysis [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 12/17/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Various email [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/17/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Evaluation and analysis of [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 12/17/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Evaluation and analysis of[REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 12/17/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Continuation of [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 12/18/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Various email [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 12/18/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Conference call with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/18/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Various email [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/18/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Final  draft of [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 12/18/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Draft of [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/20/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Various email[REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/20/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/20/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Meeting with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/20/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Various email [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/20/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Various email [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/22/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Various electronic communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/22/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Draft of [REDACTED] | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 12/22/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Research [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/23/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Various electronic communications with[REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/23/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Various email[REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/23/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/23/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/23/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Various electronic communications with[REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/23/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Evaluation and analysis [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/23/2019 | 0064 Reporting | Various email [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/23/2019 | 0064 Reporting | Draft of [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/26/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Conference call with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/26/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Various email [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/26/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Various email [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/26/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Various email [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 12/26/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Evaluation and analysis [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/26/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Evaluation and analysis [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/27/2019 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Various email[REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/27/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Evaluation, analysis [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/27/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Evaluation, analysis [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/27/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/27/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Evaluation and analysis [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/27/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Various email [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/27/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Various email [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/30/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Evaluation and analysis [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/30/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Evaluation and analysis [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/30/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Evaluation, analysis [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/31/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/31/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Various email [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/31/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | | Total Labor For Maraliz Vazquez-Marrero | | 71.70 | 71.70 | $21,510.00 |
| | | Total Expense For Maraliz Vazquez-Marrero | | | $5.00 | $5.00 |
| | | Total For Maraliz Vazquez-Marrero | | | | $21,515.00 |

**Victoria Pierce**

| Date | Matter | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 12/02/2019 | 0037 Querellas Eticas v. Autoridad de Energia Electrica de Puerto Rico Q-CE-023/028/029 | Sent [REDACTED] | $10.00 ea | 1.00 | $10.00 | $10.00 |
| 12/02/2019 | 0037 Querellas Eticas v. Autoridad de Energia Electrica de Puerto Rico Q-CE-023/028/029 | Photocopy [REDACTED] | $12.90 ea | 1.00 | $12.90 | $12.90 |
| 12/02/2019 | 0066 Landis +GYR v. Autoridad Energia Eléctrica | USPS [REDACTED] | $2.00 ea | 1.00 | $2.00 | $2.00 |
| 12/02/2019 | 0037 Querellas Eticas v. Autoridad de Energia Electrica de Puerto Rico Q-CE-023/028/029 | Various e-mails [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/02/2019 | 0066 Landis +GYR v. Autoridad Energia Eléctrica | Work preparing [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/02/2019 | 0066 Landis +GYR v. Autoridad Energia Eléctrica | Reviewed and corrected [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/02/2019 | 0066 Landis +GYR v. Autoridad Energia Eléctrica | Work preparing [REDACTED] | $300.00 hr | 6.90 | 6.90 | $2,070.00 |
| 12/03/2019 | 0037 Querellas Eticas v. Autoridad de Energia Electrica de Puerto Rico Q-CE-023/028/029 | Examined e-mail [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/03/2019 | 0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071 | Examined [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 12/03/2019 | 0037 Querellas Eticas v. Autoridad de Energia Electrica de Puerto Rico Q-CE-023/028/029 | Various emails [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/03/2019 | 0066 Landis +GYR v. Autoridad Energia Eléctrica | Continued work [REDACTED] | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 12/03/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Examined [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/03/2019 | 0066 Landis +GYR v. Autoridad Energia Eléctrica | Telephone conference  with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/03/2019 | 0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404 | Examined [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/03/2019 | 0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404 | Prepared e-mail [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/03/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Examined  [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 12/03/2019 | 0066 Landis +GYR v. Autoridad Energia Eléctrica | Examined draft [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 12/04/2019 | 0034 Sucesion Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Various e-mails [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/04/2019 | 0034 Sucesion Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Various e-mails [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/04/2019 | 0066 Landis +GYR v. Autoridad Energia Eléctrica | Continued work [REDACTED] | $300.00 hr | 6.80 | 6.80 | $2,040.00 |
| 12/04/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Prepared e-mail [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |

| Date | Case | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 12/05/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Examined [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/05/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Various emails [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/05/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Reviewed and corrected [REDACTED] | $300.00 hr | 7.70 | 7.70 | $2,310.00 |
| 12/06/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Conference with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/06/2019 | 0037 Querellas Eticas v. Autoridad de Energía Electrica de Puerto Rico Q-CE-023/028/029 | Examined email [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/06/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Supplemented draft [REDACTED] | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 12/06/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Continued work [REDACTED] | $300.00 hr | 4.40 | 4.40 | $1,320.00 |
| 12/07/2019 | 0037 Querellas Eticas v. Autoridad de Energía Electrica de Puerto Rico Q-CE-023/028/029 | Appeared [REDACTED] | $300.00 hr | 1.50 | 1.50 | $450.00 |
| 12/09/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Continued work [REDACTED] | $300.00 hr | 3.50 | 3.50 | $1,050.00 |
| 12/09/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Reviewed and corrected [REDACTED] | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| 12/09/2019 | 0038 José Feliciano Bolet, et al. v. PREPA: Civil No. 17-1219 | Various emails [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/09/2019 | 0038 José Feliciano Bolet, et al. v. PREPA: Civil No. 17-1219 | Examined [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/09/2019 | 0037 Querellas Eticas v. Autoridad de Energía Electrica de Puerto Rico Q-CE-023/028/029 | Examined [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/09/2019 | 0037 Querellas Eticas v. Autoridad de Energía Electrica de Puerto Rico Q-CE-023/028/029 | Examined [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/09/2019 | 0037 Querellas Eticas v. Autoridad de Energía Electrica de Puerto Rico Q-CE-023/028/029 | Examined [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/09/2019 | 0037 Querellas Eticas v. Autoridad de Energía Electrica de Puerto Rico Q-CE-023/028/029 | Various e-mails [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/10/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Reviewed and corrected [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 12/10/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Continued work [REDACTED] | $300.00 hr | 7.20 | 7.20 | $2,160.00 |
| 12/11/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Prepared e-mail [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/12/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Reviewed and corrected [REDACTED] | $300.00 hr | 6.20 | 6.20 | $1,860.00 |
| 12/12/2019 | 0036 Ricardo Figueroa Colon v. Autoridad de Energía Electrica de Puerto Rico Caso Q-CE-1902 | Examined [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/12/2019 | 0036 Ricardo Figueroa Colon v. Autoridad de Energía Electrica de Puerto Rico Caso Q-CE-1902 | Examined [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 12/13/2019 | 0036 Ricardo Figueroa Colon v. Autoridad de Energía Electrica de Puerto Rico Caso Q-CE-1902 | Examined [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 12/13/2019 | 0036 Ricardo Figueroa Colon v. Autoridad de Energía Electrica de Puerto Rico Caso Q-CE-1902 | Work preparing [REDACTED] | $300.00 hr | 5.70 | 5.70 | $1,710.00 |
| 12/13/2019 | 0036 Ricardo Figueroa Colon v. Autoridad de Energía Electrica de Puerto Rico Caso Q-CE-1902 | Various emails [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/16/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Trip to [REDACTED] | $10.00 ea | 1.00 | $10.00 | $10.00 |
| 12/16/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Photocopies [REDACTED] | $43.10 ea | 1.00 | $43.10 | $43.10 |
| 12/16/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Trip to [REDACTED] | $10.00 ea | 1.00 | $10.00 | $10.00 |
| 12/16/2019 | 0038 José Feliciano Bolet, et al. v. PREPA: Civil No. 17-1219 | Prepared [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/17/2019 | 0026 Juan Carlos Perez Irene v. Autoridad de Energía Electrica de Puerto Rico Caso DDP20130556 | Examined [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/17/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Prepared e -mail [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/18/2019 | 0036 Ricardo Figueroa Colon v. Autoridad de Energía Electrica de Puerto Rico Caso Q-CE-1902 | Work [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/18/2019 | 0036 Ricardo Figueroa Colon v. Autoridad de Energía Electrica de Puerto Rico Caso Q-CE-1902 | Reviewed and corrected [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/18/2019 | 0036 Ricardo Figueroa Colon v. Autoridad de Energía Electrica de Puerto Rico Caso Q-CE-1902 | Continued work [REDACTED] | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 12/18/2019 | 0036 Ricardo Figueroa Colon v. Autoridad de Energía Electrica de Puerto Rico Caso Q-CE-1902 | Examined [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 12/18/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Examined [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/18/2019 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Draft of [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 12/19/2019 | 0036 Ricardo Figueroa Colon v. Autoridad de Energía Electrica de Puerto Rico Caso Q-CE-1902 | Reviewed and corrected[REDACTED] | $300.00 hr | 3.50 | 3.50 | $1,050.00 |
| 12/19/2019 | 0036 Ricardo Figueroa Colon v. Autoridad de Energía Electrica de Puerto Rico Caso Q-CE-1902 | Prepared e-mail to[REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/19/2019 | 0036 Ricardo Figueroa Colon v. Autoridad de Energía Electrica de Puerto Rico Caso Q-CE-1902 | Telephone conference with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/19/2019 | 0036 Ricardo Figueroa Colon v. Autoridad de Energía Electrica de Puerto Rico Caso Q-CE-1902 | Reviewed and corrected [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 12/20/2019 | 0037 Querellas Eticas v. Autoridad de Energía Electrica de Puerto Rico Q-CE-023/028/029 | Sent [REDACTED] | $10.00 ea | 1.00 | $10.00 | $10.00 |
| 12/20/2019 | 0070 Perfect Integrated Solutions, Inc. v. Comité Evaluador de Propuestas de la Autoridad de Energía Eléctrica | Examined [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 12/20/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Examined[REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 12/20/2019 | 0070 Perfect Integrated Solutions, Inc. v. Comité Evaluador de Propuestas de la Autoridad de Energía Eléctrica | Examined [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 12/20/2019 | 0070 Perfect Integrated Solutions, Inc. v. Comité Evaluador de Propuestas de la Autoridad de Energía Eléctrica | Examined [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/30/2019 | 0036 Ricardo Figueroa Colon v. Autoridad de Energía Electrica de Puerto Rico Caso Q-CE-1902 | Examined [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/30/2019 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Examined [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/30/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Examined [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/30/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Examined [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/30/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Examined[REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 12/30/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Work [REDACTED] | $300.00 hr | 6.70 | 6.70 | $2,010.00 |
| 12/31/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Work [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 12/31/2019 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Work reviewing and correcting  [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |

| | | |
|---|---|---|
| Total Labor For Victoria Pierce | 99.00    99.00 | $29,700.00 |
| Total Expense For Victoria Pierce | $98.00 | $98.00 |
| Total For Victoria Pierce | | $29,798.00 |

| | | | |
|---|---|---|---|
| Total Labor For Puerto Rico Electric Power Authority | 537.00 | 537.00 | $156,510.00 |
| Total Expense For Puerto Rico Electric Power Authority | | $198.45 | $198.45 |
| Total For Puerto Rico Electric Power Authority | | | $156,708.45 |
| Grand Total Labor | 537.00 | 537.00 | $15,651.00 |
| Grand Total Expenses | | $198.45 | $198.45 |
| Grand Total | | | $156,708.45 |

**DÍAZ & VÁZQUEZ LAW FIRM, P.S.C. - Client Summary**

Date Start: 12/1/2019 | Date End: 12/31/2019 | Clients: Puerto Rico Electric Power Authority | Matters: 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resou

| Date | Matter | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|---|---|---|---|---|---|---|
| **Puerto Rico Electric Power Authority** | | | | | | |
| **Arturo Díaz-Angueira** | | | | | | |
| 12/04/2019 | 0042 PREB Matters 0017 | Commencement of work in the [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | | Total Labor For Arturo Díaz-Angueira | | 2.40 | 2.40 | $720.00 |
| | | Total Expense For Arturo Díaz-Angueira | | | $0.00 | $0.00 |
| | | Total For Arturo Díaz-Angueira | | | | $720.00 |
| **Charles Bimbela-Quiñones** | | | | | | |
| 12/05/2019 | 0055 PV Properties, Inc. v. Autoridad de Energía Eléctrica de Puerto Rico: NEPR-QR-2019-0157 | Study [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/05/2019 | 0055 PV Properties, Inc. v. Autoridad de Energía Eléctrica de Puerto Rico: NEPR-QR-2019-0157 | Drafted [REDACTED]. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| | | Total Labor For Charles Bimbela-Quiñones | | 4.40 | 4.40 | $1,320.00 |
| | | Total Expense For Charles Bimbela-Quiñones | | | $0.00 | $0.00 |
| | | Total For Charles Bimbela-Quiñones | | | | $1,320.00 |
| **Joannely Marrero-Cruz** | | | | | | |
| 12/02/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review communication from [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 12/02/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 12/02/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | E-mail exchange with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/02/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | E-mail exchange with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/02/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Update Log of [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 12/03/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft e-mail to [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/03/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review e-mail by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/03/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft Chart OF [REDACTED] | $250.00 hr | 3.30 | 3.30 | $825.00 |
| 12/03/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Create file of [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 12/03/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED] Docket to [REDACTED] | $250.00 hr | 2.80 | 2.80 | $700.00 |
| 12/04/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review Local [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 12/05/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | E-mail[REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/05/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | E-mail exchange from [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 12/05/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | E-mail exchange with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/05/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/05/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review e-mail exchange with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/06/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Research about [REDACTED]. | $250.00 hr | 1.70 | 1.70 | $425.00 |
| 12/06/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | E-mail exchange with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/06/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Conference call with [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/06/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Research for confidentiality designation in [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 12/06/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/06/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |

| Date | | Description | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|
| 12/06/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/06/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/09/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review document production files [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 12/09/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone call with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/09/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | E-mail exchange with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/09/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review e-mail  from [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/09/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange e-mails with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/09/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Meeting with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/10/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review e-mail exchange with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 12/10/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft communication to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/10/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | E-mail exchange with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/10/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | E-mail exchange with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/10/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | E-mail exchange [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/10/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED]docket  to analyze [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 12/11/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Communication to [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/11/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone call with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/11/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Conference call with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/11/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Combine responses to [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 12/11/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone call [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/11/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | E-mail exchange from [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 12/11/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone call with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/16/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Edit procedural [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/16/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 12/16/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/16/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review e-mails with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/16/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/16/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review e-mail exchange with[REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 12/16/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone call with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/16/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft communications to [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/17/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Conference call with [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 12/17/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Conference call with [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 12/17/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review E-mail exchange [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/18/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Photocopy [REDACTED]. | $0.25 ea | 1.00 | $0.25 | $0.25 |
| 12/18/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review e-mail exchange with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/18/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/18/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis of [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/18/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/19/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Worked on draft of[REDACTED] | $250.00 hr | 3.10 | 3.10 | $775.00 |
| 12/19/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Worked on draft of [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 12/19/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |

| Date | Matter | Description | Rate | | | Amount |
|------|--------|-------------|------|---|---|--------|
| 12/19/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review[REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/19/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Meeting with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/19/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review email exchange [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/19/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review Draft of [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 12/19/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | E-mail exchange with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/19/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review compared filed [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/19/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/19/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/20/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Revise emails of [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/20/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Revise draft of [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 12/20/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft final draft of [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 12/20/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft final draft of [REDACTED]. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 12/20/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft revisions to [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/20/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | E-mail to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/20/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Revise [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 12/20/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Revise final draft of [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 12/20/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review E-mail exchange between [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 12/20/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Communications with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/20/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | E-mail exchange with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/20/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone call with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/26/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft [REDACTED]. | $250.00 hr | 2.10 | 2.10 | $525.00 |
| 12/26/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | E-mail exchange with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/26/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Conference call with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/26/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Revise and update [REDACTED] | $250.00 hr | 1.60 | 1.60 | $400.00 |
| 12/26/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Research [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 12/26/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/26/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Communicate w. [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/26/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | E-mail to [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/26/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | E-mail to [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/27/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | E-mail exchange with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/27/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/31/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review original [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/31/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | E-mail [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |

| | | | | | |
|---|---|---|---|---|---|
| Total Labor For Joannely Marrero-Cruz | 56.00 | 56.00 | $14,000.00 |
| Total Expense For Joannely Marrero-Cruz | | | $0.25 | $0.25 |
| Total For Joannely Marrero-Cruz | | | | $14,000.25 |

**Katiuska Bolanos**

| Date | Matter | Description | Rate | | | Amount |
|------|--------|-------------|------|---|---|--------|
| 12/01/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange several emails with [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 12/01/2019 | 0015 In Re: Regulation on Wheeling NEPR-MI-2018-0010 | Exchange emails with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/01/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review draft response to [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/01/2019 | 0015 In Re: Regulation on Wheeling NEPR-MI-2018-0010 | Review documents filed by [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 12/02/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |

| Date | Matter | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 12/02/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis [REDACTED] | $250.00 hr | 3.40 | 3.40 | $850.00 |
| 12/03/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone conference with[REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/03/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/03/2019 | 0055 PV Properties, Inc. v. Autoridad de Energía Eléctrica de Puerto Rico: NEPR-QR-2019-0157 | Review designation of [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/04/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Study and analysis draft [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/05/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange emails with[REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 12/05/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and detailed analysis of [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 12/05/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 12/05/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Begin drafting [REDACTED]. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| 12/05/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange emails with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/06/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Research on the confidential information [REDACTED]. | $250.00 hr | 3.20 | 3.20 | $800.00 |
| 12/06/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review several [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 12/06/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft additional sections of [REDACTED] | $250.00 hr | 2.10 | 2.10 | $525.00 |
| 12/06/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Continue drafting [REDACTED]. | $250.00 hr | 1.70 | 1.70 | $425.00 |
| 12/06/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange emails with[REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/06/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis email sent by [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/06/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review responses to[REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/06/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone conference with [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/06/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Meeting with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/09/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/09/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Telephone conference with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/09/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Draft and send email to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/09/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Communicate with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/09/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone conference with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/10/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Draft informative [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/10/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Exchange emails with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/10/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Review case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/10/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Review emails sent [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/10/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone conference with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/10/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Study and analysis [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/10/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Telephone conference with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/10/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange several emails with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/10/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Exchange emails with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/10/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft and send email to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/10/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange emails with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/10/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/10/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange emails with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/10/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Listen to recording of [REDACTED]. | $250.00 hr | 2.40 | 2.40 | $600.00 |
| 12/11/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/11/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |

| Date | Matter | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 12/11/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange several emails with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 12/11/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Attend meeting with [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 12/11/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review several emails from [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/11/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone conference with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 12/11/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Attend meeting with [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/11/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone conference with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/11/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange several additional emails with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 12/11/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange several emails with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/11/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 12/11/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone conference with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/11/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange emails with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/11/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange emails with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/12/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Exchange several emails with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/12/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Second telephone conference with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/12/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Telephone conference with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/12/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone conference with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/12/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone conference with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/13/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Exchange several communications with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/13/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Study and analysis of [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/13/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Study and analysis of [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 12/13/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Draft [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 12/13/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Exchange several emails with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 12/13/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Study and analysis of [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/13/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Telephone conference with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/13/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Draft [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/13/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 12/13/2019 | 0015 In Re: Regulation on Wheeling NEPR-MI-2018-0010 | Study and analysis [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/13/2019 | 0015 In Re: Regulation on Wheeling NEPR-MI-2018-0010 | Study and analysis [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 12/13/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange emails with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/15/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Draft [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 12/16/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Prepare for [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 12/16/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Attend [REDACTED]. | $250.00 hr | 2.30 | 2.30 | $575.00 |
| 12/16/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis of [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 12/16/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis of [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/16/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone conference with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/16/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 12/16/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange emails with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/17/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/17/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 12/17/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange several communications with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/17/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone conference with [REDACTED] | $250.00 hr | 1.90 | 1.90 | $475.00 |
| 12/17/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft brief status report [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 12/17/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/17/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/17/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis . | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/18/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Meeting with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/18/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/18/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/18/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Telephone conference with[REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/18/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Draft revisions[REDACTED]. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| 12/18/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis of [REDACTED] | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 12/18/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Review [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 12/18/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone conference with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/19/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/19/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Continue drafting revisions to [REDACTED]. | $250.00 hr | 2.60 | 2.60 | $650.00 |
| 12/19/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft notice of [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/19/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review case file in preparation to draft [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/19/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone conference with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/19/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone conference with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/19/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone conference with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/19/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Begin drafting revisions to [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 12/19/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone conference with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/19/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis several [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/19/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review first draft of [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 12/19/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange several emails with [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 12/20/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review several emails sent by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/20/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review several communications sent by [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 12/20/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis second draft of[REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 12/20/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis draft of [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 12/20/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis additional revisions of[REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/20/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review several communications sent by [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 12/20/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/20/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis final [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/20/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis second draft [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/20/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis [REDACTED] | $250.00 hr | 1.70 | 1.70 | $425.00 |
| 12/20/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone conference with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/20/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone conference with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/23/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Meeting with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/23/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Several telephone conferences with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/23/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review procedural [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |

| Date | Description | | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 12/23/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/23/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/23/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/23/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Review case docket [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/23/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Draft and send email [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/24/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/26/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review case file[REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 12/26/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 12/26/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 12/26/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 12/26/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Meeting with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/26/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review case file [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 12/26/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/26/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone conference with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/26/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/26/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/26/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone conference with[REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/26/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft revisions to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/27/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Study and analysis [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 12/27/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Study and analysis of [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 12/27/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Draft and send email to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/31/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone conference with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/31/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Exchange emails with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/31/2019 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Review case file to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |

|  |  |  |
|---|---|---|
| Total Labor For Katiuska Bolanos | 84.20  84.20 | $21,050.00 |
| Total Expense For Katiuska Bolanos |  | $0.00 |
| Total For Katiuska Bolanos |  | $21,050.00 |

**Maraliz Vazquez-Marrero**

| Date | Description | | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 12/02/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Evaluaiton and analysis of [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/07/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/07/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Evaluation and analysis of [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/07/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Evaluation and analysis of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/07/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Evaluation and analysis of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/11/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Evaluation and analysis of the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/11/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Various email exchanges with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/11/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Evaluation and analysis of [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 12/11/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/18/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/19/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Evaluaiton and analysis of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/20/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/21/2019 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |

|  |  |  |
|---|---|---|
| Total Labor For Maraliz Vazquez-Marrero | 7.50  7.50 | $2,250.00 |
| Total Expense For Maraliz Vazquez-Marrero |  | $0.00  $0.00 |

| | | | |
|---|---|---|---|
| Total For Maraliz Vazquez-Marrero | | | $2,250.00 |
| Total Labor For Puerto Rico Electric Power Authority | 154.50 | 154.50 | $39,340.00 |
| Total Expense For Puerto Rico Electric Power Authority | | $0.25 | $0.25 |
| Total For Puerto Rico Electric Power Authority | | | $39,340.25 |
| Grand Total Labor | 154.50 | 154.50 | $39,340.00 |
| Grand Total Expenses | | $0.25 | $0.25 |
| Grand Total | | | $39,340.25 |

**DÍAZ & VÁZQUEZ LAW FIRM, P.S.C. - Client Summary**

Date Start: 12/1/2019 | Date End: 12/31/2019 | Clients: Puerto Rico Electric Power Authority | Matters: 0001 PROMESA - General,0003 Relief / Enforcement of Automatic Stay,0004 Investigations,0006 Project Management,00

| Date | Matter | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|---|---|---|---|---|---|---|
| **Puerto Rico Electric Power Authority** | | | | | | |
| **Arturo Diaz-Angueira** | | | | | | |
| 12/02/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builders: Meeting held with [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/02/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builders: Continuation of work in the preparation of the [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 12/03/2019 | 0006 Project Management | Meeting held with [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/03/2019 | 0006 Project Management | Conference held with [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/03/2019 | 0006 Project Management | Subsequent meeting held with [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 12/03/2019 | 0006 Project Management | Meeting held with [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 12/04/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA: Meeting held with [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 12/04/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA: Continuation of the work in the[REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 12/04/2019 | 0006 Project Management | Meeting held with [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 12/05/2019 | 0006 Project Management | Continuation of work in the preparation of [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 12/05/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA: Continuation of work in the [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 12/05/2019 | 0003 Relief / Enforcement of Automatic Stay | Meeting held with [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/06/2019 | 0006 Project Management | Meeting held with [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 12/06/2019 | 0006 Project Management | Subsequent meeting held [REDACTED]. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 12/06/2019 | 0006 Project Management | Meeting held with [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/06/2019 | 0006 Project Management | Subsequent meeting held [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 12/09/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Meeting held with [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/09/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Study and analysis of the email [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/09/2019 | 0006 Project Management | Continuation of work in the [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 12/09/2019 | 0006 Project Management | Meeting held with [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/09/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Study and analysis of the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/10/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Attendance at the telephone conference[REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 12/16/2019 | 0006 Project Management | Eco/Naturgy: Meeting held with [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 12/16/2019 | 0006 Project Management | Eco/Naturgy: Study and analysis of the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/16/2019 | 0006 Project Management | Eco/Naturgy: Telephone conference hold with[REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/16/2019 | | Eco/Naturgy: Commencement of the [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 12/18/2019 | 0006 Project Management | Ecoelectrica.  Meeting with [REDACTED]. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 12/18/2019 | 0006 Project Management | Ecoelectrica.  Meeting with [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 12/19/2019 | 0006 Project Management | EcoElectrica: Telephone conference held with[REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/19/2019 | 0006 Project Management | EcoElectrica: Meeting held with [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/19/2019 | 0006 Project Management | EcoElectrica: Meeting held with [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/19/2019 | 0006 Project Management | EcoElectrica: Meeting held with [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 12/20/2019 | 0006 Project Management | Meeting held with [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | | Total Labor For Arturo Diaz-Angueira | | 40.10 | 40.10 | $12,030.00 |
| | | Total Expense For Arturo Diaz-Angueira | | $0.00 | | $0.00 |
| | | Total For Arturo Diaz-Angueira | | | | $12,030.00 |
| **Blanca Mera-Roure** | | | | | | |
| 12/18/2019 | 0006 Project Management | Ecoelectrica:  Meeting held with [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | | Total Labor For Blanca Mera-Roure | | 2.60 | 2.60 | $780.00 |
| | | Total Expense For Blanca Mera-Roure | | $0.00 | | $0.00 |
| | | Total For Blanca Mera-Roure | | | | $780.00 |
| **Blanca Rivera** | | | | | | |
| 12/04/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA: Meeting held with [REDACTED]. | $0 hr | 1.30 | 1.30 | $0.00 |
| | | Total Labor For Blanca Rivera | | 1.30 | 1.30 | $0.00 |
| | | Total Expense For Blanca Rivera | | $0.00 | | $0.00 |
| | | Total For Blanca Rivera | | | | $0.00 |
| **Doris Gongon-Colon** | | | | | | |
| 12/02/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Purchase of a [REDACTED]. | $61.31 ea | 1.00 | $61.31 | $61.31 |
| 12/02/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/02/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with[REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/02/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communications [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/02/2019 | 0004 Investigations | IRS Investigation: Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/02/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 12/02/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Research [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/02/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/02/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communication from [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/02/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/02/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/02/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with[REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/02/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builders: Prepared first draft of [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 12/02/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/02/2019 | 0003 Relief / Enforcement of Automatic Stay | Review communication from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/02/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builders: Review communication from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/02/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builder: Sent communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/02/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review[REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/02/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/02/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/02/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/02/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review [REDACTED] related to meeting with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/02/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Draft [REDACTED] related to meeting with [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/02/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/03/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/03/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/03/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/03/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Evaluation of [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |

| Date | Matter | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 12/03/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting with [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 12/03/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/03/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/03/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review and evaluated documents[REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 12/03/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications from [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/03/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/03/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/03/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Draft Exhibit for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/03/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/03/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/03/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/03/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting with [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/04/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builders: Communications with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting with [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 12/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review and analyzed [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communications from[REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 12/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Emails with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Analyzed possible[REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review draft [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/04/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA Builders: Meeting with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting with [REDACTED]. | $300.00 hr | 3.50 | 3.50 | $1,050.00 |
| 12/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/05/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/05/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Upload [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/05/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/05/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communications form [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/05/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/05/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review[REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/05/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communications from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/05/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communications from [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/05/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review draft amendments made [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/05/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review letter from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/05/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/05/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/05/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review UTIER's letter related to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/05/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/05/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communications from [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/05/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communications from [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 12/05/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communications from [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/05/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/05/2019 | 0003 Relief / Enforcement of Automatic Stay | Tropical Fruit: Review communications from [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/05/2019 | 0003 Relief / Enforcement of Automatic Stay | Tropical Fruit: Review [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/05/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference calls with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/05/2019 | 0004 Investigations | IRS Investigation: Meeting with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/05/2019 | 0004 Investigations | IRS Investigation: Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/05/2019 | 0004 Investigations | IRS Investigation: Communications with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/05/2019 | 0004 Investigations | IRS Investigation: Review [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/05/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/05/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/05/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/05/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/05/2019 | 0004 Investigations | IRS Investigation: Review and evaluation of draft [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 12/06/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Start initial Review of documents [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 12/06/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/06/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Brief review of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/06/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/06/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communication with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/06/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/06/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/06/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/06/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent formal request of document [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 12/06/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent formal request of document[REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/06/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/06/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with[REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/06/2019 | 0004 Investigations | IRS Investigation: Review communications from[REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/06/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/06/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communications from [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/06/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review letter sent [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/06/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communications from [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/06/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review response [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/06/2019 | 0004 Investigations | IRS Investigation: Review the [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/06/2019 | 0004 Investigations | IRS Investigation: Draft email to[REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/06/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communications from [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 12/06/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review draft [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/06/2019 | 0004 Investigations | IRS Investigation RE: Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/06/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/06/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review documents [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/06/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/06/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review status information[REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/06/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communication with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/06/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review response from [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/06/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with[REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/06/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/06/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review and evaluate  [REDACTED]. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 12/09/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 12/09/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review search [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/09/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/09/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/09/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent email to[REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/09/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/09/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications from [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/09/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review draft [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |

| Date | Matter | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 12/09/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/09/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/09/2019 | 0004 Investigations | IRS Investigation: Review communication from [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/09/2019 | 0004 Investigations | IRS Investigation: Review amendments to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/09/2019 | 0004 Investigations | IRS Investigation: Sent communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/09/2019 | 0004 Investigations | IRS Investigation: Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/09/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Discuss [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/09/2019 | 0004 Investigations | IRS Investigation: Discuss [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/10/2019 | 0004 Investigations | IRS Investigation: Communications with[REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/10/2019 | 0004 Investigations | IRS Investigation: Updates made to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/10/2019 | 0004 Investigations | IRS Investigation: Review communications from [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/10/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/10/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communications from[REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/10/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | IRS Investigation: Sent communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/10/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | IRS Investigation: Review communication from[REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/10/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Continue review of [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 12/10/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Continue review of [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 12/10/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/10/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Discuss legal strategy related to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/10/2019 | 0004 Investigations | IRS Investigation: Review communications between[REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/10/2019 | 0004 Investigations | IRS Investigation: Review additional comments to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/10/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/10/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/10/2019 | 0004 Investigations | IRS Investigation: Sent communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/10/2019 | 0004 Investigations | IRS Investigation: Review communication from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/10/2019 | 0004 Investigations | IRS Investigation: Revise [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/10/2019 | 0004 Investigations | IRS Investigation: sent revised [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/10/2019 | 0004 Investigations | IRS Investigation: Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/10/2019 | 0004 Investigations | IRS Investigation: Conference call with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/10/2019 | 0004 Investigations | IRS Investigation: Communications with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/10/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/10/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Draft [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/11/2019 | 0004 Investigations | IRS Investigation: Review amendments [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/11/2019 | 0004 Investigations | IRS Investigation: Review communication from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/11/2019 | 0004 Investigations | IRS Investigation: Review communication from [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/11/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/11/2019 | 0004 Investigations | IRS Investigation: Sent email to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/11/2019 | 0004 Investigations | IRS Investigation: Review amendments [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/11/2019 | 0004 Investigations | IRS Investigation: Review communication from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/11/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/11/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/11/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/11/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/11/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communications [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/11/2019 | 0004 Investigations | IRS Investigation: Review [REDACTED]. | $300.00 hr | 1.00 | 1.00 | $300.00 |
| 12/11/2019 | 0004 Investigations | IRS Investigation: Review [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 12/11/2019 | 0004 Investigations | IRS Investigation: Communications with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/11/2019 | 0004 Investigations | IRS Investigation: Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/11/2019 | 0004 Investigations | IRS Investigation: Review all [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 12/11/2019 | 0004 Investigations | IRS Investigation: Revise draft [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/11/2019 | 0004 Investigations | IRS Investigation: Conference call with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/11/2019 | 0004 Investigations | IRS Investigation: Communication to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/11/2019 | 0004 Investigations | IRS Investigation: Amendments made to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/11/2019 | 0004 Investigations | IRS Investigation: Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/12/2019 | 0004 Investigations | IRS Investigation: Communications with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/12/2019 | 0004 Investigations | IRS Investigation: Review communications from [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/12/2019 | 0004 Investigations | IRS Investigation: Communications with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/12/2019 | 0004 Investigations | IRS Investigation: Review communication [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/12/2019 | 0004 Investigations | IRS Investigation: Meeting with[REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/12/2019 | 0004 Investigations | IRS Investigation: Communications with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/12/2019 | 0004 Investigations | IRS Investigation: review of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/12/2019 | 0004 Investigations | IRS Investigation: Communications with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/12/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Continue to review [REDACTED]. | $300.00 hr | 1.00 | 1.00 | $300.00 |
| 12/12/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/12/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting with [REDACTED]. | $300.00 hr | 2.50 | 2.50 | $750.00 |
| 12/12/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Further redaction to [REDACTED]. | $300.00 hr | 1.00 | 1.00 | $300.00 |
| 12/12/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review and amended [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/12/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/12/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/12/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/12/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/12/2019 | 0004 Investigations | IRS Investigation: Review final [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/12/2019 | 0004 Investigations | IRS Investigation: Review final [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/13/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communication with [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 12/13/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with[REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 12/13/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communication with [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 12/13/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/13/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/13/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/13/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/13/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/13/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/13/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/13/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/13/2019 | 0004 Investigations | IRS Investigation: Communications to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/13/2019 | 0004 Investigations | IRS Investigation: Communication with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/13/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Continue to review [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 12/13/2019 | 0004 Investigations | IRS Investigation: Meeting with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/13/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/16/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting with [REDACTED]. | $300.00 hr | 1.00 | 1.00 | $300.00 |
| 12/16/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting with [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 12/16/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Prepared for meeting with [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/16/2019 | 0004 Investigations | IRS Investigation: Review communication from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/16/2019 | 0004 Investigations | IRS Investigation: Review final [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/16/2019 | 0004 Investigations | IRS Investigation: Review final communication from [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/16/2019 | 0004 Investigations | IRS Investigation: Review[REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/16/2019 | 0004 Investigations | IRS Investigation: Review [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 12/16/2019 | 0004 Investigations | IRS Investigation: Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/16/2019 | 0004 Investigations | IRS Investigation: Review final [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 12/16/2019 | 0004 Investigations | IRS Investigation: Sent communication to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |

| Date | Matter | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 12/16/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communication to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/16/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Discuss [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/16/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent email to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/16/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Prepared summary of [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/16/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent email to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/16/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent email to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/17/2019 | 0004 Investigations | IRS Investigation: Review communication from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/17/2019 | 0004 Investigations | IRS Investigation: Review attachment sent to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/17/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/17/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/17/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Continue evaluation of [REDACTED]. | $300.00 hr | 1.50 | 1.50 | $450.00 |
| 12/18/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Continue evaluation of [REDACTED]. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 12/18/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/18/2019 | 0004 Investigations | IRS Investigation: Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/18/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/19/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting with [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 12/19/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Preparation for conference call with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/19/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/19/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/19/2019 | 0004 Investigations | IRS Investigation RE: Review communication from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/19/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/19/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/19/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/19/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/19/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Prepared for meeting with [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 12/20/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/20/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review documents [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/20/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/20/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/20/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/20/2019 | 0004 Investigations | IRS Investigation: Review communication [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/20/2019 | 0004 Investigations | IRS Investigation: Review [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/20/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications from [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/20/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 12/20/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/20/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/20/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/20/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/20/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/20/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/20/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Prepared for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/20/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Amendments made to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/23/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting with [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 12/23/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communications from [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/23/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/23/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Analysis of amended [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/23/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communications from[REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/23/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/23/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communications from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/23/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/23/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review document sent [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/23/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/23/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/23/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Analyzed [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/23/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/23/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/23/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/23/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/23/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/23/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/23/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review strategy with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/23/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review discovery related [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/23/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/26/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Draft amended proposed [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/26/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/26/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/26/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communias with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/26/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/26/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/26/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communication with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/26/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communication with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/26/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review documents sent by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/26/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/26/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from [REDACTED].. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/27/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review  [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/27/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communication to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/27/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communications from [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/27/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/27/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/27/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/27/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 12/30/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Delivery to [REDACTED]. | $5.00 ea | 1.00 | $5.00 | $5.00 |
| 12/30/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communication with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/30/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/30/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communication to[REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/30/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication[REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/30/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/30/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/30/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/30/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/30/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/30/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/30/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/30/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Prepare Letter of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/30/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/30/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/30/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Analyze status of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |

| Date | Matter | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 12/30/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/30/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review document sent by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/30/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Prepared list of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/30/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communication to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/30/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/30/2019 | 0003 Relief / Enforcement of Automatic Stay | Tropical Fruit: Review communication from [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/30/2019 | 0003 Relief / Enforcement of Automatic Stay | Tropical Fruit: Communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/31/2019 | 0003 Relief / Enforcement of Automatic Stay | Tropical Fruit: Review communiations from [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/31/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communicatons with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/31/2019 | 0003 Relief / Enforcement of Automatic Stay | Tropical Fruit: Review communication from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/31/2019 | 0003 Relief / Enforcement of Automatic Stay | Tropical Fruit: Communications with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/31/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review letters sent by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/31/2019 | 0003 Relief / Enforcement of Automatic Stay | Tropical Fruit: Review [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | **Total Labor For Doris Gongon-Colon** | | 117.30 | 117.30 | $35,190.00 |
| | | **Total Expense For Doris Gongon-Colon** | | | $66.31 | $66.31 |
| | | **Total For Doris Gongon-Colon** | | | | $35,256.31 |

**Joannely Marrero-Cruz**

| Date | Matter | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 12/05/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA- Review and Analyze [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 12/05/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA- Draft [REDACTED]. | $250.00 hr | 2.20 | 2.20 | $550.00 |
| 12/06/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA-Review comments [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/06/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA-Research [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 12/09/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA-E-mail exchange with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/09/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA-Revise draft [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/09/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Meeting with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/10/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Conference call with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | **Total Labor For Joannely Marrero-Cruz** | | 5.40 | 5.40 | $1,350.00 |
| | | **Total Expense For Joannely Marrero-Cruz** | | | $0.00 | $0.00 |
| | | **Total For Joannely Marrero-Cruz** | | | | $1,350.00 |

**Katiuska Bolanos**

| Date | Matter | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 12/02/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Exchange several emails with [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 12/02/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review [REDACTED] draft proposed [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/02/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Exchange emails with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/02/2019 | 0007 Restructuring Support Agreement | Review [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/02/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Study and analysis document [REDACTED]. | $250.00 hr | 1.90 | 1.90 | $475.00 |
| 12/02/2019 | 0007 Restructuring Support Agreement | Study and analysis document [REDACTED]. | $250.00 hr | 2.30 | 2.30 | $575.00 |
| 12/03/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Study and analysis for [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/03/2019 | 0003 Relief / Enforcement of Automatic Stay | Exchange emails with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/03/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA - Draft [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/03/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA - Exchange emails with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/03/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA - Study and analysis [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/03/2019 | 0003 Relief / Enforcement of Automatic Stay | Exchange emails with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/03/2019 | 0006 Project Management | Study and analysis letter sent by[REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/03/2019 | 0006 Project Management | Legal research on [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/03/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA - Exchange emails with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/03/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Exchange emails with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/03/2019 | 0003 Relief / Enforcement of Automatic Stay | Review several emails sent by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/03/2019 | 0007 Restructuring Support Agreement | Telephone conference with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/03/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Research related [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 12/03/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Study and analysis email sent by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/03/2019 | 0003 Relief / Enforcement of Automatic Stay | Liliam Concepcion - Review case file to [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/03/2019 | 0003 Relief / Enforcement of Automatic Stay | Liliam Concepcion - Exchange emails with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/03/2019 | 0007 Restructuring Support Agreement | Exchange emails with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/03/2019 | 0007 Restructuring Support Agreement | Research documents in [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 12/04/2019 | 0007 Restructuring Support Agreement | Study and analysis [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 12/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Study and analysis letter sent[REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Study and analysis of final draft of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Study and analysis [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 12/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review for comments, revisions and sign off [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Telephone conference with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/04/2019 | 0007 Restructuring Support Agreement | Study and analysis for [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 12/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting with [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 12/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Exchange several emails with [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 12/04/2019 | 0057 Power Purchase and Operating Agreements | EcoElectrica - Exchange communications with [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/04/2019 | 0007 Restructuring Support Agreement | Exchange emails with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/04/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Exchange several emails with [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 12/04/2019 | 0057 Power Purchase and Operating Agreements | EcoElectrica - Study and analysis of [REDACTED]. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 12/05/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA: Meeting held with [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 12/05/2019 | 0007 Restructuring Support Agreement | Exchange several emails with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/05/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Study and analysis[REDACTED]. | $250.00 hr | 2.60 | 2.60 | $650.00 |
| 12/05/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA - Meeting with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/05/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA - Exchange several emails with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/05/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA - Exchange several emails with[REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/05/2019 | 0007 Restructuring Support Agreement | Attend via telephone conference the [REDACTED]. | $250.00 hr | 3.40 | 3.40 | $850.00 |
| 12/06/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Study and analysis documents[REDACTED]. | $250.00 hr | 1.70 | 1.70 | $425.00 |
| 12/07/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Study and analysis documents [REDACTED]. | $250.00 hr | 4.70 | 4.70 | $1,175.00 |
| 12/07/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Continue study and analysis documents [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 12/09/2019 | 0003 Relief / Enforcement of Automatic Stay | Wide Range - Exchange emails with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/09/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA - Draft final revisions to draft [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/09/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Study and detailed analysis of draft [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 12/09/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Exchange emails with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/09/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review several emails sent by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/09/2019 | 0004 Investigations | IRS - Exchange emails with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/09/2019 | 0004 Investigations | IRS -Review draft [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/09/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | CMA - Continue drafting final [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 12/09/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Meeting held with [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 12/09/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review emails from [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/10/2019 | 0004 Investigations | IRS - Exchange emails with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/10/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Meeting held with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/10/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Study and analysis [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/10/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Telephone call with [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 12/10/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Review [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/10/2019 | 0007 Restructuring Support Agreement | Review [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/10/2019 | 0007 Restructuring Support Agreement | Review [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/10/2019 | 0007 Restructuring Support Agreement | Study and analysis [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/10/2019 | 0007 Restructuring Support Agreement | Review [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/10/2019 | 0007 Restructuring Support Agreement | Study and analysis [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/10/2019 | 0007 Restructuring Support Agreement | Review email sent by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/10/2019 | 0007 Restructuring Support Agreement | Study and analysis [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |

| Date | Matter | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 12/10/2019 | 0007 Restructuring Support Agreement | Study and analysis for comments, revisions and sign off [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/10/2019 | 0004 Investigations | IRS - Study and detailed analysis of [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 12/10/2019 | 0004 Investigations | IRS - Telephone conference with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/10/2019 | 0004 Investigations | IRS - Exchange emails with [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 12/10/2019 | 0004 Investigations | IRS - Communications with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/10/2019 | 0004 Investigations | IRS - Draft comments and revisions to i[REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/10/2019 | 0004 Investigations | IRS - Exchange several emails with [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 12/10/2019 | 0004 Investigations | IRS - Exchange several emails with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/10/2019 | 0003 Relief / Enforcement of Automatic Stay | Study and analysis for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/10/2019 | 0003 Relief / Enforcement of Automatic Stay | Exchange emails with[REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/10/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Exchange emails with[REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/11/2019 | 0007 Restructuring Support Agreement | Draft and send email [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/11/2019 | 0007 Restructuring Support Agreement | Research on[REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 12/11/2019 | 0007 Restructuring Support Agreement | Study and analysis for [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/12/2019 | 0057 Power Purchase and Operating Agreements | EcoElectrica - Draft [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 12/12/2019 | 0004 Investigations | IRS - Draft additional revisions to draft [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 12/12/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Draft revisions to [REDACTED]. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 12/12/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Study and analysis [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/12/2019 | 0004 Investigations | IRS - Exchange several [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 12/12/2019 | 0057 Power Purchase and Operating Agreements | Trip to the [REDACTED]. | $20.00 ea | 1.00 | $20.00 | $20.00 |
| 12/12/2019 | 0057 Power Purchase and Operating Agreements | EcoElectrica - Draft [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/12/2019 | 0004 Investigations | IRS - Study and analysis [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/12/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Telephone conference with [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 12/12/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting with [REDACTED]. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 12/12/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Study and analysis email sent by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/12/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Exchange emails with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/12/2019 | 0007 Restructuring Support Agreement | Study and analysis for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/13/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Study and analysis [REDACTED]. | $250.00 hr | 3.40 | 3.40 | $850.00 |
| 12/13/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Exchange emails with [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 12/13/2019 | 0007 Restructuring Support Agreement | Study and analysis for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/13/2019 | 0007 Restructuring Support Agreement | Exchange emails with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/13/2019 | 0013 Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, 19-00405-LTS | Study and analysis for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/13/2019 | 0013 Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, 19-00405-LTS | Study and analysis for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/16/2019 | 0057 Power Purchase and Operating Agreements | Trip to [REDACTED]. | $20.00 ea | 1.00 | $20.00 | $20.00 |
| 12/16/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA - Review final [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/16/2019 | 0003 Relief / Enforcement of Automatic Stay | CMA - Draft and send email to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/16/2019 | 0007 Restructuring Support Agreement | Study and analysis [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/16/2019 | 0007 Restructuring Support Agreement | Review draft [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/16/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review email sent by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/17/2019 | 0007 Restructuring Support Agreement | Study and analysis for [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/17/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Draft and send email to [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/17/2019 | 0007 Restructuring Support Agreement | Study and analysis for [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/18/2019 | 0057 Power Purchase and Operating Agreements | Study and analysis draft [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 12/18/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review emails sent by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/18/2019 | 0007 Restructuring Support Agreement | Exchange emails with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/18/2019 | 0007 Restructuring Support Agreement | Telephone conference with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/18/2019 | 0007 Restructuring Support Agreement | Exchange emails with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/19/2019 | 0057 Power Purchase and Operating Agreements | Trip to the[REDACTED]. | $10.00 ea | 1.00 | $10.00 | $10.00 |
| 12/19/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review [REDACTED] email.[REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/20/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review email sent by the [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/20/2019 | 0007 Restructuring Support Agreement | Review several emails sent [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/20/2019 | 0007 Restructuring Support Agreement | Study and analysis for comments, revisions and sign off, [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/20/2019 | 0003 Relief / Enforcement of Automatic Stay | Wide Range - Review several emails sent by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/20/2019 | 0004 Investigations | IRS - Study and analysis [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/23/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Exchange several emails with [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 12/23/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting with [REDACTED]. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| 12/23/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Study and analysis for[REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/23/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review email sent by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/26/2019 | 0057 Power Purchase and Operating Agreements | Trip to the [REDACTED]. | $10.00 ea | 1.00 | $10.00 | $10.00 |
| 12/27/2019 | 0007 Restructuring Support Agreement | Draft and send email to[REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/27/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Study and analysis several [REDACTED]. | $250.00 hr | 2.30 | 2.30 | $575.00 |
| 12/29/2019 | 0007 Restructuring Support Agreement | Study and analysis [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 12/30/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Study and analysis [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/30/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/30/2019 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/30/2019 | 0007 Restructuring Support Agreement | Study and analysis [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/30/2019 | 0007 Restructuring Support Agreement | Exchange emails with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/30/2019 | 0003 Relief / Enforcement of Automatic Stay | Windmar - Exchange several emails with [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 12/30/2019 | 0003 Relief / Enforcement of Automatic Stay | Windmar - Preliminary review of [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/31/2019 | 0003 Relief / Enforcement of Automatic Stay | Windmar - Research case file in[REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/31/2019 | 0003 Relief / Enforcement of Automatic Stay | Windmar - Exchange email with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/31/2019 | 0003 Relief / Enforcement of Automatic Stay | Windmar - Draft and send email to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | Total Labor For Katiuska Bolanos | 70.90 | 70.90 | $17,725.00 |
| | | | Total Expense For Katiuska Bolanos | | $60.00 | $60.00 |
| | | | Total For Katiuska Bolanos | | | $17,785.00 |

**Maraliz Vazquez-Marrero**

| Date | Matter | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 12/02/2019 | 0003 Relief / Enforcement of Automatic Stay | Various email exchanges with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/02/2019 | 0006 Project Management | Eco/PREB: Various email exchanges with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/02/2019 | 0006 Project Management | Eco/PREB: Various email exchanges with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/02/2019 | 0006 Project Management | Eco/PREB: Evaluation and analysis of [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 12/03/2019 | 0006 Project Management | Evaluation and analysis of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/03/2019 | 0006 Project Management | Various email exchanges with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/03/2019 | 0006 Project Management | Ecoelectrica/PREB: Meeting with [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 12/03/2019 | 0006 Project Management | Ecoelectrica/PREB: Evaluation of documents submitted to [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 12/03/2019 | 0006 Project Management | Ecoelectrica/PREB: Evaluation and analysis of [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 12/03/2019 | 0006 Project Management | Ecoelectrica/PREB: Various email exchanges with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/03/2019 | 0003 Relief / Enforcement of Automatic Stay | Evaluation, analysis  [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/04/2019 | 0006 Project Management | Ecoelectrica/PREB: Evaluation and analysis of [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 12/04/2019 | 0006 Project Management | Ecoelectrica/PREB: Evaluation and analysis of [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 12/05/2019 | 0006 Project Management | PREB Eco/Naturgy: Conference call with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/05/2019 | 0006 Project Management | PREB Eco/Naturgy: Evaluation and analysis of [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 12/05/2019 | 0006 Project Management | PREB Eco/Naturgy: First of draft of [REDACTED]. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 12/06/2019 | 0006 Project Management | PREB Eco/Naturgy: Various email exchanges with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/06/2019 | 0006 Project Management | PREB Eco/Naturgy: Conference call with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/06/2019 | 0006 Project Management | PREB Eco/Naturgy: Evaluation and analysis of [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 12/06/2019 | 0006 Project Management | PREB Eco/Naturgy: Continuation of draft of [REDACTED]. | $300.00 hr | 5.70 | 5.70 | $1,710.00 |
| 12/06/2019 | 0006 Project Management | PREB Eco/Naturgy: Meeting with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/06/2019 | 0006 Project Management | PREB Eco/Naturgy: Various email exchanges with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |

| Date | Matter | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 12/08/2019 | 0006 Project Management | Ecoelectrica/PREB: Continuation of draft of [REDACTED]. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| 12/09/2019 | 0006 Project Management | PREB Eco/Naturgy: Evaluation and analysis of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/09/2019 | 0006 Project Management | PREB Eco/Naturgy: Various email exchanges with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/09/2019 | 0006 Project Management | PREB Eco/Naturgy: Final draft of [REDACTED]. | $300.00 hr | 5.30 | 5.30 | $1,590.00 |
| 12/09/2019 | 0006 Project Management | PREB Eco/Naturgy: Meeting at PREPA with [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 12/09/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Various email exchanges with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/09/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Various email exchanges with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/09/2019 | 0003 Relief / Enforcement of Automatic Stay | Masterlink/Widerange: Various email exchanges with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/10/2019 | 0006 Project Management | Eco/Naturgy PREB submittal: Evaluation and analysis of [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 12/10/2019 | 0006 Project Management | UTIER Salary Increase Letter:  Conference call with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/10/2019 | 0006 Project Management | UTIER Salary Increase Letter:  Second conference call with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/11/2019 | 0006 Project Management | Eco/Naturgy PREB submittal: Evaluation and analysis of r[REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 12/11/2019 | 0006 Project Management | Eco/Naturgy PREB submittal: Various email exchanges with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/12/2019 | 0006 Project Management | Various email exchanges regarding [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/12/2019 | 0006 Project Management | Eco/Naturgy PREB: various email exchanges with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/13/2019 | 0006 Project Management | Eco/Naturgy PREB: Conference call with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/13/2019 | 0006 Project Management | Eco/Naturgy PREB: Evaluation and analysis of [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 12/13/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Various email exchanges with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/13/2019 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Various email exchanges with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/13/2019 | 0003 Relief / Enforcement of Automatic Stay | Masterlink/Widerange: Various email exchanges with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/16/2019 | 0003 Relief / Enforcement of Automatic Stay | Masterlink/Widerange: Follow up email exchanges with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/16/2019 | 0003 Relief / Enforcement of Automatic Stay | Masterlink/Widerange: Follow up email exchanges with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/16/2019 | 0006 Project Management | Ecoelectrica/PREB: Conference call with [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/16/2019 | 0006 Project Management | Ecoelectrica/PREB: Draft of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/16/2019 | 0006 Project Management | Ecoelectrica/PREB: Evaluation and analysis of [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/16/2019 | 0006 Project Management | Ecoelectrica/PREB: Meeting with [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/16/2019 | 0006 Project Management | Ecoelectrica/PREB: Second conference call with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/16/2019 | 0006 Project Management | Ecoelectrica/PREB: Conference call with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/16/2019 | 0006 Project Management | Ecoelectrica/PREB: Evaluation of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/17/2019 | 0006 Project Management | Various email exchanges with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/18/2019 | 0006 Project Management | Evaluation and analysis of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/18/2019 | 0006 Project Management | Various email exchanges with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/18/2019 | 0006 Project Management | Eco/PREB: Evaluation and analysis of [REDACTED]. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 12/19/2019 | 0006 Project Management | Various email exchanges with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/19/2019 | 0006 Project Management | Evaluation, analysis and review of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/19/2019 | 0006 Project Management | Evaluation and analysis of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/19/2019 | 0006 Project Management | Various email exchanges with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/19/2019 | 0006 Project Management | Conference call with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/19/2019 | 0006 Project Management | Eco /PREB: Research of local [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 12/19/2019 | 0006 Project Management | Eco/PREB: Meeting with [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/19/2019 | 0006 Project Management | Eco/PREB: Meeting with [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 12/19/2019 | 0006 Project Management | Eco/PREB: Various email exchanges with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/19/2019 | 0006 Project Management | Eco/PREB: Draft of [REDACTED]. | $300.00 hr | 4.20 | 4.20 | $1,260.00 |
| 12/19/2019 | 0006 Project Management | Eco/PREB: Conference call with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/19/2019 | 0003 Relief / Enforcement of Automatic Stay | Masterlink/Widerange: Various email exchanges with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/19/2019 | 0003 Relief / Enforcement of Automatic Stay | Masterlink/Widerange: Various email exchanges with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/20/2019 | 0006 Project Management | Draft of letter to [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/20/2019 | 0006 Project Management | Various email exchanges with[REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/20/2019 | 0006 Project Management | Evaluation, analysis[REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/20/2019 | 0006 Project Management | Further evaluaiton ,analysis [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/20/2019 | 0006 Project Management | Various email exchanges with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/20/2019 | 0006 Project Management | Evaluation, analysis of various [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 12/20/2019 | 0006 Project Management | Various email exchanges with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/20/2019 | 0006 Project Management | Eco/PREB: Additional email exchanges with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/20/2019 | 0006 Project Management | Eco /PREB: Various email exchanges with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/20/2019 | 0006 Project Management | Eco/PREB: Conference call with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/20/2019 | 0006 Project Management | Eco/PREB: Research regarding[REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 12/20/2019 | 0006 Project Management | Eco/PREB: Conference call with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/20/2019 | 0003 Relief / Enforcement of Automatic Stay | Masterlink/Widerange: Various email exchanges with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/20/2019 | 0003 Relief / Enforcement of Automatic Stay | Masterlink/Widerange: Various email exchanges with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 12/20/2019 | 0003 Relief / Enforcement of Automatic Stay | Masterlink/Widerange: Various email exchanges with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/20/2019 | 0003 Relief / Enforcement of Automatic Stay | Masterlink/Widerange: Draft of status [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/23/2019 | 0006 Project Management | PREB/Ecoelectrica: Various email communications with [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 12/23/2019 | 0006 Project Management | PREB/Ecoelectrica: Conference call with [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 12/23/2019 | 0006 Project Management | PREB/Ecoelectrica: Second conference call with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 12/23/2019 | 0006 Project Management | PREB/Ecoelectrica: Conference call with [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/23/2019 | 0006 Project Management | PREB/Ecoelectrica: Evaluation and analysis of [REDACTED]. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 12/23/2019 | 0006 Project Management | PREB/Ecoelectrica: Various electronic communications with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/26/2019 | 0006 Project Management | Various email exchanges with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/26/2019 | 0006 Project Management | Ecoelectrica/PREB: Conference call with[REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/26/2019 | 0006 Project Management | Ecoelectrica/PREB: Evaluation and analysis of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/26/2019 | 0006 Project Management | Ecoelectrica/PREB: Draft of [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 12/26/2019 | 0006 Project Management | Ecoelectrica/PREB: Various email exchanges with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/26/2019 | 0006 Project Management | Ecoelectrica/PREB: Various email exchanges with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/26/2019 | 0006 Project Management | Ecoelectrica/PREB: Various email exchanges with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/26/2019 | 0006 Project Management | Ecoelectrica/PREB: Meeting with [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/26/2019 | 0006 Project Management | Ecoelectrica/PREB: Conference call with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 12/26/2019 | 0006 Project Management | Ecoelectrica/PREB: Vaious electronic communications with [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 12/27/2019 | 0006 Project Management | Ecoelectrica/PREB: Evaluation and analysis of case file for the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/27/2019 | 0006 Project Management | Ecoelectrica/PREB: Various email exchanges with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 12/27/2019 | 0006 Project Management | Ecoelectrica/PREB: Evaluation and analysis of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 12/30/2019 | 0003 Relief / Enforcement of Automatic Stay | Various email exchanges with [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 12/30/2019 | 0003 Relief / Enforcement of Automatic Stay | Various email exchanges with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |

|  | Total Labor For Maraliz Vazquez-Marrero | 90.90 | 90.90 | $27,270.00 |
|---|---|---|---|---|
|  | Total Expense For Maraliz Vazquez-Marrero |  | $0.00 | $0.00 |
|  | Total For Maraliz Vazquez-Marrero |  |  | $27,270.00 |
|  | Total Labor for Puerto Rico Electric Power Authority | 328.50 | 328.50 | $94,345.00 |
|  | Total Expense For Puerto Rico Electric Power Authority |  | $126.31 | $126.31 |
|  | Total For Puerto Rico Electric Power Authority |  |  | $94,471.31 |
|  | Grand Total Labor | 328.50 | 328.50 | $94,345.00 |
|  | Grand Total Expenses |  | $126.31 | $126.31 |
|  | Grand Total |  |  | $94,471.31 |

## DÍAZ & VÁZQUEZ LAW FIRM, P.S.C. - Client Summary

Date Start: 1/1/2020 | Date End: 1/31/2020 | Clients: PUERTO RICO ELECTRIC POWER AUTHORITY | Matters: 0001 PROMESA - General,0003 Relief / Enforcement of Automatic Stay,0004 Investigations,0006 Project Management,0007 Restructuri

| Date | Matter | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|---|---|---|---|---|---|---|
| **PUERTO RICO ELECTRIC POWER AUTHORITY** | | | | | | |
| **Arturo Díaz-Angueira** | | | | | | |
| 01/08/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Study and analysis of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/08/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Meeting held with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 01/10/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Study and analysis of the [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 01/10/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Meeting held with [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 01/14/2020 | 0004 Investigations | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/14/2020 | 0006 Project Management | Study and analysis of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/14/2020 | 0006 Project Management | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/14/2020 | 0006 Project Management | Study and analysis of the draft [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/14/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Study and analysis of [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/14/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Meeting held with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/15/2020 | 0006 Project Management | Meeting held with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 01/15/2020 | 0006 Project Management | Study and analysis of [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/15/2020 | 0006 Project Management | Meeting held with [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 01/16/2020 | 0006 Project Management | Study and analysis of the draft [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/16/2020 | 0006 Project Management | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/22/2020 | 0006 Project Management | Puma matter: Meeting held with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 01/22/2020 | 0006 Project Management | Puma matter: Meeting held with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/23/2020 | 0004 Investigations | Telephone conference held [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/23/2020 | 0006 Project Management | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/23/2020 | 0006 Project Management | Study and analysis of [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/23/2020 | 0004 Investigations | Meeting held with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/23/2020 | 0004 Investigations | Meeting held with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/24/2020 | 0006 Project Management | Telephone conference held[REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/24/2020 | 0006 Project Management | Meeting held with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/24/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/24/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Meeting held with [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 01/24/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Meeting held with [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 01/27/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Meeting held with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 01/27/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Meeting held with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 01/27/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Meeting held with [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 01/27/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/27/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Meeting held with [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 01/28/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/28/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Meeting held with [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | | **Total Labor For Arturo Díaz-Angueira** | | 30.90 | 30.90 | $9,270.00 |
| | | **Total Expense For Arturo Díaz-Angueira** | | | $0.00 | $0.00 |
| | | **Total For Arturo Díaz-Angueira** | | | | $9,270.00 |
| **Doris Gongon-Colon** | | | | | | |
| 01/02/2020 | 0003 Relief / Enforcement of Automatic Stay | CMA Builders: Review communication [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/02/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with[REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/02/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Analyze legal strategy towards [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/02/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/02/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communication to Atty. [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/02/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/02/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/02/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Search for [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/02/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/02/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/02/2020 | 0003 Relief / Enforcement of Automatic Stay | Research PREPA's [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/03/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/03/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/03/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communication with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/03/2020 | 0003 Relief / Enforcement of Automatic Stay | Tropical Fruit: Meeting with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/03/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communications from [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/03/2020 | 0003 Relief / Enforcement of Automatic Stay | Tropical Fruit: Review [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/03/2020 | 0003 Relief / Enforcement of Automatic Stay | Tropical Fruit: Review communication[REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/03/2020 | 0003 Relief / Enforcement of Automatic Stay | Tropical Fruit: Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/03/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from[REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/03/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/03/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/03/2020 | 0003 Relief / Enforcement of Automatic Stay | Tropical Fruit: Review communication [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/03/2020 | 0003 Relief / Enforcement of Automatic Stay | Tropical Fruit: Review various communications[REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/03/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/03/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 01/03/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/03/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/03/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communication to [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/03/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/03/2020 | 0003 Relief / Enforcement of Automatic Stay | Tropical Fruit: Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/03/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/03/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review letters sent by [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/08/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/08/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Briefly review [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/08/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/08/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from[REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/08/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communications from[REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/08/2020 | 0003 Relief / Enforcement of Automatic Stay | CMA Builders: Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |

| Date | Matter | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 01/08/2020 | 0003 Relief / Enforcement of Automatic Stay | CMA Builders: Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/08/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with Atty. [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/08/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from Atty. [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/08/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from Atty. [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/08/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from Atty [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/08/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Research [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/08/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting with Atty. [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/08/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from Atty. [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/08/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from Atty. [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/08/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with Atty. [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/08/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from Atty. [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/08/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communications from Atty. [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/08/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with Atty. [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/08/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with Atty. [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/09/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Purchase of a Hard Drive (1TB) in order to transfer files requested by Vanessa Rodriguez. | $61.31 ea | 1.00 | $61.31 | $61.31 |
| 01/09/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from Atty. [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/09/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from Atty. [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/09/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review PREPA's [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 01/09/2020 | 0003 Relief / Enforcement of Automatic Stay | [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/09/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/09/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/09/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 01/09/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from Atty. [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/09/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to Eng. [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/09/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Brief conference call with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/09/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communications from [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/10/2020 | 0003 Relief / Enforcement of Automatic Stay | Tropical Fruit: Review communications from [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 01/10/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/10/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/10/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/10/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communication to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/10/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 01/10/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with Atty [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/10/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review PST files RE: d[REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/10/2020 | 0003 Relief / Enforcement of Automatic Stay | Tropical Fruit: Review communication from [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/10/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/10/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Briefly reviewed [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/10/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/13/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/13/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communications from Atty. [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/13/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/13/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting with Atty. [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/13/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting with Atty. [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/14/2020 | 0003 Relief / Enforcement of Automatic Stay | Deliver [REDACTED] | $10.00 ea | 1.00 | $10.00 | $10.00 |
| 01/15/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Pick up [REDACTED] | $5.00 ea | 1.00 | $5.00 | $5.00 |
| 01/15/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/15/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with[REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/15/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communications from [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/15/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/15/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 01/15/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with Atty [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/15/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communication with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/15/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/15/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/15/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/15/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communications from[REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/15/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/15/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review proposals of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/15/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting with Atty. [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/15/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with[REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/15/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communications from [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/16/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Pick up [REDACTED] | $5.00 ea | 1.00 | $5.00 | $5.00 |
| 01/16/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/16/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/16/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communications from [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/16/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review alternatives [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/16/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/16/2020 | 0003 Relief / Enforcement of Automatic Stay | Tropical Fruit: Review [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/16/2020 | 0003 Relief / Enforcement of Automatic Stay | Tropical Fruit: Review communication [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/16/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Tropical Fruit: sent communications to Atty. [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/16/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communications between Atty. [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/16/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review latest [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/16/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review document with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/16/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/16/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communications from [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/17/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting with Atty. [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/17/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communication with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/17/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/17/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/17/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/17/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Sent communication to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/17/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Analysis of custodians' data [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/17/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Discuss with Atty. [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/17/2020 | 0003 Relief / Enforcement of Automatic Stay | Tropical Fruit: Review communication from Atty. [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/20/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from Atty. [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/20/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/21/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/21/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communication to [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 01/21/2020 | 0004 Investigations | [REDACTED] Investigation: Review communications from [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/21/2020 | 0004 Investigations | [REDACTED] Investigation: Review communications [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/21/2020 | 0004 Investigations | [REDACTED] Investigation: Briefly review New 8038-CP | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/21/2020 | 0004 Investigations | [REDACTED] Investigation: Briefly discuss with [REDACTED] | $5.00 ea | 1.00 | $5.00 | $5.00 |
| 01/22/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Deliver Hard Drive to Ms. Vanessa Rodriquez at PREPA. | $5.00 ea | 1.00 | $5.00 | $5.00 |
| 01/22/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/22/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review documents related to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/22/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/24/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communication sent to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/24/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Conference call with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/24/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communication sent to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/24/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/24/2020 | 0003 Relief / Enforcement of Automatic Stay | Maria Socorro RE: Review communication form Atty. [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |

| Date | Matter | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 01/24/2020 | 0003 Relief / Enforcement of Automatic Stay | Maria Socorro RE: RE: movants' notice of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/24/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with Atty. [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/27/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Pick up Hard Drive from Ms. Vanessa Rodriguez at PREPA. | $5.00 ea | 1.00 | $5.00 | $5.00 |
| 01/27/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/27/2020 | 0003 Relief / Enforcement of Automatic Stay | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/27/2020 | 0003 Relief / Enforcement of Automatic Stay | Communication with Atty. [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/27/2020 | 0004 Investigations | [REDACTED] Claim: Sent communication to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/27/2020 | 0004 Investigations | [REDACTED] Claim: Meeting with Atty. [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/27/2020 | 0004 Investigations | [REDACTED] Claim: Communication to Atty. [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/27/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communication with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/27/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/27/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/27/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/28/2020 | 0003 Relief / Enforcement of Automatic Stay | 14th Omnibus Lift Stay Motion: Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/28/2020 | 0003 Relief / Enforcement of Automatic Stay | 14th Omnibus Lift Stay Motion: Draft Schedule Order. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/28/2020 | 0003 Relief / Enforcement of Automatic Stay | 14th Omnibus Lift Stay Motion: Communications with Atty. [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/28/2020 | 0003 Relief / Enforcement of Automatic Stay | 14th Omnibus Lift Stay Motion: Review communication from Atty. [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/28/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications  with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/29/2020 | 0004 Investigations | [REDACTED] Investigation: Sent communication to [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/30/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Hard Drive sent by USPS, overnight, to Jason Montalvo in New York. | $26.35 ea | 1.00 | $26.35 | $26.35 |
| 01/30/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Communications with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/30/2020 | 0004 Investigations | [REDACTED] Investigation: Conference call with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/30/2020 | 0004 Investigations | [REDACTED] Investigation: Communications with [REDACTED]RE: summary of matters discussed [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/30/2020 | 0004 Investigations | [REDACTED] Investigation: Preparation for conference call [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/30/2020 | 0004 Investigations | [REDACTED] Investigation: Review communication from [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | Total Labor for Doris Gongon-Colon | 38.50 | 38.50 | | $11,550.00 |
| | | Total Expense for Doris Gongon-Colon | | $117.66 | | $117.66 |
| | | Total For Doris Gongon-Colon | | | | $11,667.66 |

**Katiuska  Bolanos**

| Date | Matter | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 01/02/2020 | 0013 Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica, 19-00405-LTS | Review case docket. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/02/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Review email sent by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/02/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review several emails sent by [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/02/2020 | 0003 Relief / Enforcement of Automatic Stay | Windmar - Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/02/2020 | 0003 Relief / Enforcement of Automatic Stay | Review email sent | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/02/2020 | 0001 PROMESA -General | Review case docket. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/03/2020 | 0003 Relief / Enforcement of Automatic Stay | Windmar - Study and analysis civil case file [REDACTED] | $250.00 hr | 3.60 | 3.60 | $900.00 |
| 01/03/2020 | 0003 Relief / Enforcement of Automatic Stay | Windmar - Draft and send email to [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/03/2020 | 0013 Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica, 19-00405-LTS | Review case docket. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/03/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review several emails sent by [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/03/2020 | 0003 Relief / Enforcement of Automatic Stay | Windmar - Study and analysis [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 01/03/2020 | 0003 Relief / Enforcement of Automatic Stay | Windmar - Telephone conference with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/03/2020 | 0003 Relief / Enforcement of Automatic Stay | Windmar - Draft and send emails to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/03/2020 | 0003 Relief / Enforcement of Automatic Stay | Windmar - Exchange emails with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/03/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review emails sent by [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/03/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review emails sent by [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/03/2020 | 0001 PROMESA - General | Review case docket. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/08/2020 | 0003 Relief / Enforcement of Automatic Stay | Windmar - Exchange emails with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/08/2020 | 0013 Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica, 19-00405-LTS | Review case docket. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/08/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Study and analysis final list [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 01/08/2020 | 0006 Project Management | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/08/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Meeting with [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 01/08/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review detailed message sent [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/08/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Review related [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/08/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Study and analysis responses [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 01/08/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Exchange several emails with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/08/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Study and analysis for comments, revisions and sign off, [REDACTED] | $250.00 hr | 1.60 | 1.60 | $400.00 |
| 01/08/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Study and analysis [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 01/09/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Exchange emails with[REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/09/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Telephone conference with [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 01/09/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Study and analysis emails sent by[REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/09/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Review several communications between [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/09/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Draft and send [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/09/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Exchange emails with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/09/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Review responses from [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/09/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Study and analysis order and revision [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 01/09/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Review related [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/09/2020 | 0003 Relief / Enforcement of Automatic Stay | Windmar - Telephone conference with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/09/2020 | 0003 Relief / Enforcement of Automatic Stay | Windmar - Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/09/2020 | 0003 Relief / Enforcement of Automatic Stay | Windmar - Exchange emails with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/09/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Exchange emails with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/09/2020 | 0001 PROMESA - General | Review case docket. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/09/2020 | 0007 Restructuring Support Agreement | Prepare report on [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/09/2020 | 0003 Relief / Enforcement of Automatic Stay | CMA - Draft and send email [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/10/2020 | 0003 Relief / Enforcement of Automatic Stay | Windmar - Exchange several emails [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/10/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Review several motions and orders [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 01/10/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Exchange emails with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/10/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Exchange emails with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/10/2020 | 0003 Relief / Enforcement of Automatic Stay | Windmar - Telephone conference with [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 01/10/2020 | 0003 Relief / Enforcement of Automatic Stay | CMA - Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/10/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Exchange additional  emails with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/10/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Exchange emails with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/10/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Exchange several emails with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/10/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Telephone conference with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/10/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Exchange emails with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/13/2020 | 0003 Relief / Enforcement of Automatic Stay | Windmar - Several telephone conferences [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/13/2020 | 0007 Restructuring Support Agreement | Mail to share digital files of [REDACTED] | $26.20 ea | 1.00 | $26.20 | $26.20 |
| 01/13/2020 | 0003 Relief / Enforcement of Automatic Stay | Exchange communications with[REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/13/2020 | 0007 Restructuring Support Agreement | Windmar - Review several documents [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 01/13/2020 | 0003 Relief / Enforcement of Automatic Stay | Telephone conference with[REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/13/2020 | 0007 Restructuring Support Agreement | Windmar - Exchange communications [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/13/2020 | 0003 Relief / Enforcement of Automatic Stay | Review several documents and emails [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 01/13/2020 | 0007 Restructuring Support Agreement | Windmar - Exchange communications [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/13/2020 | 0003 Relief / Enforcement of Automatic Stay | Telephone conference with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/13/2020 | 0003 Relief / Enforcement of Automatic Stay | Windmar - Continue drafting consented [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 01/13/2020 | 0003 Relief / Enforcement of Automatic Stay | Windmar - Begin drafting consented [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/13/2020 | 0003 Relief / Enforcement of Automatic Stay | Windmar - Exchange several emails [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/13/2020 | 0006 Project Management | Telephone conference with [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 01/13/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |

| Date | Matter | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 01/13/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Draft email to [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/13/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Review several documents [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 01/13/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Review related [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/13/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Exchange additional communications [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/14/2020 | 0003 Relief / Enforcement of Automatic Stay | Windmar - Review [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 01/14/2020 | 0003 Relief / Enforcement of Automatic Stay | Windmar - Study and analysis [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 01/14/2020 | 0003 Relief / Enforcement of Automatic Stay | Windmar - Review several [REDACTED] | $250.00 hr | 1.70 | 1.70 | $425.00 |
| 01/14/2020 | 0003 Relief / Enforcement of Automatic Stay | Windmar - Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/14/2020 | 0003 Relief / Enforcement of Automatic Stay | Windmar - Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/14/2020 | 0057 Power Purchase and Operating Agreements | EcoElectrica - Several telephone conferences [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/14/2020 | 0057 Power Purchase and Operating Agreements | EcoElectrica - Meeting with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/14/2020 | 0001 PROMESA - General | Review related [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/15/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review several [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/15/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Telephone conference with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/15/2020 | 0057 Power Purchase and Operating Agreements | Continue drafting [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/15/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Study and analysis documents [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/15/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Study and analysis [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/15/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Exchange several emails [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/15/2020 | 0057 Power Purchase and Operating Agreements | Several telephone conferences [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/15/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/15/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Exchange several emails with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/15/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Exchange several emails with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/15/2020 | 0057 Power Purchase and Operating Agreements | Draft second [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 01/15/2020 | 0057 Power Purchase and Operating Agreements | Review several orders [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/15/2020 | 0057 Power Purchase and Operating Agreements | Telephone conference with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/16/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Telephone conference with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/16/2020 | 0007 Restructuring Support Agreement | Exchange emails with Prosk, re: [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/16/2020 | 0007 Restructuring Support Agreement | Study and analysis for comments, revisions and sign off, re: [REDACTED] | $250.00 hr | 2.30 | 2.30 | $575.00 |
| 01/16/2020 | 0007 Restructuring Support Agreement | Study and analysis to identify privilege claims of PREPA documents to be produced[REDACTED] | $250.00 hr | 3.80 | 3.80 | $950.00 |
| 01/16/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Exchange several emails with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/16/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review second draft [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/17/2020 | 0003 Relief / Enforcement of Automatic Stay | Windmar - Begin study and analysis additional documents [REDACTED] | $250.00 hr | 4.60 | 4.60 | $1,150.00 |
| 01/17/2020 | 0003 Relief / Enforcement of Automatic Stay | Windmar - Continue study and analysis additional documents [REDACTED] | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 01/17/2020 | 0003 Relief / Enforcement of Automatic Stay | Study and analysis of additional documents [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 01/17/2020 | 0003 Relief / Enforcement of Automatic Stay | Telephone conference with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/17/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Review draft status report sent [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/17/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Review draft status report with [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 01/20/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Exchange several emails with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/20/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Study and analysis [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/20/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Study and analysis for comments and revisions. re: [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 01/20/2020 | 0003 Relief / Enforcement of Automatic Stay | Research on applicability of stay to [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 01/20/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Exchange several emails with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/21/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review several emails sent by [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/21/2020 | 0003 Relief / Enforcement of Automatic Stay | Celia Garcia - Study and analysis for comments revisions and sign off[REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/21/2020 | 0004 Investigations | Study and analysis new [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 01/21/2020 | 0004 Investigations | Review communication sent by[REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/21/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Review revised draft sent by [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 01/21/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Review email sent by [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/21/2020 | 0057 Power Purchase and Operating Agreements | Review several orders entered. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/22/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Review several emails sent by [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/22/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Review further revisions to draft [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/23/2020 | 0004 Investigations | Meeting with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/24/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Review several emails from [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/24/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Meeting with [REDACTED] | $250.00 hr | 2.40 | 2.40 | $600.00 |
| 01/26/2020 | 0004 Investigations | Draft revisions to draft [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/26/2020 | 0004 Investigations | Study and analysis of [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/26/2020 | 0004 Investigations | Review draft letter to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/26/2020 | 0004 Investigations | Exchange emails with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/27/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Exchange several emails with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/27/2020 | 0009 UTIER v. P.R. Elec. Power Auth., et al.: 17-00229 | Review severale mails sent by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/28/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Telephone conference with [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 01/28/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Draft [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/28/2020 | 0057 Power Purchase and Operating Agreements | [REDACTED] Review email sent by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/28/2020 | 0057 Power Purchase and Operating Agreements | [REDACTED]- Telephone conference with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/28/2020 | 0057 Power Purchase and Operating Agreements | [REDACTED] Study and analysis with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/28/2020 | 0057 Power Purchase and Operating Agreements | [REDACTED] Draft and send email to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/29/2020 | 0057 Power Purchase and Operating Agreements | Review email sent by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/29/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Attend [REDACTED] | $250.00 hr | 3.00 | 3.00 | $750.00 |
| 01/29/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Prepare for hearing to [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 01/29/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Telephone conference with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/29/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | Meeting with [REDACTED] | $250.00 hr | 2.20 | 2.20 | $550.00 |

|  |  |  | Total Labor For Katiuska  Bolanos | 75.30 | 75.30 | $18,825.00 |
|  |  |  | Total Expense For Katiuska  Bolanos | | $26.20 | $26.20 |
|  |  |  | Total For Katiuska  Bolanos | | | $18,851.20 |

**Maraliz Vazquez-Marrero**

| Date | Matter | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 01/13/2020 | 0006 Project Management | Meeting with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/13/2020 | 0006 Project Management | Various email exchanges with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/13/2020 | 0006 Project Management | Meeting with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/13/2020 | 0006 Project Management | Meeting with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/14/2020 | 0006 Project Management | [REDACTED] Various email exchanges with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/14/2020 | 0006 Project Management | [REDACTED] Meeting with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/14/2020 | 0006 Project Management | [REDACTED] conference call with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/14/2020 | 0006 Project Management | Conference call with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/14/2020 | 0006 Project Management | Conference call with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/14/2020 | 0006 Project Management | [REDACTED] Conference call with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/14/2020 | 0006 Project Management | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/14/2020 | 0006 Project Management | Draft of letter to [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 01/15/2020 | 0006 Project Management | [REDACTED] Conference call with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/15/2020 | 0006 Project Management | [REDACTED] Various email exchanges with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/15/2020 | 0006 Project Management | [REDACTED] Meeting with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/15/2020 | 0006 Project Management | [REDACTED] Evaluation, analysis and comments to [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 01/15/2020 | 0006 Project Management | [REDACTED] Meeting with Atty. Rodriguez for the purpose of [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 01/15/2020 | 0006 Project Management | Meeting with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/15/2020 | 0006 Project Management | Various email exchanges with [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 01/15/2020 | 0006 Project Management | Evaluation and analysis of final draft letter to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/16/2020 | 0006 Project Management | Meeting with PREPA PMO for the purpose of [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/16/2020 | 0006 Project Management | Evaluation and analysis of [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 01/17/2020 | 0006 Project Management | Ecoelectrica/PREB: Various email exchanges with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/22/2020 | 0006 Project Management | Ecoelectrica/Naturgy: Meeting with Atty. [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/23/2020 | 0006 Project Management | Ecoelectrica/PREB: Meeting with [REDACTED] having and strategies going forward. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/24/2020 | 0003 Relief / Enforcement of Automatic Stay | Consuelo Ramos Aguiar: conference call with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/24/2020 | 0003 Relief / Enforcement of Automatic Stay | Consuelo Ramos Aguiar : Evaluation and analysis of [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 01/24/2020 | 0003 Relief / Enforcement of Automatic Stay | Consuelo Ramos Aguiar: Conference call with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |

| Date | Code | Matter | Description | Rate | Hours | Hours | Amount |
|------|------|--------|-------------|------|-------|-------|--------|
| 01/24/2020 | 0003 Relief / Enforcement of Automatic Stay | | Consuelo Ramos Aguair: second conference call with PREPA litigation team regarding[REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/24/2020 | 0006 Project Management | | Evaluation and analysis of [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 01/24/2020 | 0006 Project Management | | Conference call with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/27/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | | Meeting with Atty. [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 01/28/2020 | 0006 Project Management | | Ecoelectrica/Naturgy PREB: Various email exchanges with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/28/2020 | 0006 Project Management | | Ecoelectrica/Naturgy PREB: Meeting with [REDACTED] hearings and strategies going forward. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/29/2020 | 0059 Cobra Acquisitions, LLC Motion for Administrative Claim | | Meeting with [REDACTED] for the purpose of discussing [REDACTED] matter hearing and strategies going forward related [REDACTED] | $300.00 hr | 2.90 | 2.90 | $870.00 |

| | | |
|---|---|---|
| Total Labor For Maraliz Vazquez-Marrero | 24.20 24.20 | $7,260.00 |
| Total Expense For Maraliz Vazquez-Marrero | | $0.00 $0.00 |
| Total For Maraliz Vazquez-Marrero | | $7,260.00 |
| Total Labor For PUERTO RICO ELECTRIC POWER AUTHORITY | 168.90 168.90 | $46,905.00 |
| Total Expense For PUERTO RICO ELECTRIC POWER AUTHORITY | $143.86 $143.86 | |
| Total For PUERTO RICO ELECTRIC POWER AUTHORITY | | $47,048.86 |
| Grand Total Labor | 168.90 168.90 | $46,905.00 |
| Grand Total Expenses | $143.86 $143.86 | |
| Grand Total | | $47,048.86 |

# DÍAZ & VÁZQUEZ LAW FIRM, P.S.C. - Client Summary

Date Start: 1/1/2020 | Date End: 1/31/2020 | Clients: PUERTO RICO ELECTRIC POWER AUTHORITY | Matters: 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001,0015 In Re

| Date | Matter | Description | Rate/<br>Unit Price | Labor Time/<br>Quantity | Billable Time/<br>Cost Price | Bill Amt/<br>Sell Price |
|------|--------|-------------|---------|---------|---------|---------|
| **PUERTO RICO ELECTRIC POWER AUTHORITY** | | | | | | |
| **Arturo Díaz-Angueira** | | | | | | |
| 01/27/2020 | 0071 In Re: Impacto de los Recientes Eventos Sísmicos en el Sistema Eléctrico en Puerto Rico, caso núm. NEPR-MI-2020-0003 | Study and analysis of [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/27/2020 | 0071 In Re: Impacto de los Recientes Eventos Sísmicos en el Sistema Eléctrico en Puerto Rico, caso núm. NEPR-MI-2020-0003 | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/27/2020 | 0071 In Re: Impacto de los Recientes Eventos Sísmicos en el Sistema Eléctrico en Puerto Rico, caso núm. NEPR-MI-2020-0003 | Work done in the correction of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/28/2020 | 0073 Seismic Event Insurance Claim | Attending at the meeting with [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 01/28/2020 | 0073 Seismic Event Insurance Claim | Study and analysis of [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 01/28/2020 | 0073 Seismic Event Insurance Claim | Meeting held with [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | | Total Labor For Arturo Díaz-Angueira | | 7.20 | 7.20 | $2,160.00 |
| | | Total Expense For Arturo Díaz-Angueira | | | $0.00 | $0.00 |
| | | Total For Arturo Díaz-Angueira | | | | $2,160.00 |
| **Joannely Marrero-Cruz** | | | | | | |
| 01/02/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | E-mail [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/14/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Motion requesting [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/14/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review case [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/14/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Meeting with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/14/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | E-mail exchange with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/15/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review e-mail-exchange [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/21/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/21/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Meeting with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/21/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/22/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Meeting with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/22/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/22/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED] | $250.00 hr | 3.20 | 3.20 | $800.00 |
| 01/22/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review filed draft [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 01/22/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/24/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Conference call with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/24/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review documents [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/24/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Meeting with [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 01/24/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Conference call with [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 01/24/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review and analyze [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/24/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review and analyze [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/24/2020 | 0071 In Re: Impacto de los Recientes Eventos Sísmicos en el Sistema Eléctrico en Puerto Rico, caso núm. NEPR-MI-2020-0003 | Revise and draft [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/24/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review e-mail from [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/26/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Revise [REDACTED] | $250.00 hr | 1.70 | 1.70 | $425.00 |
| 01/27/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Revise [REDACTED] | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 01/27/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Revise [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 01/27/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Revise [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 01/27/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 01/27/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone call with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/27/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Begin drafting [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/27/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and Analyze [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/27/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Meeting with [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |

| Date | Description | Task | Rate | Hours | | Amount |
|------|-------------|------|------|-------|---|--------|
| 01/27/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Conference call with [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 01/27/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and Analyze [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 01/27/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Begin reviewing [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 01/28/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Revise [REDACTED] | $250.00 hr | 2.80 | 2.80 | $700.00 |
| 01/28/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/28/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Continue drafting [REDACTED] | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 01/28/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Conference call with [REDACTED] | $250.00 hr | 1.70 | 1.70 | $425.00 |
| 01/28/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Plan and prep [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/28/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Edit [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 01/29/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/29/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone call with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/29/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Send e-mail [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/29/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft changes [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 01/29/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | E-mail exchange with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/29/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review e-mail [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/29/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Revise [REDACTED] | $250.00 hr | 4.20 | 4.20 | $1,050.00 |
| 01/29/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/29/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Communications with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/29/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Revise [REDACTED] | $250.00 hr | 1.60 | 1.60 | $400.00 |
| 01/30/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone call with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/30/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review e-mails from [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/30/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/30/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review e-mail from [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/30/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and Analize [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 01/30/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Conference call with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/30/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 01/30/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft e-mail to [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/30/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Research [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 01/30/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone call with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/30/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone call with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/30/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Revise [REDACTED] | $250.00 hr | 2.40 | 2.40 | $600.00 |
| 01/30/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | E-mail [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/30/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED] | $250.00 hr | 1.70 | 1.70 | $425.00 |
| 01/30/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft e-mail to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/31/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review and update [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 01/31/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | E-mail exchange with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/31/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review files of [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 01/31/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 01/31/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/31/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/31/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone conference with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/31/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone conference [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/31/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone conference with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/31/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/31/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/31/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/31/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft first [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/31/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analyze [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 01/31/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone conference with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/31/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | E-mail exchange with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/31/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |

| Date | Matter | Description | Rate | Hours | | Amount |
|------|--------|-------------|------|-------|---|--------|
| 01/31/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone conference with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/31/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone call exchange with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | Total Labor For Joannely Marrero-Cruz | | 53.40 | 53.40 | $13,350.00 |
| | | Total Expense For Joannely Marrero-Cruz | | | $0.00 | $0.00 |
| | | Total For Joannely Marrero-Cruz | | | | $13,350.00 |

**Katiuska Bolanos**

| Date | Matter | Description | Rate | Hours | | Amount |
|------|--------|-------------|------|-------|---|--------|
| 01/02/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review documents [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/02/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/09/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study [REDACTED] | $250.00 hr | 1.60 | 1.60 | $400.00 |
| 01/09/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone conference with [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 01/09/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange communications with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/09/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft and send [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/10/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/13/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Several communications with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/13/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/13/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/13/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Several telephone conferences [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/14/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange emails with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/14/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 01/14/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange emails with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/14/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone conference with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/14/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Discuss [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/14/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Continue drafting [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/14/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Several telephone conferences with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/14/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 01/14/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/14/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft and send email to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/15/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone conference with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/15/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone conference with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/15/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange several emails with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/16/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 01/16/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Meeting with [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 01/16/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Several telephone conferences with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/16/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Meeting with [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 01/16/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/16/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review draft [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/16/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange emails with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/16/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft and send email to [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/16/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange emails with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/17/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange emails with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/17/2020 | 0071 In Re: Impacto de los Recientes Eventos Sismicos en el Sistema Electrico en Puerto Rico, caso num. NEPR-MI-2020-0003 | Exchange several communications with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/17/2020 | 0071 In Re: Impacto de los Recientes Eventos Sismicos en el Sistema Electrico en Puerto Rico, caso num. NEPR-MI-2020-0003 | Study and analysis [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/17/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Begin [REDACTED] | $250.00 hr | 2.70 | 2.70 | $675.00 |
| 01/20/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 01/20/2020 | 0071 In Re: Impacto de los Recientes Eventos Sismicos en el Sistema Electrico en Puerto Rico, caso num. NEPR-MI-2020-0003 | Begin drafting [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 01/20/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 01/20/2020 | 0071 In Re: Impacto de los Recientes Eventos Sismicos en el Sistema Electrico en Puerto Rico, caso num. NEPR-MI-2020-0003 | Several telephone conferences with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/20/2020 | 0071 In Re: Impacto de los Recientes Eventos Sismicos en el Sistema Electrico en Puerto Rico, caso num. NEPR-MI-2020-0003 | Review [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/20/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange several communications with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/20/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange several communications with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/20/2020 | 0071 In Re: Impacto de los Recientes Eventos Sismicos en el Sistema Electrico en Puerto Rico, caso num. NEPR-MI-2020-0003 | Exchange several communications with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/20/2020 | 0071 In Re: Impacto de los Recientes Eventos Sismicos en el Sistema Electrico en Puerto Rico, caso num. NEPR-MI-2020-0003 | Exchange several communications with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |

| Date | Matter | Description | Rate | Hrs | Hrs | Amount |
|---|---|---|---|---|---|---|
| 01/21/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft several emails to [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/21/2020 | 0071 In Re: Impacto de los Recientes Eventos Sísmicos en el Sistema Electrico en Puerto Rico, caso núm. NEPR-MI-2020-0003 | Draft and send email to [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/21/2020 | 0071 In Re: Impacto de los Recientes Eventos Sísmicos en el Sistema Electrico en Puerto Rico, caso núm. NEPR-MI-2020-0003 | Exchange several communications with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/21/2020 | 0071 In Re: Impacto de los Recientes Eventos Sísmicos en el Sistema Electrico en Puerto Rico, caso núm. NEPR-MI-2020-0003 | Attend [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 01/21/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review several emails sent by [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/21/2020 | 0071 In Re: Impacto de los Recientes Eventos Sísmicos en el Sistema Electrico en Puerto Rico, caso núm. NEPR-MI-2020-0003 | Exchange several communications with PREPA Planning Director, re: hearing. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/21/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft summary of [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 01/21/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 01/21/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange emails with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/21/2020 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Draft and send email to [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/21/2020 | 0052 In Re: Puerto Rico Electric Power Authority Rate Review: NEPR-AP-2018-0003 | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/21/2020 | 0071 In Re: Impacto de los Recientes Eventos Sísmicos en el Sistema Electrico en Puerto Rico, caso núm. NEPR-MI-2020-0003 | Exchange several communications with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/21/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/22/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Several telephone conferences with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/22/2020 | 0071 In Re: Impacto de los Recientes Eventos Sísmicos en el Sistema Electrico en Puerto Rico, caso núm. NEPR-MI-2020-0003 | Study and analysis [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 01/22/2020 | 0071 In Re: Impacto de los Recientes Eventos Sísmicos en el Sistema Electrico en Puerto Rico, caso núm. NEPR-MI-2020-0003 | Telephone conferences with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/22/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange several emails with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/22/2020 | 0071 In Re: Impacto de los Recientes Eventos Sísmicos en el Sistema Electrico en Puerto Rico, caso núm. NEPR-MI-2020-0003 | Exchange several emails with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/22/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange several communications with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/22/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis of [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/23/2020 | 0071 In Re: Impacto de los Recientes Eventos Sísmicos en el Sistema Electrico en Puerto Rico, caso núm. NEPR-MI-2020-0003 | Exchange several communications with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/23/2020 | 0071 In Re: Impacto de los Recientes Eventos Sísmicos en el Sistema Electrico en Puerto Rico, caso núm. NEPR-MI-2020-0003 | Begin drafting [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 01/23/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analyze [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 01/23/2020 | 0071 In Re: Impacto de los Recientes Eventos Sísmicos en el Sistema Electrico en Puerto Rico, caso núm. NEPR-MI-2020-0003 | Meeting with [REDACTED] | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 01/23/2020 | 0071 In Re: Impacto de los Recientes Eventos Sísmicos en el Sistema Electrico en Puerto Rico, caso núm. NEPR-MI-2020-0003 | Study and analysis [REDACTED] | $250.00 hr | 1.60 | 1.60 | $400.00 |
| 01/23/2020 | 0071 In Re: Impacto de los Recientes Eventos Sísmicos en el Sistema Electrico en Puerto Rico, caso núm. NEPR-MI-2020-0003 | Exchange several communications with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/23/2020 | 0071 In Re: Impacto de los Recientes Eventos Sísmicos en el Sistema Electrico en Puerto Rico, caso núm. NEPR-MI-2020-0003 | Continue drafting [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 01/23/2020 | 0071 In Re: Impacto de los Recientes Eventos Sísmicos en el Sistema Electrico en Puerto Rico, caso núm. NEPR-MI-2020-0003 | Exchange several communications with E. Paredes, re: informative motion. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/23/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange emails with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/23/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone conference with [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 01/24/2020 | 0071 In Re: Impacto de los Recientes Eventos Sísmicos en el Sistema Electrico en Puerto Rico, caso núm. NEPR-MI-2020-0003 | Review [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 01/24/2020 | 0071 In Re: Impacto de los Recientes Eventos Sísmicos en el Sistema Electrico en Puerto Rico, caso núm. NEPR-MI-2020-0003 | Review documents sent by [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/24/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/24/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review several [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/24/2020 | 0071 In Re: Impacto de los Recientes Eventos Sísmicos en el Sistema Electrico en Puerto Rico, caso núm. NEPR-MI-2020-0003 | Review [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 01/24/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone conference with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/24/2020 | 0071 In Re: Impacto de los Recientes Eventos Sísmicos en el Sistema Electrico en Puerto Rico, caso núm. NEPR-MI-2020-0003 | Review comments to draft [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/24/2020 | 0071 In Re: Impacto de los Recientes Eventos Sísmicos en el Sistema Electrico en Puerto Rico, caso núm. NEPR-MI-2020-0003 | Exchange several emails with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/24/2020 | 0071 In Re: Impacto de los Recientes Eventos Sísmicos en el Sistema Electrico en Puerto Rico, caso núm. NEPR-MI-2020-0003 | Continue drafting [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 01/24/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange emails with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/24/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange emails with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/24/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange communications with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/24/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Meeting with [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 01/24/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone conference with [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 01/24/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review chart with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/24/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange emails with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/26/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Continue study and analysis of [REDACTED] | $250.00 hr | 4.80 | 4.80 | $1,200.00 |
| 01/26/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Detailed review of [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 01/26/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange emails with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/26/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange emails with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/27/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Photocopy of [REDACTED] | $165.00 ea | 1.00 | $165.00 | $165.00 |
| 01/27/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis of  [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |

| Date | Matter | Activity | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 01/27/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange communications with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/27/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange communications with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/27/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis of [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 01/27/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Photocopy of [REDACTED] | $9.10 ea | 1.00 | $9.10 | $9.10 |
| 01/27/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis of [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 01/27/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis of [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 01/27/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis of [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 01/27/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange communications with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/27/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Continue study and analysis of [REDACTED] | $250.00 hr | 2.70 | 2.70 | $675.00 |
| 01/27/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review several [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/27/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange several emails with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/27/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone call with [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 01/27/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Meeting with [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 01/27/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review several hearing [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 01/28/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 01/28/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Photocopy of [REDACTED] | $248.00 ea | 1.00 | $248.00 | $248.00 |
| 01/28/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone conference with [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 01/28/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Meeting with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/28/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Call with [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 01/28/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Pick up [REDACTED] | $20.80 ea | 1.00 | $20.80 | $20.80 |
| 01/28/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Call with [REDACTED] | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 01/28/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review several documents in [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 01/28/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Continue study and analysis of [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 01/28/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange several communications with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/28/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange several communications with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/28/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange several communications with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/29/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange additional [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/29/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Meeting with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/29/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and detailed analysis of [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 01/29/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/29/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 01/29/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review draft [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/29/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange several emails with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/29/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 01/29/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Continue study and analysis of [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 01/30/2020 | 0071 In Re: Impacto de los Recientes Eventos Sismicos en el Sistema Electrico en Puerto Rico, caso núm. NEPR-MI-2020-0003 | Photocopy of [REDACTED] | $116.25 ea | 1.00 | $116.25 | $116.25 |
| 01/30/2020 | 0071 In Re: Impacto de los Recientes Eventos Sismicos en el Sistema Electrico en Puerto Rico, caso núm. NEPR-MI-2020-0003 | Attend [REDACTED] | $250.00 hr | 6.00 | 6.00 | $1,500.00 |
| 01/30/2020 | 0071 In Re: Impacto de los Recientes Eventos Sismicos en el Sistema Electrico en Puerto Rico, caso núm. NEPR-MI-2020-0003 | Draft [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 01/30/2020 | 0071 In Re: Impacto de los Recientes Eventos Sismicos en el Sistema Electrico en Puerto Rico, caso núm. NEPR-MI-2020-0003 | Study and analysis [REDACTED] | $250.00 hr | 2.20 | 2.20 | $550.00 |
| 01/30/2020 | 0071 In Re: Impacto de los Recientes Eventos Sismicos en el Sistema Electrico en Puerto Rico, caso núm. NEPR-MI-2020-0003 | Review [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 01/30/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 01/30/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/30/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Telephone conference with [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 01/31/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange several emails with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/31/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange several emails with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/31/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 01/31/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Meeting with [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 01/31/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Meeting with [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 01/31/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review several [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 01/31/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Meeting with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/31/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |

| Date | Description | Detail | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 01/31/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 01/31/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/31/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/31/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Meeting with [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 01/31/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Draft [REDACTED] | $250.00 hr | 1.60 | 1.60 | $400.00 |
| 01/31/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Study and analysis [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 01/31/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Exchange emails with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/31/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | Total Labor For Katiuska  Bolanos | | 102.10 | 102.10 | $25,525.00 |
| | | Total Expense For Katiuska  Bolanos | | | $559.15 | $559.15 |
| | | Total For Katiuska  Bolanos | | | | $26,084.15 |

**Maraliz Vazquez-Marrero**

| Date | Description | Detail | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|
| 01/09/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Various email exchanges with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/09/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Various email exchanges with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/10/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Evaluation and analysis of [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 01/13/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/13/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/14/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/15/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Meeting with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/15/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/15/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/16/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/16/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/16/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/17/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/17/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Meeting with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/17/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Amendments and comments to [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 01/20/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Meeting with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/20/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/20/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/20/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/24/2020 | 0071 In Re: Impacto de los Recientes Eventos Sismicos en el Sistema Electrico en Puerto Rico, caso num. NEPR-MI-2020-0003 | Evaluation, analysis and comments to [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 01/24/2020 | 0071 In Re: Impacto de los Recientes Eventos Sismicos en el Sistema Electrico en Puerto Rico, caso num. NEPR-MI-2020-0003 | Evaluation and analysis of [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 01/27/2020 | 0071 In Re: Impacto de los Recientes Eventos Sismicos en el Sistema Electrico en Puerto Rico, caso num. NEPR-MI-2020-0003 | Evaluation and analysis of [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 01/27/2020 | 0071 In Re: Impacto de los Recientes Eventos Sismicos en el Sistema Electrico en Puerto Rico, caso num. NEPR-MI-2020-0003 | Research regarding [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 01/27/2020 | 0071 In Re: Impacto de los Recientes Eventos Sismicos en el Sistema Electrico en Puerto Rico, caso num. NEPR-MI-2020-0003 | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 01/27/2020 | 0071 In Re: Impacto de los Recientes Eventos Sismicos en el Sistema Electrico en Puerto Rico, caso num. NEPR-MI-2020-0003 | Meeting with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/27/2020 | 0071 In Re: Impacto de los Recientes Eventos Sismicos en el Sistema Electrico en Puerto Rico, caso num. NEPR-MI-2020-0003 | Draft of [REDACTED] | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 01/27/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Meeting with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/28/2020 | 0073 Seismic Event Insurance Claim | Meeting with [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 01/29/2020 | 0071 In Re: Impacto de los Recientes Eventos Sismicos en el Sistema Electrico en Puerto Rico, caso num. NEPR-MI-2020-0003 | Various email exchanges with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/29/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/29/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/29/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/29/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/30/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Review of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/30/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Meeting with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/30/2020 | 0071 In Re: Impacto de los Recientes Eventos Sismicos en el Sistema Electrico en Puerto Rico, caso num. NEPR-MI-2020-0003 | Evaluation and analysis of [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 01/31/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/31/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Evaluation analysis and comments to [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 01/31/2020 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan: CEPR-AP-2018-0001 | Various email exchanges with [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 01/31/2020 | 0073 Seismic Event Insurance Claim | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/31/2020 | 0073 Seismic Event Insurance Claim | Various email exchanges with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | Total Labor For Maraliz Vazquez-Marrero | | 27.00 | 27.00 | $8,100.00 |

| | | | |
|---|---|---|---|
| Total Expense For Maraliz Vazquez-Marrero | | $0.00 | $0.00 |
| Total For Maraliz Vazquez-Marrero | | | $8,100.00 |
| Total Labor For PUERTO RICO ELECTRIC POWER AUTHORITY | 189.70 | 189.70 | $49,135.00 |
| Total Expense For PUERTO RICO ELECTRIC POWER AUTHORITY | | $559.15 | $559.15 |
| Total For PUERTO RICO ELECTRIC POWER AUTHORITY | | | $49,694.15 |
| Grand Total Labor | 189.70 | 189.70 | $49,135.00 |
| Grand Total Expenses | | $559.15 | $559.15 |
| Grand Total | | | $49,694.15 |

# DÍAZ & VÁZQUEZ LAW FIRM, P.S.C. - Client Summary

Date Start: 1/1/2020 | Date End: 1/31/2020 | Clients: PUERTO RICO ELECTRIC POWER AUTHORITY | Matters: 0039 Bonos de Navidad,0046 Labor Regulation,0053 Claims /

| Date | Matter | Description | Rate/<br>Unit Price | Labor Time/<br>Quantity | Billable Time/<br>Cost Price | Bill Amt/<br>Sell Price |
|---|---|---|---|---|---|---|
| **PUERTO RICO ELECTRIC POWER AUTHORITY** | | | | | | |
| **Arturo Diaz-Angueira** | | | | | | |
| 01/03/2020 | 0053 Claims Administration and Objections | Study and analysis of [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 01/03/2020 | 0053 Claims Administration and Objections | Meeting held with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/08/2020 | 0053 Claims Administration and Objections | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/09/2020 | 0053 Claims Administration and Objections | Study and analysis of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/09/2020 | 0053 Claims Administration and Objections | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/13/2020 | 0053 Claims Administration and Objections | Meeting held with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/13/2020 | 0053 Claims Administration and Objections | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/13/2020 | 0053 Claims Administration and Objections | Study and analysis of [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 01/14/2020 | 0053 Claims Administration and Objections | Study and analysis of [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/15/2020 | 0053 Claims Administration and Objections | Study and analysis of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/15/2020 | 0053 Claims Administration and Objections | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/15/2020 | 0053 Claims Administration and Objections | Meeting held with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/15/2020 | 0053 Claims Administration and Objections | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/15/2020 | 0053 Claims Administration and Objections | Subsequent meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/15/2020 | 0053 Claims Administration and Objections | Meeting held with [REDACTED] | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 01/15/2020 | 0053 Claims Administration and Objections | Continuation of the study and analysis of [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 01/16/2020 | 0053 Claims Administration and Objections | Meeting held with attorney [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/16/2020 | 0053 Claims Administration and Objections | Attendances at the meeting [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 01/16/2020 | 0053 Claims Administration and Objections | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/17/2020 | 0053 Claims Administration and Objections | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/17/2020 | 0053 Claims Administration and Objections | Meeting held with [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 01/17/2020 | 0053 Claims Administration and Objections | Meeting held with [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 01/17/2020 | 0053 Claims Administration and Objections | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/17/2020 | 0053 Claims Administration and Objections | Commencement of the study and analysis [REDACTED] | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 01/17/2020 | 0053 Claims Administration and Objections | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/20/2020 | 0053 Claims Administration and Objections | Meeting held with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 01/20/2020 | 0053 Claims Administration and Objections | Telephone conference held with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/20/2020 | 0053 Claims Administration and Objections | Subsequent meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/20/2020 | 0053 Claims Administration and Objections | Continuation of work in the study and analysis of [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 01/21/2020 | 0053 Claims Administration and Objections | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/21/2020 | 0053 Claims Administration and Objections | Continuation of work in the study and analysis of [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 01/21/2020 | 0053 Claims Administration and Objections | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/22/2020 | 0053 Claims Administration and Objections | Continuation of the study, analysis and evaluation of [REDACTED] | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| 01/22/2020 | 0053 Claims Administration and Objections | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/22/2020 | 0053 Claims Administration and Objections | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/22/2020 | 0053 Claims Administration and Objections | Meeting held with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/22/2020 | 0053 Claims Administration and Objections | Study, analysis of [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/23/2020 | 0053 Claims Administration and Objections | Continuation of work [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 01/23/2020 | 0053 Claims Administration and Objections | Attendance at the meeting with [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 01/23/2020 | 0053 Claims Administration and Objections | Subsequent telephone conference held with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/23/2020 | 0053 Claims Administration and Objections | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/23/2020 | 0053 Claims Administration and Objections | Meeting held with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 01/23/2020 | 0053 Claims Administration and Objections | Subsequent meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/23/2020 | 0053 Claims Administration and Objections | Subsequent meeting held with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/24/2020 | 0053 Claims Administration and Objections | Subsequent telephone conference held with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/24/2020 | 0053 Claims Administration and Objections | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/24/2020 | 0053 Claims Administration and Objections | Telephone conference held with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/24/2020 | 0053 Claims Administration and Objections | Subsequent telephone conference held with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/24/2020 | 0053 Claims Administration and Objections | Telephone conference with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/24/2020 | 0053 Claims Administration and Objections | Study and analysis of the [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 01/27/2020 | 0053 Claims Administration and Objections | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/27/2020 | 0053 Claims Administration and Objections | claims to [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/27/2020 | 0053 Claims Administration and Objections | Telephone conference held with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | | **Total Labor For Arturo Diaz-Angueira** | | 56.20 | 56.20 | $16,860.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Total Expense For Arturo Diaz-Angueira | | $0.00 | $0.00 | |
| | | Total For Arturo Diaz-Angueira | | | $16,860.00 | |

**Blanca Mera-Roure**

| Date | Code | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 01/02/2020 | 0053 Claims Administration and Objections | Review and analysis of [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 01/02/2020 | 0053 Claims Administration and Objections | Work done in drafting [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 01/03/2020 | 0053 Claims Administration and Objections | Review and analysis of [REDACTED] | $300.00 hr | 2.00 | 2.00 | $600.00 |
| 01/03/2020 | 0053 Claims Administration and Objections | Work done in drafting [REDACTED] | $300.00 hr | 3.00 | 3.00 | $900.00 |
| 01/08/2020 | 0053 Claims Administration and Objections | Review and analysis of [REDACTED] | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| 01/08/2020 | 0053 Claims Administration and Objections | Work done in drafting [REDACTED] | $300.00 hr | 4.00 | 4.00 | $1,200.00 |
| 01/09/2020 | 0053 Claims Administration and Objections | Telephone conference with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/09/2020 | 0053 Claims Administration and Objections | Meeting with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 01/09/2020 | 0053 Claims Administration and Objections | Review and analysis of [REDACTED] | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 01/09/2020 | 0053 Claims Administration and Objections | Work done in drafting [REDACTED] | $300.00 hr | 3.00 | 3.00 | $900.00 |
| 01/13/2020 | 0053 Claims Administration and Objections | Review and analysis of [REDACTED] | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 01/13/2020 | 0053 Claims Administration and Objections | Review of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/13/2020 | 0053 Claims Administration and Objections | Work done in drafting [REDACTED] | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| 01/13/2020 | 0053 Claims Administration and Objections | Receipt and consideration of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/13/2020 | 0053 Claims Administration and Objections | Meeting with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/14/2020 | 0053 Claims Administration and Objections | Meeting with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 01/14/2020 | 0053 Claims Administration and Objections | Review and analysis of [REDACTED] | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| 01/14/2020 | 0053 Claims Administration and Objections | Work done in drafting [REDACTED] | $300.00 hr | 4.20 | 4.20 | $1,260.00 |
| 01/14/2020 | 0053 Claims Administration and Objections | Draft email to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/14/2020 | 0053 Claims Administration and Objections | Receipt and consideration of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/14/2020 | 0053 Claims Administration and Objections | Receipt and consideration of [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 01/15/2020 | 0053 Claims Administration and Objections | Meeting held with [REDACTED] | $300.00 hr | 3.00 | 3.00 | $900.00 |
| 01/15/2020 | 0053 Claims Administration and Objections | Review and analysis of [REDACTED] | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 01/15/2020 | 0053 Claims Administration and Objections | Receipt and analysis of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/15/2020 | 0053 Claims Administration and Objections | Work done in drafting [REDACTED] | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 01/15/2020 | 0053 Claims Administration and Objections | Telephone conference with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/15/2020 | 0053 Claims Administration and Objections | Review of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/15/2020 | 0053 Claims Administration and Objections | Meeting with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/16/2020 | 0053 Claims Administration and Objections | Telephone conference with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/16/2020 | 0053 Claims Administration and Objections | Meeting held with [REDACTED] | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 01/16/2020 | 0053 Claims Administration and Objections | Review and analysis of [REDACTED] | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 01/16/2020 | 0053 Claims Administration and Objections | Work done in drafting [REDACTED] | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 01/16/2020 | 0053 Claims Administration and Objections | Meeting with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/17/2020 | 0053 Claims Administration and Objections | Meeting held at [REDACTED] | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 01/17/2020 | 0053 Claims Administration and Objections | Review and analysis of [REDACTED] | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 01/17/2020 | 0053 Claims Administration and Objections | Work done in drafting [REDACTED] | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 01/17/2020 | 0053 Claims Administration and Objections | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/17/2020 | 0053 Claims Administration and Objections | Communication with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/17/2020 | 0053 Claims Administration and Objections | Communication with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/20/2020 | 0053 Claims Administration and Objections | Continuation of work [REDACTED] | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 01/20/2020 | 0053 Claims Administration and Objections | Continuation of work [REDACTED] | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 01/20/2020 | 0053 Claims Administration and Objections | Review of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/20/2020 | 0053 Claims Administration and Objections | Meeting held with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/20/2020 | 0053 Claims Administration and Objections | Meeting with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/20/2020 | 0053 Claims Administration and Objections | Meeting with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/20/2020 | 0053 Claims Administration and Objections | Drafting of various emails to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/20/2020 | 0053 Claims Administration and Objections | Communication with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/21/2020 | 0053 Claims Administration and Objections | Review [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/21/2020 | 0053 Claims Administration and Objections | Meeting with [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 01/21/2020 | 0053 Claims Administration and Objections | Conference call with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/21/2020 | 0053 Claims Administration and Objections | Continuation of work  in drafting [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 01/21/2020 | 0053 Claims Administration and Objections | Continuation of work [REDACTED] | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 01/21/2020 | 0053 Claims Administration and Objections | Meeting with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/21/2020 | 0053 Claims Administration and Objections | Review of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/21/2020 | 0053 Claims Administration and Objections | Review and consideration of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/21/2020 | 0053 Claims Administration and Objections | Draft email to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/21/2020 | 0053 Claims Administration and Objections | Exchange emails with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/22/2020 | 0053 Claims Administration and Objections | Review and analysis of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/22/2020 | 0053 Claims Administration and Objections | Meeting with [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 01/22/2020 | 0053 Claims Administration and Objections | Meeting with [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 01/22/2020 | 0053 Claims Administration and Objections | Meeting with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/22/2020 | 0053 Claims Administration and Objections | Continuation of work [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 01/22/2020 | 0053 Claims Administration and Objections | Various telephone conferences with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/22/2020 | 0053 Claims Administration and Objections | Various telephone conferences with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/22/2020 | 0053 Claims Administration and Objections | Continuation of work [REDACTED] | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 01/23/2020 | 0053 Claims Administration and Objections | Conference call with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/23/2020 | 0053 Claims Administration and Objections | Meeting with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/23/2020 | 0053 Claims Administration and Objections | Meeting with [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 01/23/2020 | 0053 Claims Administration and Objections | Telephone conferences with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/23/2020 | 0053 Claims Administration and Objections | Meeting held at [REDACTED] | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| 01/23/2020 | 0053 Claims Administration and Objections | Communication held with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/23/2020 | 0053 Claims Administration and Objections | Communication held with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |

| Date | Code | Description | Activity | Rate | Hours | Hours | Amount |
|------|------|-------------|----------|------|-------|-------|--------|
| 01/23/2020 | 0053 | Claims Administration and Objections | Review and consideration of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/23/2020 | 0053 | Claims Administration and Objections | Review and consideration of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/24/2020 | 0053 | Claims Administration and Objections | Drafting of draft [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 01/24/2020 | 0053 | Claims Administration and Objections | Meeting with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/24/2020 | 0053 | Claims Administration and Objections | Continuation of work [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 01/24/2020 | 0053 | Claims Administration and Objections | Meeting with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/24/2020 | 0053 | Claims Administration and Objections | Meeting held with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 01/24/2020 | 0053 | Claims Administration and Objections | Meeting held with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/24/2020 | 0053 | Claims Administration and Objections | Meeting held with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/24/2020 | 0053 | Claims Administration and Objections | Meeting held with [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 01/24/2020 | 0053 | Claims Administration and Objections | Continuation of work [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 01/24/2020 | 0053 | Claims Administration and Objections | Review and consideration of [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 01/27/2020 | 0053 | Claims Administration and Objections | Continuation of work [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 01/27/2020 | 0053 | Claims Administration and Objections | Continuation of work [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 01/28/2020 | 0053 | Claims Administration and Objections | Continuation of work [REDACTED] | $300.00 hr | 4.30 | 4.30 | $1,290.00 |
| 01/28/2020 | 0053 | Claims Administration and Objections | Continuation of work [REDACTED] | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| 01/28/2020 | 0053 | Claims Administration and Objections | Continuation of work [REDACTED] | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| | | | Total Labor For Blanca Mera-Roure | | 130.60 | 130.60 | $39,180.00 |
| | | | Total Expense For Blanca Mera-Roure | | | $0.00 | $0.00 |
| | | | Total For Blanca Mera-Roure | | | | $39,180.00 |

**Brunilda Rodriguez**

| Date | Code | Description | Activity | Rate | Hours | Hours | Amount |
|------|------|-------------|----------|------|-------|-------|--------|
| 01/22/2020 | 0053 | Claims Administration and Objections | Meeting with [REDACTED] | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 01/22/2020 | 0053 | Claims Administration and Objections | Review of [REDACTED] | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 01/22/2020 | 0053 | Claims Administration and Objections | Draft of [REDACTED] | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 01/23/2020 | 0053 | Claims Administration and Objections | Continuation of review of [REDACTED] | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 01/23/2020 | 0053 | Claims Administration and Objections | Continue review of [REDACTED] | $300.00 hr | 6.10 | 6.10 | $1,830.00 |
| 01/27/2020 | 0053 | Claims Administration and Objections | Continue review of [REDACTED] | $300.00 hr | 8.10 | 8.10 | $2,430.00 |
| 01/27/2020 | 0053 | Claims Administration and Objections | Review and analyze [REDACTED] | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 01/28/2020 | 0053 | Claims Administration and Objections | Review of [REDACTED] | $300.00 hr | 4.10 | 4.10 | $1,230.00 |
| 01/29/2020 | 0053 | Claims Administration and Objections | Analysis and drafting of [REDACTED] | $300.00 hr | 8.50 | 8.50 | $2,550.00 |
| 01/29/2020 | 0053 | Claims Administration and Objections | Review and analyze [REDACTED] | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 01/30/2020 | 0053 | Claims Administration and Objections | Review and analyze [REDACTED] | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| 01/30/2020 | 0053 | Claims Administration and Objections | Drafting of [REDACTED] | $300.00 hr | 6.50 | 6.50 | $1,950.00 |
| | | | Total Labor For Brunilda Rodriguez | | 55.70 | 55.70 | $16,710.00 |
| | | | Total Expense For Brunilda Rodriguez | | | $0.00 | $0.00 |
| | | | Total For Brunilda Rodriguez | | | | $16,710.00 |

**Doris Gongon-Colon**

| Date | Code | Description | Activity | Rate | Hours | Hours | Amount |
|------|------|-------------|----------|------|-------|-------|--------|
| 01/02/2020 | 0053 | Claims Administration and Objections | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/02/2020 | 0053 | Claims Administration and Objections | Finish draft report of [REDACTED] | $300.00 hr | 5.20 | 5.20 | $1,560.00 |
| 01/03/2020 | 0053 | Claims Administration and Objections | Continue draft report of [REDACTED] | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 01/08/2020 | 0053 | Claims Administration and Objections | Review and analyzed [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/08/2020 | 0053 | Claims Administration and Objections | Continue draft report of [REDACTED] | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| 01/09/2020 | 0053 | Claims Administration and Objections | Finish draft report of [REDACTED] | $300.00 hr | 5.70 | 5.70 | $1,710.00 |
| 01/10/2020 | 0053 | Claims Administration and Objections | Continue Draft report of [REDACTED] | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 01/13/2020 | 0053 | Claims Administration and Objections | Review and analyzed [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 01/13/2020 | 0053 | Claims Administration and Objections | Finish Draft report of [REDACTED] | $300.00 hr | 5.40 | 5.40 | $1,620.00 |
| 01/13/2020 | 0053 | Claims Administration and Objections | Conference call with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/13/2020 | 0053 | Claims Administration and Objections | Communication to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/14/2020 | 0053 | Claims Administration and Objections | Finish Draft report of [REDACTED] | $300.00 hr | 7.70 | 7.70 | $2,310.00 |
| 01/14/2020 | 0053 | Claims Administration and Objections | Review communications from [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/15/2020 | 0053 | Claims Administration and Objections | Continue Draft report of [REDACTED] | $300.00 hr | 5.60 | 5.60 | $1,680.00 |
| 01/15/2020 | 0053 | Claims Administration and Objections | Meeting with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/16/2020 | 0053 | Claims Administration and Objections | Finish Draft report of [REDACTED] | $300.00 hr | 6.60 | 6.60 | $1,980.00 |
| 01/16/2020 | 0053 | Claims Administration and Objections | Meeting with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/17/2020 | 0053 | Claims Administration and Objections | Continue draft report of [REDACTED] | $300.00 hr | 4.10 | 4.10 | $1,230.00 |
| 01/17/2020 | 0053 | Claims Administration and Objections | Conference call with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/20/2020 | 0053 | Claims Administration and Objections | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/20/2020 | 0053 | Claims Administration and Objections | Continued Draft report of [REDACTED] | $300.00 hr | 5.30 | 5.30 | $1,590.00 |
| 01/20/2020 | 0053 | Claims Administration and Objections | Meeting with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/20/2020 | 0053 | Claims Administration and Objections | Review communications from [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/21/2020 | 0053 | Claims Administration and Objections | Review communication from [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/21/2020 | 0053 | Claims Administration and Objections | Review communications from [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/21/2020 | 0053 | Claims Administration and Objections | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/21/2020 | 0053 | Claims Administration and Objections | Finish Draft report of [REDACTED] | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 01/22/2020 | 0053 | Claims Administration and Objections | Review communications from [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/22/2020 | 0053 | Claims Administration and Objections | Start and Finish report of [REDACTED] | $300.00 hr | 6.30 | 6.30 | $1,890.00 |
| 01/23/2020 | 0053 | Claims Administration and Objections | Meeting with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/23/2020 | 0053 | Claims Administration and Objections | Start report of [REDACTED] | $300.00 hr | 5.20 | 5.20 | $1,560.00 |
| 01/23/2020 | 0053 | Claims Administration and Objections | Review communications from [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/24/2020 | 0053 | Claims Administration and Objections | Finish report of [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 01/24/2020 | 0053 | Claims Administration and Objections | Start report of [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 01/27/2020 | 0053 | Claims Administration and Objections | Review communications from [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/27/2020 | 0053 | Claims Administration and Objections | Continue and finish report of [REDACTED] | $300.00 hr | 3.20 | 3.20 | $960.00 |

| Date | Code | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 01/28/2020 | 0053 | Claims Administration and Objections | Start and finish report of [REDACTED] | $300.00 hr | 3.30 | 3.30 | $990.00 |
| 01/28/2020 | 0053 | Claims Administration and Objections | Start and finish report of [REDACTED] | $300.00 hr | 4.80 | 4.80 | $1,440.00 |
| 01/29/2020 | 0053 | Claims Administration and Objections | Meeting with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/29/2020 | 0053 | Claims Administration and Objections | Amendments made to [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 01/29/2020 | 0053 | Claims Administration and Objections | Communications with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/29/2020 | 0053 | Claims Administration and Objections | Review and analyzed [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/29/2020 | 0053 | Claims Administration and Objections | Review and analyzed [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 01/29/2020 | 0053 | Claims Administration and Objections | Review and analyzed [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 01/29/2020 | 0053 | Claims Administration and Objections | Start report of [REDACTED] | $300.00 hr | 4.30 | 4.30 | $1,290.00 |
| 01/30/2020 | 0053 | Claims Administration and Objections | Meeting with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/30/2020 | 0053 | Claims Administration and Objections | Finish report of [REDACTED] | $300.00 hr | 5.70 | 5.70 | $1,710.00 |
| 01/30/2020 | 0053 | Claims Administration and Objections | Start report of [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 01/31/2020 | 0053 | Claims Administration and Objections | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/31/2020 | 0053 | Claims Administration and Objections | Review report sent to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/31/2020 | 0053 | Claims Administration and Objections | Continue report of [REDACTED] | $300.00 hr | 6.70 | 6.70 | $2,010.00 |
| | | **Total Labor For Doris Gongon-Colon** | | | 113.50 | 113.50 | $34,050.00 |
| | | **Total Expense For Doris Gongon-Colon** | | | | $0.00 | $0.00 |
| | | **Total For Doris Gongon-Colon** | | | | | $34,050.00 |

**Joannely Marrero-Cruz**

| Date | Code | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 01/10/2020 | 0053 | Claims Administration and Objections | Continue drafting [REDACTED] | $250.00 hr | 1.70 | 1.70 | $425.00 |
| 01/13/2020 | 0053 | Claims Administration and Objections | E-mail exchange with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/14/2020 | 0053 | Claims Administration and Objections | Finish drafting report of [REDACTED] | $250.00 hr | 4.20 | 4.20 | $1,050.00 |
| 01/15/2020 | 0053 | Claims Administration and Objections | Draft report of drafting [REDACTED] | $250.00 hr | 3.70 | 3.70 | $925.00 |
| 01/15/2020 | 0053 | Claims Administration and Objections | draft report of [REDACTED] | $250.00 hr | 3.90 | 3.90 | $975.00 |
| 01/15/2020 | 0053 | Claims Administration and Objections | Meeting with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/16/2020 | 0053 | Claims Administration and Objections | Meeting with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/16/2020 | 0053 | Claims Administration and Objections | Meeting with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/16/2020 | 0053 | Claims Administration and Objections | Begin draft report of [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 01/17/2020 | 0053 | Claims Administration and Objections | Telephone call with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/17/2020 | 0053 | Claims Administration and Objections | Meeting with [REDACTED] | $250.00 hr | 3.90 | 3.90 | $975.00 |
| 01/17/2020 | 0053 | Claims Administration and Objections | Meeting with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/20/2020 | 0053 | Claims Administration and Objections | Draft report of [REDACTED] | $250.00 hr | 2.10 | 2.10 | $525.00 |
| 01/20/2020 | 0053 | Claims Administration and Objections | Draft report of [REDACTED] | $250.00 hr | 2.30 | 2.30 | $575.00 |
| 01/20/2020 | 0053 | Claims Administration and Objections | Continue drafting report of [REDACTED] | $250.00 hr | 2.80 | 2.80 | $700.00 |
| 01/20/2020 | 0053 | Claims Administration and Objections | Meeting with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/20/2020 | 0053 | Claims Administration and Objections | Begin to draft report of [REDACTED] | $250.00 hr | 1.50 | 1.50 | $375.00 |
| 01/21/2020 | 0053 | Claims Administration and Objections | Review e-mail exchange with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/21/2020 | 0053 | Claims Administration and Objections | Review excel reports [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/21/2020 | 0053 | Claims Administration and Objections | Conference call with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/21/2020 | 0053 | Claims Administration and Objections | Continue draft report of [REDACTED] | $250.00 hr | 2.70 | 2.70 | $675.00 |
| 01/21/2020 | 0053 | Claims Administration and Objections | Meeting with [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 01/21/2020 | 0053 | Claims Administration and Objections | Meeting with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/21/2020 | 0053 | Claims Administration and Objections | Review [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/22/2020 | 0053 | Claims Administration and Objections | Meeting with [REDACTED] | $250.00 hr | 2.20 | 2.20 | $550.00 |
| 01/22/2020 | 0053 | Claims Administration and Objections | Meeting with [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 01/22/2020 | 0053 | Claims Administration and Objections | Meeting with [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 01/22/2020 | 0053 | Claims Administration and Objections | Study and Analyze [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/23/2020 | 0053 | Claims Administration and Objections | Draft communication [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/23/2020 | 0053 | Claims Administration and Objections | Analyze [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/23/2020 | 0053 | Claims Administration and Objections | Meeting with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/23/2020 | 0053 | Claims Administration and Objections | Update [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 01/23/2020 | 0053 | Claims Administration and Objections | Review reports of [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/23/2020 | 0053 | Claims Administration and Objections | Meeting with [REDACTED] | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 01/23/2020 | 0053 | Claims Administration and Objections | Draft communication [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/23/2020 | 0053 | Claims Administration and Objections | E-mail exchange with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/23/2020 | 0053 | Claims Administration and Objections | Meeting with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/23/2020 | 0053 | Claims Administration and Objections | Telephone call with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/23/2020 | 0053 | Claims Administration and Objections | Meeting with [REDACTED] | $250.00 hr | 3.70 | 3.70 | $925.00 |
| 01/23/2020 | 0053 | Claims Administration and Objections | Study and Analyze [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 01/24/2020 | 0053 | Claims Administration and Objections | Draft comments [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 01/24/2020 | 0053 | Claims Administration and Objections | Email exchange to [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/24/2020 | 0053 | Claims Administration and Objections | Email exchange with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/24/2020 | 0053 | Claims Administration and Objections | Revise and draft [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/29/2020 | 0053 | Claims Administration and Objections | Meeting with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/30/2020 | 0053 | Claims Administration and Objections | Meeting with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/30/2020 | 0053 | Claims Administration and Objections | Draft e-mail to [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/30/2020 | 0053 | Claims Administration and Objections | Communication with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/30/2020 | 0053 | Claims Administration and Objections | Review log from [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | **Total Labor For Joannely Marrero-Cruz** | | | 50.90 | 50.90 | $12,725.00 |
| | | **Total Expense For Joannely Marrero-Cruz** | | | | $0.00 | $0.00 |
| | | **Total For Joannely Marrero-Cruz** | | | | | $12,725.00 |

**Katiuska Bolanos**

| Date | Code | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 01/14/2020 | 0053 | Claims Administration and Objections | Review [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/15/2020 | 0053 Claims Administration and Objections | Attend meeting with [REDACTED] | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | | Total Labor For Katiuska Bolanos | | 2.10 | 2.10 | $525.00 |
| | | Total Expense For Katiuska Bolanos | | | $0.00 | $0.00 |
| | | Total For Katiuska Bolanos | | | | $525.00 |

**Maraliz Vazquez-Marrero**

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/13/2020 | 0053 Claims Administration and Objections | Various email exchanges with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/13/2020 | 0053 Claims Administration and Objections | Evaluation, analysis of [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 01/14/2020 | 0053 Claims Administration and Objections | Meeting with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/14/2020 | 0053 Claims Administration and Objections | Evaluation, analysis of [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 01/14/2020 | 0053 Claims Administration and Objections | Additional email exchanges with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/14/2020 | 0053 Claims Administration and Objections | Meeting with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/15/2020 | 0053 Claims Administration and Objections | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/15/2020 | 0053 Claims Administration and Objections | Meeting with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 01/15/2020 | 0053 Claims Administration and Objections | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/15/2020 | 0053 Claims Administration and Objections | Meeting with [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 01/15/2020 | 0053 Claims Administration and Objections | Various email exchanges with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/16/2020 | 0053 Claims Administration and Objections | Meeting with [REDACTED] | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 01/16/2020 | 0053 Claims Administration and Objections | Meeting with [REDACTED] | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| 01/17/2020 | 0053 Claims Administration and Objections | Meeting with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 01/17/2020 | 0053 Claims Administration and Objections | Evaluation and analysis of [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 01/17/2020 | 0053 Claims Administration and Objections | Evaluation and analysis of [REDACTED] | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 01/17/2020 | 0053 Claims Administration and Objections | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/17/2020 | 0053 Claims Administration and Objections | Email exchange with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/20/2020 | 0053 Claims Administration and Objections | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/22/2020 | 0053 Claims Administration and Objections | Evaluation and evaluation [REDACTED] | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 01/22/2020 | 0053 Claims Administration and Objections | Evaluation and evaluation of [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 01/22/2020 | 0053 Claims Administration and Objections | Meeting with [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 01/23/2020 | 0053 Claims Administration and Objections | Meeting with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 01/23/2020 | 0053 Claims Administration and Objections | Evaluation and analysis of [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 01/23/2020 | 0053 Claims Administration and Objections | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/23/2020 | 0053 Claims Administration and Objections | Meeting with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/23/2020 | 0053 Claims Administration and Objections | Meeting with [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 01/24/2020 | 0053 Claims Administration and Objections | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/24/2020 | 0053 Claims Administration and Objections | Evaluation, analysis and comments to [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 01/27/2020 | 0053 Claims Administration and Objections | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/27/2020 | 0053 Claims Administration and Objections | Evaluation of [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 01/28/2020 | 0053 Claims Administration and Objections | Meeting with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/28/2020 | 0053 Claims Administration and Objections | Meeting with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 01/29/2020 | 0053 Claims Administration and Objections | Various email exchanges with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/29/2020 | 0053 Claims Administration and Objections | Draft of [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 01/29/2020 | 0053 Claims Administration and Objections | Draft of [REDACTED] | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 01/30/2020 | 0053 Claims Administration and Objections | Meeting with [REDACTED] | $300.00 hr | 4.70 | 4.70 | $1,410.00 |
| 01/31/2020 | 0053 Claims Administration and Objections | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | Total Labor For Maraliz Vazquez-Marrero | | 46.80 | 46.80 | $14,040.00 |
| | | Total Expense For Maraliz Vazquez-Marrero | | | $0.00 | $0.00 |
| | | Total For Maraliz Vazquez-Marrero | | | | $14,040.00 |

**Victoria Pierce**

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/14/2020 | 0039 Bonos de Navidad | Filing of [REDACTED] | $10.00 ea | 1.00 | $10.00 | $10.00 |
| 01/14/2020 | 0039 Bonos de Navidad | Photocopy of [REDACTED] | $3.35 ea | 1.00 | $3.35 | $3.35 |
| 01/15/2020 | 0039 Bonos de Navidad | Filing of [REDACTED] | $10.00 ea | 1.00 | $10.00 | $10.00 |
| 01/24/2020 | 0039 Bonos de Navidad | Delivery of [REDACTED] | $14.00 ea | 1.00 | $14.00 | $14.00 |
| 01/27/2020 | 0039 Bonos de Navidad | Filing of [REDACTED] | $10.00 ea | 1.00 | $10.00 | $10.00 |
| | | Total Labor For Victoria Pierce | | 0.00 | 0.00 | $0.00 |
| | | Total Expense For Victoria Pierce | | | $47.35 | $47.35 |
| | | Total For Victoria Pierce | | | | $47.35 |
| | | Total Labor For PUERTO RICO ELECTRIC POWER AUTHORITY | | 455.80 | 455.80 | $134,090.00 |
| | | Total Expense For PUERTO RICO ELECTRIC POWER AUTHORITY | | | $47.35 | $47.35 |
| | | Total For PUERTO RICO ELECTRIC POWER AUTHORITY | | | | $134,137.35 |
| | | Grand Total Labor | | 455.80 | 455.80 | $134,090.00 |
| | | Grand Total Expenses | | | $47.35 | $47.35 |
| | | Grand Total | | | | $134,137.35 |

# DÍAZ & VÁZQUEZ LAW FIRM, P.S.C. - Client Summary

Date Start: 1/1/2020 | Date End: 1/31/2020 | Clients: PUERTO RICO ELECTRIC POWER AUTHORITY | Matters: 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901,0005 Legal Opinions,0011 RG E

| Date | Matter | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|------|--------|-------------|------------------|----------------------|---------------------------|----------------------|
| **PUERTO RICO ELECTRIC POWER AUTHORITY** | | | | | | |
| **Arturo Diaz-Angueira** | | | | | | |
| 01/02/2020 | 0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071 | Work done in [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 01/02/2020 | 0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071 | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/02/2020 | 0069 COBRA Acquisitions, LLC v. Municipio Autónomo de Cayey, et al | Continuation of the study and analysis of [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/02/2020 | 0069 COBRA Acquisitions, LLC v. Municipio Autónomo de Cayey, et al | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/02/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energia Eléctrica de Puerto Rico | Continuation of work in the study and analysis of [REDACTED] | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 01/02/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energia Eléctrica de Puerto Rico | Meeting held with [REDACTED] | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 01/02/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energia Eléctrica de Puerto Rico | Meeting held with [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 01/02/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energia Eléctrica de Puerto Rico | Work done in the revision of [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 01/03/2020 | 0069 COBRA Acquisitions, LLC v. Municipio Autónomo de Cayey, et al | Continuation of work in the analysis of [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 01/03/2020 | 0069 COBRA Acquisitions, LLC v. Municipio Autónomo de Cayey, et al | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/03/2020 | 0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071 | Continuation of the preparation of [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 01/03/2020 | 0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071 | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/03/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energia Eléctrica de Puerto Rico | Continuation of work in the preparation of [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 01/03/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energia Eléctrica de Puerto Rico | Meeting held with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 01/08/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energia Eléctrica de Puerto Rico | Continuation of work in the drafting of [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 01/08/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energia Eléctrica de Puerto Rico | Telephone conference held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/08/2020 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Study and analysis of the [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 01/08/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energia Eléctrica de Puerto Rico | Continuation of work in [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 01/08/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energia Eléctrica de Puerto Rico | Meeting held with [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 01/08/2020 | 0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404 | Study and analysis of [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 01/08/2020 | 0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404 | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/08/2020 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Study and analysis of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/08/2020 | 0002 CAMBIO PR, et al. v. Autoridad de Energia Electrica, et al. SJ2019CV04901 | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/09/2020 | 0043 Sucn. Edgardo José Ortíz Rivera, et al. v. Autoridad de Energia Electrica, et al.: Civil Núm. B2CJ201500886 | Study and analysis of [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 01/09/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energia Eléctrica de Puerto Rico | Study and analysis of [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 01/09/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energia Eléctrica de Puerto Rico | Work done in [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/09/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energia Eléctrica de Puerto Rico | Telephone conference held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/09/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energia Eléctrica de Puerto Rico | Meeting held with [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 01/10/2020 | 0034 Sucesion Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/10/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energia Eléctrica de Puerto Rico | Continuation of work [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 01/10/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energia Eléctrica de Puerto Rico | Meeting held with [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 01/13/2020 | 0005 Legal Opinions | Study and analysis of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/13/2020 | 0005 Legal Opinions | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/13/2020 | 0005 Legal Opinions | Meeting held with [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 01/13/2020 | 0066 Landis +GYR v. Autoridad Energia Eléctrica | Study and analysis of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/13/2020 | 0066 Landis +GYR v. Autoridad Energia Eléctrica | Commencement of the study and analysis of [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 01/13/2020 | 0066 Landis +GYR v. Autoridad Energia Eléctrica | Meeting held with [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 01/13/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energia Eléctrica de Puerto Rico | Study and analysis of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/13/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energia Eléctrica de Puerto Rico | Meeting held with [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 01/13/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energia Eléctrica de Puerto Rico | Preparation and drafting of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/13/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energia Eléctrica de Puerto Rico | Study and analysis of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/14/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energia Eléctrica de Puerto Rico | Continuation of the study and analysis of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/14/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energia Eléctrica de Puerto Rico | Study and analysis and review of [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 01/14/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energia Eléctrica de Puerto Rico | Telephone conference held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/14/2020 | 0066 Landis +GYR v. Autoridad Energia Eléctrica | Continuation of work in [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 01/14/2020 | 0066 Landis +GYR v. Autoridad Energia Eléctrica | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/14/2020 | 0069 COBRA Acquisitions, LLC v. Municipio Autónomo de Cayey, et al | Continuation of work in the study and analysis of [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |

| Date | Matter | Description | Rate | Hours | | Amount |
|------|--------|-------------|------|-------|---|--------|
| 01/14/2020 | 0069 COBRA Acquisitions, LLC v. Município Autónomo de Cayey, et al | Meeting held with [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 01/16/2020 | 0068 MMM Healthcare, LLC. v. Autoridad de Energía Eléctrica de Puerto Rico | Study and analysis of [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 01/16/2020 | 0068 MMM Healthcare, LLC. v. Autoridad de Energía Eléctrica de Puerto Rico | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/17/2020 | 0068 MMM Healthcare, LLC. v. Autoridad de Energía Eléctrica de Puerto Rico | Study and analysis of [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/17/2020 | 0068 MMM Healthcare, LLC. v. Autoridad de Energía Eléctrica de Puerto Rico | Meeting held with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 01/20/2020 | 0023 Inmobiliaria Galiani v. Autoridad de Energía Eléctrica de Puerto Rico Caso SJ2019CV01404 | Study and analysis of [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 01/20/2020 | 0023 Inmobiliaria Galiani v. Autoridad de Energía Eléctrica de Puerto Rico Caso SJ2019CV01404 | Meeting held with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/20/2020 | 0023 Inmobiliaria Galiani v. Autoridad de Energía Eléctrica de Puerto Rico Caso SJ2019CV01404 | Study and analysis of [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 01/20/2020 | 0023 Inmobiliaria Galiani v. Autoridad de Energía Eléctrica de Puerto Rico Caso SJ2019CV01404 | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/20/2020 | 0064 Reporting | Meeting held with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/20/2020 | 0064 Reporting | Study and analysis of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/20/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Eléctrica de Puerto Rico Caso SJ2019CV2708 | Study and analysis of [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 01/20/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Eléctrica de Puerto Rico Caso SJ2019CV2708 | Meeting held with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/21/2020 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Meeting held with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 01/21/2020 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Study and analysis of [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/21/2020 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Meeting held with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/21/2020 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Continuation of work [REDACTED] | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 01/22/2020 | 0062 Asociación de Industriales v. AEE | Continuation of the study and analysis of [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/22/2020 | 0062 Asociación de Industriales v. AEE | Meeting held with [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 01/22/2020 | 0070 Perfect Integrated Solutions, Inc. v. Comité Evaluador de Propuestas de la Autoridad de Energía Eléctrica | Study and analysis of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/22/2020 | 0070 Perfect Integrated Solutions, Inc. v. Comité Evaluador de Propuestas de la Autoridad de Energía Eléctrica | Meeting held with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 01/24/2020 | 0068 MMM Healthcare, LLC. v. Autoridad de Energía Eléctrica de Puerto Rico | Study and analysis of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/27/2020 | 0019 Engineering Services International, Inc. v. AEE | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/27/2020 | 0019 Engineering Services International, Inc. v. AEE | Meeting held with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 01/28/2020 | 0019 Engineering Services International, Inc. v. AEE | Meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/28/2020 | 0019 Engineering Services International, Inc. v. AEE | Meeting held with [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | | **Total Labor For Arturo Díaz-Angueira** | | 80.00 | 80.00 | $24,000.00 |
| | | **Total Expense For Arturo Díaz-Angueira** | | $0.00 | | $0.00 |
| | | **Total For Arturo Díaz-Angueira** | | | | $24,000.00 |

**Blanca Mera-Roure**

| Date | Matter | Description | Rate | Hours | | Amount |
|------|--------|-------------|------|-------|---|--------|
| 01/02/2020 | 0005 Legal Opinions | Review and analyze [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 01/03/2020 | 0005 Legal Opinions | Meeting with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/03/2020 | 0005 Legal Opinions | Drafting of [REDACTED] | $300.00 hr | 3.30 | 3.30 | $990.00 |
| 01/03/2020 | 0005 Legal Opinions | Meeting with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/03/2020 | 0005 Legal Opinions | Receipt and consideration of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/09/2020 | 0005 Legal Opinions | Meeting held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/09/2020 | 0005 Legal Opinions | Telephone conference with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/09/2020 | 0005 Legal Opinions | Subsequent meeting with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/13/2020 | 0005 Legal Opinions | Meeting held with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 01/13/2020 | 0005 Legal Opinions | Meeting held [REDACTED] | $300.00 hr | 1.00 | 1.00 | $300.00 |
| 01/13/2020 | 0016 General | Meeting held [REDACTED] | $300.00 hr | 1.00 | 1.00 | $300.00 |
| | | **Total Labor For Blanca Mera-Roure** | | 10.60 | 10.60 | $3,180.00 |
| | | **Total Expense For Blanca Mera-Roure** | | $0.00 | | $0.00 |
| | | **Total For Blanca Mera-Roure** | | | | $3,180.00 |

**Charles Bimbela-Quiñones**

| Date | Matter | Description | Rate | Hours | | Amount |
|------|--------|-------------|------|-------|---|--------|
| 12/27/2019 | | Sent [REDACTED] | $23.70ea | 1.00 | $23.70 | $23.70 |
| 01/02/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Eléctrica de Puerto Rico Caso SJ2019CV2708 | Research on [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 01/02/2020 | 0035 Autoridad de Energía Eléctrica de Puerto Rico v. Petro West Case SJ2019CV034071 | Conference with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/02/2020 | 0068 MMM Healthcare, LLC. v. Autoridad de Energía Eléctrica de Puerto Rico | Continue review and edit [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 01/02/2020 | 0069 COBRA Acquisitions, LLC v. Município Autónomo de Cayey, et al | Meeting with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/02/2020 | 0068 MMM Healthcare, LLC. v. Autoridad de Energía Eléctrica de Puerto Rico | Study  [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/03/2020 | 0068 MMM Healthcare, LLC. v. Autoridad de Energía Eléctrica de Puerto Rico | Conferences with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 01/03/2020 | 0068 MMM Healthcare, LLC. v. Autoridad de Energía Eléctrica de Puerto Rico | Review draft of [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/03/2020 | 0068 MMM Healthcare, LLC. v. Autoridad de Energía Eléctrica de Puerto Rico | Study draft of [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/03/2020 | 0035 Autoridad de Energía Eléctrica de Puerto Rico v. Petro West Case SJ2019CV034071 | Continue research on [REDACTED] | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| 01/03/2020 | 0069 COBRA Acquisitions, LLC v. Município Autónomo de Cayey, et al | Meeting with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/03/2020 | 0069 COBRA Acquisitions, LLC v. Município Autónomo de Cayey, et al | Continue with study of [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 01/08/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Eléctrica de Puerto Rico Caso SJ2019CV2708 | Drafted [REDACTED] | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 01/08/2020 | 0035 Autoridad de Energía Eléctrica de Puerto Rico v. Petro West Case SJ2019CV034071 | Search in [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 01/09/2020 | 0068 MMM Healthcare, LLC. v. Autoridad de Energía Eléctrica de Puerto Rico | Sent certified mail [REDACTED] | $14.60 ea | 1.00 | $14.60 | $14.60 |
| 01/09/2020 | 0068 MMM Healthcare, LLC. v. Autoridad de Energía Eléctrica de Puerto Rico | Photocopy of documents [REDACTED] | $16.20 ea | 1.00 | $16.20 | $16.20 |
| 01/09/2020 | 0069 COBRA Acquisitions, LLC v. Município Autónomo de Cayey, et al | Photocopy of documents [REDACTED] | $37.00 ea | 1.00 | $37.00 | $37.00 |
| 01/09/2020 | 0062 Asociación de Industriales v. AEE | Research on [REDACTED] | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 01/09/2020 | 0035 Autoridad de Energía Eléctrica de Puerto Rico v. Petro West Case SJ2019CV034071 | Preliminary research on [REDACTED] | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| 01/09/2020 | 0035 Autoridad de Energía Eléctrica de Puerto Rico v. Petro West Case SJ2019CV034071 | Continue search in [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 01/10/2020 | 0068 MMM Healthcare, LLC. v. Autoridad de Energía Eléctrica de Puerto Rico | Delivery to [REDACTED] | $14.00 ea | 1.00 | $14.00 | $14.00 |
| 01/10/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Eléctrica de Puerto Rico Caso SJ2019CV2708 | Study draft of [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 01/10/2020 | 0069 COBRA Acquisitions, LLC v. Município Autónomo de Cayey, et al | Continue research on [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 01/10/2020 | 0062 Asociación de Industriales v. AEE | Preliminary research on [REDACTED] | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 01/13/2020 | 0068 MMM Healthcare, LLC. v. Autoridad de Energía Eléctrica de Puerto Rico | Study [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/13/2020 | 0068 MMM Healthcare, LLC. v. Autoridad de Energía Eléctrica de Puerto Rico | Conference with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/13/2020 | 0068 MMM Healthcare, LLC. v. Autoridad de Energía Eléctrica de Puerto Rico | Research on [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 01/13/2020 | 0068 MMM Healthcare, LLC. v. Autoridad de Energía Eléctrica de Puerto Rico | Study [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/13/2020 | 0068 MMM Healthcare, LLC. v. Autoridad de Energía Eléctrica de Puerto Rico | Conference with [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 01/13/2020 | 0068 MMM Healthcare, LLC. v. Autoridad de Energía Eléctrica de Puerto Rico | Study [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/13/2020 | 0068 MMM Healthcare, LLC. v. Autoridad de Energía Eléctrica de Puerto Rico | Conference with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/13/2020 | 0068 MMM Healthcare, LLC. v. Autoridad de Energía Eléctrica de Puerto Rico | Study [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 01/13/2020 | 0069 COBRA Acquisitions, LLC v. Município Autónomo de Cayey, et al | Study [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 01/13/2020 | 0035 Autoridad de Energía Eléctrica de Puerto Rico v. Petro West Case SJ2019CV034071 | Analyze [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 01/14/2020 | 0068 MMM Healthcare, LLC. v. Autoridad de Energía Eléctrica de Puerto Rico | Conference with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/14/2020 | 0069 COBRA Acquisitions, LLC v. Município Autónomo de Cayey, et al | Meeting with [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 01/14/2020 | 0068 MMM Healthcare, LLC. v. Autoridad de Energía Eléctrica de Puerto Rico | Drafted [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |

| Date | Matter | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 01/14/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Conference with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/14/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Study [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/14/2020 | 0069 COBRA Acquisitions, LLC v. Municipio Autónomo de Cayey, et al | Study [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 01/15/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Electrica de Puerto Rico | Delivery [REDACTED] | $14.00 ea | 1.00 | $14.00 | $14.00 |
| 01/15/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Electrica de Puerto Rico | Conference with [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 01/15/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Electrica de Puerto Rico | Research on [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 01/15/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Electrica de Puerto Rico | Conference with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/15/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Electrica de Puerto Rico | Study [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/16/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Electrica de Puerto Rico | Study [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 01/16/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Electrica de Puerto Rico | Research [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 01/16/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Conference with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/16/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Study [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/16/2020 | 0035 Autoridad de Energía Electrica de Puerto Rico v. Petro West Case SJ2019CV034071 | Study [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/16/2020 | 0035 Autoridad de Energía Electrica de Puerto Rico v. Petro West Case SJ2019CV034071 | Conference with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/16/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Electrica de Puerto Rico | Drafted [REDACTED] | $300.00 hr | 3.50 | 3.50 | $1,050.00 |
| 01/17/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Electrica de Puerto Rico | Delivery to [REDACTED] | $14.00 ea | 1.00 | $14.00 | $14.00 |
| 01/17/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Electrica de Puerto Rico | Continue [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 01/17/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Various [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/17/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Amended [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 01/17/2020 | 0035 Autoridad de Energía Electrica de Puerto Rico v. Petro West Case SJ2019CV034071 | Review [REDACTED] | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 01/20/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Study [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/20/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Met with [REDACTED] | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 01/20/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Drafted [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 01/20/2020 | 0062 Asociación de Industriales v. AEE | Research [REDACTED] | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| 01/21/2020 | 0062 Asociación de Industriales v. AEE | Continue research on [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 01/21/2020 | 0062 Asociación de Industriales v. AEE | attended meeting with [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 01/21/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Study [REDACTED] | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 01/21/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Study [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/22/2020 | 0062 Asociación de Industriales v. AEE | Court fees for [REDACTED] | $90.00 ea | 1.00 | $90.00 | $90.00 |
| 01/22/2020 | 0069 COBRA Acquisitions, LLC v. Municipio Autónomo de Cayey, et al | Study [REDACTED] | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 01/22/2020 | 0069 COBRA Acquisitions, LLC v. Municipio Autónomo de Cayey, et al | Research on [REDACTED] | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 01/22/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Study [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 01/22/2020 | 0062 Asociación de Industriales v. AEE | Study [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/22/2020 | 0062 Asociación de Industriales v. AEE | Drafted [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/22/2020 | 0062 Asociación de Industriales v. AEE | Conference with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/22/2020 | 0035 Autoridad de Energía Electrica de Puerto Rico v. Petro West Case SJ2019CV034071 | Study [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 01/22/2020 | 0035 Autoridad de Energía Electrica de Puerto Rico v. Petro West Case SJ2019CV034071 | Various [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/23/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Electrica de Puerto Rico | Study [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/23/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Electrica de Puerto Rico | Conference with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/23/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Electrica de Puerto Rico | communication [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/23/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Study various [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/23/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Attended meeting with [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 01/23/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Study [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 01/23/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Study various [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 01/23/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Conference with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 01/23/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Study and responde to [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/24/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Various communications with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/24/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Study various [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 01/24/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Analysis of [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 01/24/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Conference with [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 01/24/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Corrected and edited [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 01/24/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | conference with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/24/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Various communications with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 01/27/2020 | 0069 COBRA Acquisitions, LLC v. Municipio Autónomo de Cayey, et al | Research on [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 01/27/2020 | 0062 Asociación de Industriales v. AEE | Drafted arguments [REDACTED] | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 01/27/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Study [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/27/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Conference with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/27/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Various [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/27/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Conference with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/27/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Final review and edit to [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 01/27/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Conference with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/27/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Electrica de Puerto Rico | Study [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/28/2020 | 0062 Asociación de Industriales v. AEE | Drafted [REDACTED] | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 01/28/2020 | 0062 Asociación de Industriales v. AEE | Preliminary Research on [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 01/29/2020 | 0019 Engineering Services International, Inc. v. AEE | Study [REDACTED] | $300.00 hr | 4.70 | 4.70 | $1,410.00 |
| 01/29/2020 | 0019 Engineering Services International, Inc. v. AEE | Conference with [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |

| Date | Matter | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 01/29/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Verify [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/29/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Electrica de Puerto Rico Caso SJ2019CV2708 | Final review and edit of [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 01/30/2020 | 0019 Engineering Services International, Inc. v. AEE | Study [REDACTED] | $300.00 hr | 2.50 | 2.50 | $750.00 |
| 01/30/2020 | 0019 Engineering Services International, Inc. v. AEE | Study [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 01/30/2020 | 0019 Engineering Services International, Inc. v. AEE | Study [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 01/30/2020 | 0019 Engineering Services International, Inc. v. AEE | Study [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 01/31/2020 | 0019 Engineering Services International, Inc. v. AEE | Various communications with [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 01/31/2020 | 0019 Engineering Services International, Inc. v. AEE | Study certifications of [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 01/31/2020 | 0019 Engineering Services International, Inc. v. AEE | Various communications with [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 01/31/2020 | 0019 Engineering Services International, Inc. v. AEE | Various conferences with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 01/31/2020 | 0019 Engineering Services International, Inc. v. AEE | Drafted [REDACTED] | $300.00 hr | 1.50 | 1.50 | $450.00 |
| 01/31/2020 | 0019 Engineering Services International, Inc. v. AEE | Drafted [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/31/2020 | 0019 Engineering Services International, Inc. v. AEE | Study and responded to [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | | **Total Labor For Charles Bimbela-Quiñones** | | 158.40 | 158.40 | $47,520.00 |
| | | **Total Expense For Charles Bimbela-Quiñones** | | | $199.80 | $232.10 |
| | | **Total For Charles Bimbela-Quiñones** | | | | $47,752.10 |

**Doris Gongon-Colon**

| Date | Matter | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 01/03/2020 | 0005 Legal Opinions | Communications with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/03/2020 | 0005 Legal Opinions | Research [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/16/2020 | 0060 J & J Investment Corp. | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/16/2020 | 0060 J & J Investment Corp. | Meeting with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/17/2020 | 0064 Reporting | Communication with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/17/2020 | 0064 Reporting | Conference call with [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 01/17/2020 | 0060 J & J Investment Corp. | Review communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/17/2020 | 0064 Reporting | Meeting with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/17/2020 | 0064 Reporting | Sent communication to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/17/2020 | 0064 Reporting | Prepare [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 01/20/2020 | 0064 Reporting | Communications with [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 01/20/2020 | 0064 Reporting | Meeting with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/20/2020 | 0064 Reporting | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/20/2020 | 0060 J & J Investment Corp. | Meeting with [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 01/21/2020 | 0060 J & J Investment Corp. | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/21/2020 | 0060 J & J Investment Corp. | Meeting with with [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 01/21/2020 | 0060 J & J Investment Corp. | Meeting with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/21/2020 | 0060 J & J Investment Corp. | Brainstorming preparation [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/22/2020 | 0064 Reporting | Meeting with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/22/2020 | 0060 J & J Investment Corp. | Communication with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/22/2020 | 0060 J & J Investment Corp. | Draft email of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/22/2020 | 0060 J & J Investment Corp. | Sent communication to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/23/2020 | 0064 Reporting | Sent various communications to [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/23/2020 | 0064 Reporting | Conference call with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/23/2020 | 0064 Reporting | Review [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/23/2020 | 0060 J & J Investment Corp. | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/23/2020 | 0060 J & J Investment Corp. | Communication to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/23/2020 | 0060 J & J Investment Corp. | Amendments to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/23/2020 | 0060 J & J Investment Corp. | Meeting with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/27/2020 | 0060 J & J Investment Corp. | Research [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/27/2020 | 0060 J & J Investment Corp. | Review and analyzed [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/27/2020 | 0060 J & J Investment Corp. | Research [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 01/27/2020 | 0060 J & J Investment Corp. | Initial draft of [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 01/27/2020 | 0060 J & J Investment Corp. | Sent [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/27/2020 | 0060 J & J Investment Corp. | Research [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/27/2020 | 0060 J & J Investment Corp. | Meeting with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/27/2020 | 0060 J & J Investment Corp. | Communications with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/27/2020 | 0060 J & J Investment Corp. | Review [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/27/2020 | 0060 J & J Investment Corp. | Communication with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/27/2020 | 0060 J & J Investment Corp. | Sent communication to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/28/2020 | 0060 J & J Investment Corp. | Communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/30/2020 | 0060 J & J Investment Corp. | Delivery by [REDACTED] | $6.80 ea | 1.00 | $6.80 | $6.80 |
| 01/30/2020 | 0060 J & J Investment Corp. | Meeting with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/30/2020 | 0060 J & J Investment Corp. | Review amendments made to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/30/2020 | 0060 J & J Investment Corp. | Discuss amendments made to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/30/2020 | 0060 J & J Investment Corp. | Revise and prepare [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/31/2020 | 0022 Manuel Molano Borras v. Autoridad de Energía Electrica; SJ2018CV08378 | Review [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | **Total Labor For Doris Gongon-Colon** | | 18.30 | 18.30 | $5,490.00 |
| | | **Total Expense For Doris Gongon-Colon** | | | $6.80 | $6.80 |
| | | **Total For Doris Gongon-Colon** | | | | $5,496.80 |

**Joannely Marrero-Cruz**

| Date | Matter | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 01/02/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Draft [REDACTED] | $250.00 hr | 7.80 | 7.80 | $1,950.00 |
| 01/02/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Meeting with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/02/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Draft updated [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 01/02/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Meeting with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/02/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Review research [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/02/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | E-mail to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/03/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Telephone conference with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/03/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Meeting with [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 01/03/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Research [REDACTED] | $250.00 hr | 1.60 | 1.60 | $400.00 |
| 01/03/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Revise and update [REDACTED] | $250.00 hr | 6.20 | 6.20 | $1,550.00 |
| 01/03/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Meet with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/05/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Review and analyze [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 01/08/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Review [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/08/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Telephone conference with [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 01/08/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Review comments submitted by [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/08/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Draft second draft of [REDACTED] | $250.00 hr | 2.30 | 2.30 | $575.00 |
| 01/08/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Meeting with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/08/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Meeting with [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 01/08/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Continue Draft and organize [REDACTED] | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 01/08/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Revise [REDACTED] | $250.00 hr | 2.30 | 2.30 | $575.00 |
| 01/09/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Telephone call with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/09/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Telephone call with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/09/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | E-mail [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/09/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Telephone call with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/09/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Review [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |

| Date | Matter | Description | Rate | | | Amount |
|---|---|---|---|---|---|---|
| 01/09/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | E-mail [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/09/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Telephone call with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/09/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | E-mail exchange with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/09/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Communication with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/09/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Telephone call with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/09/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Corroborate in [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 01/09/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Continue [REDACTED] | $250.00 hr | 2.10 | 2.10 | $525.00 |
| 01/09/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Draft changes to [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 01/09/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Review [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/09/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Meeting with [REDACTED] | $250.00 hr | 1.90 | 1.90 | $475.00 |
| 01/09/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Review and Analyze [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 01/10/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | E-mail exchange with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/10/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Meeting with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/10/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Revision of [REDACTED] | $250.00 hr | 2.10 | 2.10 | $525.00 |
| 01/13/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Review [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 01/13/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | E-mail exchange with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/14/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Research [REDACTED] | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 01/14/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Meeting with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/14/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Meeting with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/14/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Review [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 01/14/2020 | 0005 Legal Opinions | Research [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 01/14/2020 | 0005 Legal Opinions | Discuss with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/15/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Review [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/15/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Communication with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/15/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Review [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/16/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Research [REDACTED] | $250.00 hr | 2.70 | 2.70 | $675.00 |
| 01/16/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Study and Analysis of [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 01/16/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Meeting with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/16/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Research [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 01/16/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Draft [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 01/16/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Draft e-mails to [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/16/2020 | 0060 J & J Investment Corp. | Meeting with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/17/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Review draft of [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/17/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Draft changes to [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/17/2020 | 0060 J & J Investment Corp. | Study and Analysis of [REDACTED] | $250.00 hr | 3.10 | 3.10 | $775.00 |
| 01/20/2020 | 0060 J & J Investment Corp. | Meeting with [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 01/21/2020 | 0060 J & J Investment Corp. | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/21/2020 | 0060 J & J Investment Corp. | Meeting with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/21/2020 | 0060 J & J Investment Corp. | Research [REDACTED] | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 01/21/2020 | 0060 J & J Investment Corp. | Meeting with [REDACTED] | $250.00 hr | 2.20 | 2.20 | $550.00 |
| 01/23/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Review [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/27/2020 | 0060 J & J Investment Corp. | Review e-mail exchange with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/27/2020 | 0060 J & J Investment Corp. | Revise and draft [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/27/2020 | 0060 J & J Investment Corp. | Meeting with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/27/2020 | 0060 J & J Investment Corp. | Revise e-mail exchange with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/28/2020 | 0062 Asociación de Industriales v. AEE | Review [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 01/30/2020 | 0060 J & J Investment Corp. | Review final draft of [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/31/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Review [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |

| | | Total Labor For Joannely Marrero-Cruz | | 63.60 | 63.60 | $15,900.00 |
| | | Total Expense For Joannely Marrero-Cruz | | | $0.00 | |
| | | Total For Joannely Marrero-Cruz | | | | $15,900.00 |

**Katiuska Bolanos**

| 01/03/2020 | 0067 Rivera-Rivera, et al. v. Puerto Rico Electric Power Authority, et al., Adv. Proc. No. 18-00047-LTS | Exchange emails with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
|---|---|---|---|---|---|---|
| 01/08/2020 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Electrica, et al. SJ2019CV04901 | Study and analysis [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 01/08/2020 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Electrica, et al. SJ2019CV04901 | Draft [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 01/08/2020 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Electrica, et al. SJ2019CV04901 | Continue drafting [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 01/08/2020 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Electrica, et al. SJ2019CV04901 | Draft revisions to [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 01/08/2020 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Electrica, et al. SJ2019CV04901 | Exchange communications with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/08/2020 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Electrica, et al. SJ2019CV04901 | Meeting with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/08/2020 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Electrica, et al. SJ2019CV04901 | Study and analysis [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 01/14/2020 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Electrica, et al. SJ2019CV04901 | Exchange communications with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/20/2020 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Electrica, et al. SJ2019CV04901 | Exchange communications with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/21/2020 | 0067 Rivera-Rivera, et al. v. Puerto Rico Electric Power Authority, et al., Adv. Proc. No. 18-00047-LTS | Review email sent by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/21/2020 | 0067 Rivera-Rivera, et al. v. Puerto Rico Electric Power Authority, et al., Adv. Proc. No. 18-00047-LTS | Study and analysis [REDACTED] | $250.00 hr | 2.20 | 2.20 | $550.00 |
| 01/22/2020 | 0062 Asociación de Industriales v. AEE | Telephone conference with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/22/2020 | 0062 Asociación de Industriales v. AEE | Meeting with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/22/2020 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Electrica, et al. SJ2019CV04901 | Exchange communications with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/23/2020 | 0062 Asociación de Industriales v. AEE | Telephone conference with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/27/2020 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Electrica, et al. SJ2019CV04901 | Exchange communications with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 01/28/2020 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Electrica, et al. SJ2019CV04901 | Draft revisions to [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 01/28/2020 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Electrica, et al. SJ2019CV04901 | Draft communication to [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/28/2020 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Electrica, et al. SJ2019CV04901 | Study and analysis [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |

| | | Total Labor For Katiuska Bolanos | | 10.60 | 10.60 | $2,650.00 |
| | | Total Expense For Katiuska Bolanos | | | $0.00 | |
| | | Total For Katiuska Bolanos | | | | $2,650.00 |

**Maraliz Vazquez-Marrero**

| 01/02/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
|---|---|---|---|---|---|---|
| 01/02/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Conference call with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/02/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Preliminary amendments to [REDACTED] | $300.00 hr | 4.30 | 4.30 | $1,290.00 |
| 01/02/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Evaluation and analysis of [REDACTED] | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 01/02/2020 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Electrica, et al. SJ2019CV04901 | Evaluation, analysis and amendments to [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 01/02/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Email exchange with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/03/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Conference call with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/03/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Research regarding [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 01/03/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/03/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Evaluation and analysis of [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 01/03/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Continuation of amendments to [REDACTED] | $300.00 hr | 5.60 | 5.60 | $1,680.00 |
| 01/04/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Draft of email to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/04/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Continuation of amendments to [REDACTED] | $300.00 hr | 4.20 | 4.20 | $1,260.00 |
| 01/06/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Various email exchanges with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/06/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Evaluation, analysis [REDACTED] | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 01/06/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Various email exchanges with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |

| Date | Matter | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 01/07/2020 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Eléctrica, et al. SJ2019CV04901 | Evaluation, comments [REDACTED] | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 01/08/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Meeting with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/08/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Work of [REDACTED] | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 01/08/2020 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Eléctrica, et al. SJ2019CV04901 | Various email exchanges with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/09/2020 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Eléctrica, et al. SJ2019CV04901 | Various email exchanges with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/10/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Various email exchanges with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/10/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Evaluation and analysis of [REDACTED] | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 01/13/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Conference call with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/13/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Evaluation and analysis [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 01/13/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Meeting with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/13/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/13/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Meeting with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/13/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/13/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/13/2020 | 0069 COBRA Acquisitions, LLC v. Municipio Autónomo de Cayey, et al | Various email exchanges with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/13/2020 | 0069 COBRA Acquisitions, LLC v. Municipio Autónomo de Cayey, et al | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/14/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Conference call with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/14/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Evaluation, analysis and amendments [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 01/14/2020 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Evaluation and analysis of [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 01/14/2020 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Eléctrica, et al. SJ2019CV04901 | Evaluation and analysis of [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 01/15/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/15/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Meeting with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/15/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Meeting with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/15/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Additional amendments [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/15/2020 | 0048 CMA Builders Corp v. AEE; L CD2012-0073 | Meeting with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/15/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/15/2020 | 0002 CAMBIO PR, et al. v. Autoridad de Energía Eléctrica, et al. SJ2019CV04901 | Meeting with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/17/2020 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Various email exchanges with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/17/2020 | 0064 Reporting | Amendments and comments to [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 01/17/2020 | 0064 Reporting | Email exchange with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/17/2020 | 0068 MMM Healthcare, LLC. v Autoridad de Energía Eléctrica de Puerto Rico | Amendments and further comments to [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 01/20/2020 | 0065 Audits | Various email exchanges with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/27/2020 | 0019 Engineering Services International, Inc. v. AEE | Conference call with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/28/2020 | 0019 Engineering Services International, Inc. v. AEE | Various email exchanges with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/28/2020 | 0019 Engineering Services International, Inc. v. AEE | Meeting with [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 01/28/2020 | 0019 Engineering Services International, Inc. v. AEE | Meeting with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/28/2020 | 0019 Engineering Services International, Inc. v. AEE | Meeting with [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 01/29/2020 | 0019 Engineering Services International, Inc. v. AEE | Meeting with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/30/2020 | 0019 Engineering Services International, Inc. v. AEE | Conference call with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/30/2020 | 0019 Engineering Services International, Inc. v. AEE | Meeting with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/31/2020 | 0019 Engineering Services International, Inc. v. AEE | Varios emails Exchanges With [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/31/2020 | 0019 Engineering Services International, Inc. v. AEE | Comments and amendments to [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 01/31/2020 | 0019 Engineering Services International, Inc. v. AEE | Evaluation and analysis of [REDACTED] | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 01/31/2020 | 0019 Engineering Services International, Inc. v. AEE | Comments and amendments to [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 01/31/2020 | 0019 Engineering Services International, Inc. v. AEE | Various email exchanges with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/31/2020 | 0019 Engineering Services International, Inc. v. AEE | Additional email exchanges with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | **Total Labor For Maraliz Vazquez-Marrero** | | 66.40 | 66.40 | **$19,920.00** |
| | | **Total Expense For Maraliz Vazquez-Marrero** | | | $0.00 | **$0.00** |
| | | **Total For Maraliz Vazquez-Marrero** | | | | **$19,920.00** |

**Victoria Pierce**

| Date | Matter | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|
| 01/02/2020 | 0036 Ricardo Figueroa Colon v. Autoridad de Energía Eléctrica de Puerto Rico Caso Q-CE-1902 | Continued reviewing and supplementing [REDACTED] | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| 01/03/2020 | 0036 Ricardo Figueroa Colon v. Autoridad de Energía Eléctrica de Puerto Rico Caso Q-CE-1902 | Reviewed and corrected [REDACTED] | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 01/08/2020 | 0023 Inmobiliaria Galiani v. Autoridad de Energía Eléctrica de Puerto Rico Caso SJ2019CV01404 | Work preparing [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/08/2020 | 0023 Inmobiliaria Galiani v. Autoridad de Energía Eléctrica de Puerto Rico Caso SJ2019CV01404 | Reviewed and corrected [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/08/2020 | 0023 Inmobiliaria Galiani v. Autoridad de Energía Eléctrica de Puerto Rico Caso SJ2019CV01404 | Prepared e -mail to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/09/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Eléctrica de Puerto Rico Caso SJ2019CV2708 | Prepared [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/09/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Eléctrica de Puerto Rico Caso SJ2019CV2708 | Reviewed and corrected [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/09/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Eléctrica de Puerto Rico Caso SJ2019CV2708 | Prepared [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 01/09/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Eléctrica de Puerto Rico Caso SJ2019CV2708 | Examined [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 01/10/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Eléctrica de Puerto Rico Caso SJ2019CV2708 | Examined [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/13/2020 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Examined [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 01/14/2020 | 0035 Autoridad de Energía Eléctrica de Puerto Rico v. Petro West Case SJ2019CV034071 | Examined [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/16/2020 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Work preparing [REDACTED] | $300.00 hr | 7.30 | 7.30 | $2,190.00 |
| 01/17/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Eléctrica de Puerto Rico Caso SJ2019CV2708 | Continued work preparing [REDACTED] | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| 01/17/2020 | 0066 Landis +GYR v. Autoridad Energía Eléctrica | Legal research [REDACTED] | $300.00 hr | 4.10 | 4.10 | $1,230.00 |
| 01/20/2020 | 0023 Inmobiliaria Galiani v. Autoridad de Energía Eléctrica de Puerto Rico Caso SJ2019CV01404 | Examined [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 01/20/2020 | 0023 Inmobiliaria Galiani v. Autoridad de Energía Eléctrica de Puerto Rico Caso SJ2019CV01404 | Examined [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 01/20/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Eléctrica de Puerto Rico Caso SJ2019CV2708 | Reviewed and corrected [REDACTED] | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 01/20/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Eléctrica de Puerto Rico Caso SJ2019CV2708 | Work preparing [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 01/20/2020 | 0023 Inmobiliaria Galiani v. Autoridad de Energía Eléctrica de Puerto Rico Caso SJ2019CV01404 | Prepared e-mail to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/20/2020 | 0023 Inmobiliaria Galiani v. Autoridad de Energía Eléctrica de Puerto Rico Caso SJ2019CV01404 | Prepared email to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/21/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Eléctrica de Puerto Rico Caso SJ2019CV2708 | Various e-mails with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/21/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energía Eléctrica de Puerto Rico Caso SJ2019CV2708 | Reviewed and analyzed [REDACTED] | $300.00 hr | 3.70 | 3.70 | $1,110.00 |

| Date | Matter | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 01/21/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Reviewed and corrected [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 01/21/2020 | 0066 Landis +GYR v. Autoridad Energia Electrica | Continued work preparing [REDACTED] | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 01/22/2020 | 0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404 | Transcript of [REDACTED] | $765.50 ea | 1.00 | $765.50 | $765.50 |
| 01/22/2020 | 0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902 | Telephone conference with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/22/2020 | 0037 Querellas Eticas v. Autoridad de Energia Electrica de Puerto Rico Q-CE-023/028/029 | Telephone conference with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/22/2020 | 0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404 | Analyzed [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 01/22/2020 | 0066 Landis +GYR v. Autoridad Energia Electrica | Continued work preparing [REDACTED] | $300.00 hr | 6.50 | 6.50 | $1,950.00 |
| 01/23/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Participated in [REDACTED] | $300.00 hr | 1.50 | 1.50 | $450.00 |
| 01/23/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Continued work preparing [REDACTED] | $300.00 hr | 1.50 | 1.50 | $450.00 |
| 01/23/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Various e-mails with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/23/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Telephone conference with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/23/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Various e-mails with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/23/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Read e-mail from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/23/2020 | 0066 Landis +GYR v. Autoridad Energia Electrica | Continued work preparing [REDACTED] | $300.00 hr | 4.30 | 4.30 | $1,290.00 |
| 01/24/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Examined e-mail from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/24/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Participated in  telephone conference with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/24/2020 | 0066 Landis +GYR v. Autoridad Energia Electrica | Continued work preparing [REDACTED] | $300.00 hr | 5.70 | 5.70 | $1,710.00 |
| 01/24/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Various e-mails to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/27/2020 | 0066 Landis +GYR v. Autoridad Energia Electrica | Continued work preparing [REDACTED] | $300.00 hr | 5.70 | 5.70 | $1,710.00 |
| 01/27/2020 | 0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404 | Examined [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/27/2020 | 0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404 | Examined email from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/28/2020 | 0066 Landis +GYR v. Autoridad Energia Electrica | Review, correction and supplementing of [REDACTED] | $300.00 hr | 5.60 | 5.60 | $1,680.00 |
| 01/28/2020 | 0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404 | Appeared [REDACTED] | $300.00 hr | 2.00 | 2.00 | $600.00 |
| 01/28/2020 | 0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404 | Prepared e-mail to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 01/28/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Various emails with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 01/29/2020 | 0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902 | Examined [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/29/2020 | 0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902 | Examined [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 01/29/2020 | 0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902 | Supplemented [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 01/29/2020 | 0066 Landis +GYR v. Autoridad Energia Electrica | Continued reviewing, correcting and supplementing [REDACTED] | $300.00 hr | 6.10 | 6.10 | $1,830.00 |
| 01/29/2020 | 0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902 | Telephone conference with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/30/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Examined [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 01/30/2020 | 0066 Landis +GYR v. Autoridad Energia Electrica | Continued review, correction and supplementing  [REDACTED] | $300.00 hr | 7.10 | 7.10 | $2,130.00 |
| 01/31/2020 | 0066 Landis +GYR v. Autoridad Energia Electrica | Review, correction and supplementing of [REDACTED] | $300.00 hr | 7.70 | 7.70 | $2,310.00 |
| 01/31/2020 | 0034 Sucesión Josean Mato FM Technology Groups v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV2708 | Examined [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |

| | | | |
|---|---|---|---|
| Total Labor For Victoria Pierce | 101.80 | 101.80 | $30,540.00 |
| Total Expense For Victoria Pierce | | $765.50 | $765.50 |
| Total For Victoria Pierce | | | $31,305.50 |
| Total Labor For PUERTO RICO ELECTRIC POWER AUTHORITY | 509.70 | 509.70 | $149,200.00 |
| Total Expense For PUERTO RICO ELECTRIC POWER AUTHORITY | | $972.10 | $972.10 |
| Total For PUERTO RICO ELECTRIC POWER AUTHORITY | | | $150,172.10 |
| Grand Total Labor | 509.70 | 509.70 | $149,200.00 |
| Grand Total Expenses | | $972.10 | $995.80 |
| Grand Total | | | $150,195.80 |